Exhibit A122

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/history-in-biography.html | HISTORY IN BIOGRAPHY. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/john-h-finley-jr-weds-boston-gffil-miss-magdalena-creenslet-is.html | JOHN H. FINLEY JR. WEDS BOSTON GffiL; Miss Magdalena Creenslet Is Married at Her Parents' Summer Home. ROBERT FINLEY BEST MAN Bride Dispenses With Attendants u'Wear* a Gown of Ivory-Colored Chiffon. | True | Special to TH Niw TORS TIME*. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/editorial-views-the-test-to-come.html | Editorial Views; THE TEST TO COME. | True | From The Kansas City Star. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/opera-at-popular-prices-public-response-to-aida-at-hippodrome.html | OPERA AT POPULAR PRICES; Public Response to "Aida" at Hippodrome -- Advantages of Low Prices | True | By Olin Downes. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/brotherhood-vote-upholds-johnston-confidence-in-locomotive-grand.html | BROTHERHOOD VOTE UPHOLDS JOHNSTON; Confidence in Locomotive Grand Chief Expressed Despite Bank Case Indictment. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-kestrel-house-mystery-by-t-c-h-jacobs-313-pp-new-york-the.html | THE KESTREL HOUSE MYSTERY. By T. C. H. Jacobs. 313 pp. New York: The Macaulay Company. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/management-groups-form-advisory-body-national-council-will.html | MANAGEMENT GROUPS FORM ADVISORY BODY; National Council Will Integrate Activities -- Hopf, Carmody and Bingham Named. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/portulacas-in-the-wheat-by-grace-stone-coates-72-pp-caldwell-idaho.html | PORTULACAS IN THE WHEAT. By Grace Stone Coates. 72 pp. Caldwell, Idaho: Caxton Printers. $1-50. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stocks-and-commodities-sell-at-higher-prices-bonds-irregular.html | Stocks and Commodities Sell at Higher Prices -- Bonds Irregular -- Foreign Exchanges Up Sharply. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trouble-at-the-economic-flower-show.html | TROUBLE AT THE ECONOMIC FLOWER SHOW. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nicholas-of-rumania-will-visit-america-prince-reconciled-with-king.html | NICHOLAS OF RUMANIA WILL VISIT AMERICA; Prince, Reconciled With King Carol, Will Tour Country to Study Air Services. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/soon-to-apply-cut-in-cotton-acreage-wallace-will-give-decision-of.html | SOON TO APPLY CUT IN COTTON ACREAGE; Wallace Will Give Decision of Adjustment Board This Week on Benefit Payments. $200,000,000 FUND READY Land-Leasing and Option Plans Clarified -- Processing Tax Likely to Be 3 Cents. | True | Special to THE NEW YORK TIMES | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/montgomeryuyates.html | MontgomeryuYates. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/american-transport-the-transportation-crisis-by-g-lloyd-wilson-335.html | American Transport; THE TRANSPORTATION CRISIS. By G. Lloyd Wilson. 335 pp. New York: Holston House, Sears Publishing Company. $2.50. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gustav-a-king-who-is-also-a-democrat-now-seventyfive-he-has-helped.html | GUSTAV: A KING WHO IS ALSO A DEMOCRAT; Now Seventy-five, He Has Helped Sweden Rise High Among The Nations GUSTAV: THE KING WHO IS ALSO A DEMOCRAT Seventy-five Years Old, Sweden's Ruler Has Won the Affection of His People and Seen His Country Take High Rank Among Nations | True | By Clair Price | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-lesson-unlearned.html | A Lesson Unlearned. | True | EDWARD E. GIANNINI, New York. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/jewish-seminary-gives-degrees-today-outdoor-exercises-to-be-held.html | JEWISH SEMINARY GIVES DEGREES TODAY; Outdoor Exercises to Be Held for Rabbinical Department and Teachers Institute. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/john-h-evans.html | JOHN H. EVANS. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/ellsworth-in-trim-for-rigors-of-trip-daily-schedule-of-wrestling.html | ELLSWORTH IN TRIM FOR RIGORS OF TRIP; Daily Schedule of Wrestling Keeps Him Fit for Flight Across the Antarctic. PLANS A SHIP GYMNASIUM Explorer Also Intends to Command His Vessel on Voyage South -- 50 Books in Library. | True | Copyright, 1933, by the Nana, Inc., and the New York Times Company. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-trade-policy-urged-for-nation-export-group-asks-tariff-cut-and.html | NEW TRADE POLICY URGED FOR NATION; Export Group Asks Tariff Cut and Compromise on Debts in Message to London. GOLD STANDARD ENDORSED Statement Sent to the American Delegation Holds Trade Balance Will Undergo Change Shortly. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nazis-foes-losing-church-struggle-dr-von-bodelschwingh-is-now.html | NAZIS FOES LOSING CHURCH STRUGGLE; Dr. von Bodelschwingh Is Now Expected to Retire From Office of Reich Bishop. HITLER REFUSES AUDIENCE Evangelical Church Federation Is Ready to Sacrifice Bishop, Advocating Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dr-saul-adler-honored-will-get-royal-society-award-for-tropical.html | DR. SAUL ADLER HONORED.; Will Get Royal Society Award for Tropical Disease Research. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/freighter-puts-in-afire-arizpas-crew-fights-flames-for-60-hours.html | FREIGHTER PUTS IN AFIRE.; Arizpa's Crew Fights Flames for 60 Hours -- Escorted to Boston. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/arkansas-weighs-barge-canal-plan-wants-government-help-to-dig-from.html | ARKANSAS WEIGHS BARGE CANAL PLAN; Wants Government Help to Dig From Little Rock to the White River. THREAT TO RAILWAY RATES Steam Roads See New Menace Just as Fight on Motor Trucks Seems Won. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/west-indies-scores-382-gets-total-in-first-innings-of-cricket-match.html | WEST INDIES SCORES 382.; Gets Total In First Innings of Cricket Match With Middlesex. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/town-plan-aids-growth-of-islip-coordinated-development-is-sought.html | TOWN PLAN AIDS GROWTH OF ISLIP; Coordinated Development Is Sought for Home Community in Suffolk County. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/three-airports-join-on-san-francisco-bay.html | THREE AIRPORTS JOIN ON SAN FRANCISCO BAY | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mrs-fitzhugh-loses-golf-final.html | Mrs. Fitzhugh Loses Golf Final. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/kingsley-graduates-12-the-rev-wg-purdy-is-speaker-at-school.html | KINGSLEY GRADUATES 12.; The Rev. W.G. Purdy Is Speaker at School Commencement. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/european-intrigue-the-broken-men-by-val-gielgud-288-pp-boston.html | European Intrigue; THE BROKEN MEN. By Val Gielgud. 288 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trade-to-peru-declines-87-american-ships-entered-callao-last-year.html | TRADE TO PERU DECLINES; 87 American Ships Entered Callao Last Year, Against 147 In 1929. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/state-devices-to-promote-marriages-germanys-new-subsidy-is-one-of.html | STATE DEVICES TO PROMOTE MARRIAGES; Germany's New Subsidy Is One of Many Used | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/little-playhouses-flourish-in-dallas-success-of-original-comedy.html | LITTLE PLAYHOUSES FLOURISH IN DALLAS; Success of Original Comedy Makes Texas Theatres Consider Broadway. | True | Special Correspondence THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/to-exhibit-in-london-aphilip-de-laszlo-will-have-show-at-knoedlers.html | TO EXHIBIT IN LONDON.; APhilip de Laszlo Will Have Show at Knoedlers Galleries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/old-range-boss-sees-cowboys-lost-as-they-turn-to-bridge.html | Old Range Boss Sees Cowboys Lost as They Turn to Bridge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/daughter-to-mrs-rudolph-bade.html | Daughter to Mrs. Rudolph Bade. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/roosevelt-hailed-by-leffingwell-morgan-partner-asserts-that-his.html | ROOSEVELT HAILED BY LEFFINGWELL; Morgan Partner Asserts That His 'Sound Decisions' Are Having a Good Effect. RESERVE BOARD ATTACKED Statement Made on Ending of Inquiry Lays Crash to Its Cheap-Money Policy. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/recovery-in-trade.html | RECOVERY IN TRADE. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/honors-roscoe-pound-cincinnati-university-confers-law-degree-on.html | HONORS ROSCOE POUND.; Cincinnati University Confers Law Degree on Harvard Dean. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/something-lacking.html | Something Lacking. | True | W.H. LOGUEJr., Baltimore, Md. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fuller-candidacy-stirs-bay-state-former-governor-announces-for.html | FULLER CANDIDACY STIRS BAY STATE; Former Governor Announces for Office He Has Held Twice Before. PROMPTED BY DISCLOSURE Name of Lieutenant Governor on Morgan List Brings Him In Again. POPULAR WITH ELECTORATE But Loves to 'Stir Up Animals' and Doubts Exist on Whether He Will Stick. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-martyr-by-liamoflaherty-286-pp-new-york-the-macmillan-company-2.html | THE MARTYR. By Liam-O'Flaherty. 286 pp. New York: The Macmillan Company. $2. | True | LOUIS KRONENBERGER. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/metternich-the-diehards-darling-a-british-torys-brilliant-but.html | Metternich, the Die-hards' Darling; A British Tory's Brilliant but Bedazzled Estimate of the Champion of Absolute Monarchy and His Influence METTERNICH. By Algernon Cecil. 340 pp. Illustrated. New York: The Macmillan Company. $2.75. | True | By P.w. Wilson | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/peace-plan-outlined-to-haverford-class-dr-wilkins-of-oberlin.html | PEACE PLAN OUTLINED TO HAVERFORD CLASS; Dr. Wilkins of Oberlin Proposes a Society to Spread 'International Information.' | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reorders-numerous-on-all-summer-items-low-stocks-keep-prices-firm.html | REORDERS NUMEROUS ON ALL SUMMER ITEMS; Low Stocks Keep Prices Firm, Resident Office Says -- Hats Bought in Volume. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/giants-beat-phils-take-league-lead-4run-drive-in-first-capped-by.html | GIANTS BEAT PHILS, TAKE LEAGUE LEAD; 4-Run Drive in First, Capped by Vergez's Homer, Marks 5-to-2 Triumph. FITZSIMMONS HURLS WELL Records His Seventh Victory of Season, Although Injury Forces Him to Retire. | True | By James F. Dawson. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/lake-rum-fleet-reduced.html | Lake Rum Fleet Reduced. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/urging-twocent-postage.html | Urging Two-Cent Postage. | True | CHARLESHOOPER, Coeur d'Alene, Idho. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/tigers-triumph-6-to-4-beat-white-sox-in-game-marked-by-five-homers.html | TIGERS TRIUMPH, 6 TO 4.; Beat White Sox in Game Marked by Five Homers. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/columbia-squirrels-enjoy-academic-life-invaders-of-campus-from.html | COLUMBIA SQUIRRELS ENJOY ACADEMIC LIFE; Invaders of Campus From Nearby Park Are Fed Well by Students. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nickel-plate-to-take-appeal.html | Nickel Plate to Take Appeal. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reich-post-ministry-is-sifting-out-jews-begins-searching.html | REICH POST MINISTRY IS SIFTING OUT JEWS; Begins Searching Investigation of 350,000 Employes in Line With 'Non-Aryan' Law. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mrs-samuel-garner.html | MRS. SAMUEL GARNER. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/armed-men-picket-mine-illinois-officers-fearing-war-prevent-attempt.html | ARMED MEN PICKET MINE.; Illinois Officers, Fearing War, Prevent Attempt to Run Gauntlet. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/women-buried-in-cheese.html | Women Buried In Cheese. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/senators-triumph-over-red-sox-7-to-5-collect-twelve-hits-to-capture.html | SENATORS TRIUMPH OVER RED SOX, 7 TO 5; Collect Twelve Hits to Capture Last of Series -- Goslin Drives Homer. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hitlers-aim-is-conquest-steed-warns-the-british-quotes-german.html | Hitler's Aim Is Conquest, Steed Warns the British; Quotes German Chancellor's Book to Show That London Cannot Afford to Renew Its Former Attitude of "Forgive and Forget" BRITAIN IS WARNED OF HITLER'S AIMS | True | By Wickham Steed.special Correspondence, the New York Times.by Wickham Steed. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/van-loons-holland-an-indiscreet-itinerary-or-how-the-unconventional.html | Van Loon's Holland; AN INDISCREET ITINERARY. Or, How the Unconventional Traveler Should See Holland. By one who was actually born there and whose name is Hendrik Willem van Loon. Illustrated by the author. 117 pp. New York: Harcourt, Brace & Co. $1. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/miss-helen-smith-is-wed-at-capital-daughter-of-federal-power.html | MISS HELEN SMITH IS WED AT CAPITAL; Daughter of Federal Power Commission's Head Bride of John H. Fawcett. | True | Special to THK NEW YORK TIMES, | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/urges-a-new-prison-in-place-of-tombs-report-to-state-commission.html | URGES A NEW PRISON IN PLACE OF TOMBS; Report to State Commission Suggests City Apply Federal Works Fund to Building. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sees-some-cars-built-too-low-for-comfort.html | SEES SOME CARS BUILT TOO LOW FOR COMFORT | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-new-trader-out-of-africa-the-fabulous-adventures-of-congo-jake.html | A New Trader Out of Africa; The Fabulous Adventures of "Congo Jake" Among the Cannibal Tribes And Ferocious Animals of the Jungle CONGO JAKE. The Story of an Adventurous Life. By Augustus C. Collodon. With an Introduction by Edwin C. Hill. 278 pp. New York: Claude Kendoll. $3. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/british-unions-bar-boycott-on-finnish-ships-tomorrow.html | British Unions Bar Boycott On Finnish Ships Tomorrow | True | By the Canadian Press. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-building-code-upheld-by-lowry-chairman-of-committee-says-it.html | NEW BUILDING CODE UPHELD BY LOWRY; Chairman of Committee Says It Works No Hardship Upon the Industry. WILL PERMIT VARIATIONS Regulations Said to Apply Equally to Construction in All the Boroughs. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/duties-of-controllers-institute-issues-report-outlining-officials.html | DUTIES OF CONTROLLERS.; Institute Issues Report, Outlining Officials' Scope of Activity. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bull-fights-to-the-death-prove-popular-with-younger-generation-of.html | Bull Fights to the Death Prove Popular With Younger Generation of Portuguese | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-heroic-history-of-south-polar-exploration-mr-hayes-writes-a.html | The Heroic History of South Polar Exploration; Mr. Hayes Writes a Moving Record of All the Antarctic Expeditions Since Shackleton's First Attempt THE CONQUEST OF THE SOUTH POLE. Antarctic Exploration, 1906-1931. By J. Gordon Hayes. Illustrated. 318 pp. New York: The Macmillan Company. $3.50. | True | By Henry E. Armstrong | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reich-press-how-coordinated-nazi-commissars-withdrawn.html | Reich Press How 'Coordinated;' Nazi Commissars Withdrawn | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/enactments-take-very-wide-range-of-twelve-major-measures-passed.html | ENACTMENTS TAKE VERY WIDE RANGE; Of Twelve Major Measures Passed, Eleven Fulfill the Roosevelt Program FOR RELIEF AND RECOVERY Banking, Farm and Employment Aid and Federal Economy Are Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reform-is-urged-on-fraternities-if-they-fail-to-promote-the.html | REFORM IS URGED ON FRATERNITIES; If They Fail to Promote the Intellectual Life They May Be Ousted, Speaker Says. | True | By William A. Hoy. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fllss-doris-stokes-wedinridgewood-married-to-cutler-godfrey-in.html | fISS DORIS STOKES WEDINRIDGEWOOD; Married to Cutler Godfrey in Quiet Ceremony at Home of Her Parents. HAS THREE ATTENDANTS Reception and Wadding Breakfast Follow CeremonyuCouple Ar1/2 Kin of Promlntnt Persons. | True | Special to THE NBTT TOKK Tnocz. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/665-famous-lives-fill-new-volume-eleventh-part-of-dictionary-of.html | 665 FAMOUS LIVES FILL NEW VOLUME; Eleventh Part of Dictionary of American Biography Is Cross-Section of History. LINCOLN SKETCH INCLUDED He and Jefferson Get Longest Articles -- Nearly 100 Names Begin With 'Mc' or 'Mac.' 665 FAMOUS LIVES FILL NEW VOLUME | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/panic-in-turkish-flood-people-fear-prophecy-of-end-of-world-is.html | PANIC IN TURKISH FLOOD.; People Fear Prophecy of End of World Is Coming True. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/down-east-poems-by-wilbert-snow-98-pp-new-york-gotham-house-2.html | DOWN EAST. Poems by Wilbert Snow. 98 pp. New York: Gotham House. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/afril-twilights-and-other-poems-by-willa-cather-70-pp-new-york.html | AFRIL TWILIGHTS AND OTHER POEMS. By Willa Cather. 70 pp. New York: Alfred A. Knopf. $2. | True | By Eda Lou Walton | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/archery-tournament-to-be-held.html | Archery Tournament to Be Held. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/death-rate-here-takes-another-drop-health-commissioner-wynne-points.html | DEATH RATE HERE TAKES ANOTHER DROP,; Health Commissioner Wynne Points to Decreas in Deaths One to Pneumonia. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/goodman-first-gained-fame-by-upsetting-jones-in-1929-caused.html | Goodman First Gained Fame By Upsetting Jones in 1929; Caused Sensation With Victory Over Atlantan in U.S. Amateur at Pebble Beach -- Error in Scoring Causes Disqualification of Runyan -- Gallery Deserts Sarazen. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/litvinoff-again-envoy-in-london.html | Litvinoff Again Envoy in London. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cornell-medical-tours.html | Cornell Medical Tours. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/smuts-in-london-for-parley.html | Smuts in London for Parley. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/honor-presidents-wife-mr-and-mrs-henry-parish-jr-give-dinner-for-mr.html | HONOR PRESIDENT'S WIFE.; Mr. and Mrs. Henry Parish Jr. Give Dinner for Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/king-gustav-75-next-friday.html | King Gustav 75 Next Friday. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/asks-ebbets-accounting-surrogate-acts-at-heirs-request-on-baseball.html | ASKS EBBETS ACCOUNTING.; Surrogate Acts at Heirs' Request on Baseball Man's Estate. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/georgetown-to-give-degree-to-dr-rowe-panamerican-union-director-to.html | GEORGETOWN TO GIVE DEGREE TO DR. ROWE; Pan-American Union Director to Be Honored as 500 Are Graduated Tomorrow. | True | Special to THE NEW YORK TIMES | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/i-john-d-dwyer-superintendent-of-staten-island-parks-and-war.html | I JOHN D. DWYER.; Superintendent of Staten Island Parks and War Veteran. I | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/harvard-and-yale-row-in-top-form-trials-prove-both-crews-are-ready.html | HARVARD AND YALE ROW IN TOP FORM; Trials Prove Both Crews Are Ready for Annual Four-Mile Contest on Friday. CRIMSON EIGHT HEAVIER But Elis Appear More Powerful Than Last Year -- Oarsmen Will Cruise the Sound Today. | True | By Robert F. Kelley.special To The New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/urges-bellevue-shift-state-inspector-proposes-change-in-housing.html | URGES BELLEVUE SHIFT.; State Inspector Proposes Change in Housing Women. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/southern-methodist-university-joins-louisiana-state-in-publishing.html | Southern Methodist University Joins Louisiana State in Publishing Review | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dr-magnes-hails-100000-donation-gift-of-mrs-felix-warburg-an-answer.html | DR. MAGNES HAILS $100,000 DONATION; Gift of Mrs. Felix Warburg an Answer to His Appeal for Hebrew University. IT WILL AID GERMAN JEWS Scholars and Students Will Novl Be Able to Resume Their Interrupted Work. | True | By Joseph M. Levy.wireless To The New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/ecuadorian-workers-oppose-plan-to-raise-airplane-fund.html | Ecuadorian Workers Oppose Plan to Raise Airplane Fund | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/baroness-levi-wins-beats-miss-surber-for-womens-new-jersey-tennis.html | BARONESS LEVI WINS.; Beats Miss Surber for Women's New Jersey Tennis Crown. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/france-to-impose-15-tariff-surtax-to-equalize-dollar-bill.html | FRANCE TO IMPOSE 15% TARIFF SURTAX TO EQUALIZE DOLLAR; Bill Introduced in Chamber of Deputies Is Aimed at All Depreciated Currencies. QUOTAS TO BE REPLACED Measure Backed by Cabinet Allows Speedy Decrees for Higher Customs. ADD STRENGTH AT LONDON Projects Serve Notice on the World Economic Conference That Paris Is Prepared for the Worst. FRANCE TO IMPOSE 15% TARIFF SURTAX | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mrs-emma-roth-barker.html | MRS. EMMA ROTH BARKER. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gliders-off-for-elmira-soaring-pilots-begin-bid-for-records-this.html | GLIDERS OFF FOR ELMIRA; Soaring Pilots Begin Bid for Records This Week -- School for Tyros | True | By Lauren D. Lyman. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/advances-bathing-suit-prices.html | Advances Bathing Suit Prices. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/we-woodward-returns-to-the-novel-evelyn-prentice-by-we-woodward-383.html | W.E. Woodward Returns to the Novel; EVELYN PRENTICE. By W.E. Woodward. 383 pp. New York: Alfred A. Knopf. $2.25. | True | FRED T. MARSH. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/world-conference-is-vital-to-texas-state-now-leads-in-nations.html | WORLD CONFERENCE IS VITAL TO TEXAS; State Now Leads in Nation's, Exports, Surpassing Even New York. MUST FIND BROAD MARKET Texans, Aroused by Editor, Realize Own Interest in Decisions In London. WORLD CONFERENCE IS VITAL TO TEXAS | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times.by Irvin S. Taubkin. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-skeptical-mood-found-in-colleges-the-majority-of-students-are.html | A SKEPTICAL MOOD FOUND IN COLLEGES; The Majority of Students Are Serious but Disillusioned, an Observer Asserts. NOISE BY THE MINORITY Flaming Youth and the Heroes of Yesterday Are Reported Missing, but Social Ideas Are Few. | True | By Anita Brenner. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/to-join-rochester-store.html | To Join Rochester Store. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/big-fusion-rally-to-open-campaign-city-party-is-spurred-by-tax.html | BIG FUSION RALLY TO OPEN CAMPAIGN; City Party Is Spurred by Tax Protests to Open Drive on Tammany Now. STRATEGY PARLEY TUESDAY Seabury Accepts Bid to Speak at Mass Meeting -- Chamber of Commerce Enters Lists. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/investment-buying-factor-in-revival-ga-renard-says-corporations-are.html | INVESTMENT' BUYING FACTOR IN REVIVAL; G.A. Renard Says Corporations Are Purchasing to Recover Inventory Losses. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/store-advertising-off-but-some-groups-gained-over-1932-comparative.html | STORE ADVERTISING OFF.; But Some Groups Gained Over 1932, Comparative Report Shows. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mrs-james-g-marshall.html | MRS. JAMES G. MARSHALL. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/slightly-lower-in-london.html | Slightly Lower in London. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/to-aid-greenwich-house-mr-and-mrs-marshall-field-to-give-tea-at.html | TO AID GREENWICH HOUSE.; Mr. and Mrs. Marshall Field to Give Tea at Lloyds Neck. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/option-by-lehman-corporation-to-officer-to-buy-3000-of-its-shares.html | Option by Lehman Corporation to Officer To Buy 3,000 of Its Shares at $60 Each | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stalins-ladder-war-and-peace-in-the-soviet-union-by-elias-tobenkin.html | STALIN'S LADDER. War and Peace in the Soviet Union. By Elias Tobenkin. 308 pp. New York: Minton, Balch & Co. $2.50. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/thomas-a-kenny-dies-of-pneumonia-official-of-several-concerns-of.html | THOMAS A. KENNY DIES OF PNEUMONIA; Official of Several Concerns of Brother, William F. Kenny, Contractor. HAD BEEN ILL A WEEK He IS Survived by Widow, Three Daughters and Three Sons -- Was 66 Years Old. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rfc-salary-strings.html | R.F.C. SALARY STRINGS. | True | From The Baltimore Son. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cubs-early-rallly-beats-cards-by-43-brings-three-runs-in-first.html | CUBS EARLY RALILY BEATS CARDS BY 4-3; Brings Three Runs in First Frame -- Defeat Costs St. Louis First Place. ROOT PROVES EFFECTIVE Holds Up in Pinches, Aided by Two Double Plays by His Team-mates. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/richmond-city-hall-chimney-clogged-with-dead-swallows.html | Richmond City Hall Chimney Clogged With Dead Swallows | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/heads-princeton-religious-school.html | Heads Princeton Religious School. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/pass-named-for-hitler.html | Pass Named for Hitler. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/golf-team-is-revised-new-amateur-lineup-for-benefit-match-it.html | GOLF TEAM IS REVISED.; New Amateur Line-Up for Benefit Match It Announced. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/says-city-needs-to-cut-expenses-retrenchment-before-new-taxes-must.html | SAYS CITY NEEDS TO CUT EXPENSES; Retrenchment Before New Taxes Must Be Watchword, Riegelman Points Out. LARGE SAVINGS POSSIBLE Plans for New Revenues Must Be Contingent on Adoption of Budget Program. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/irish-history-group-celebrates-here-visits-tombs-and-crypt-of-old.html | IRISH HISTORY GROUP CELEBRATES HERE; Visits Tombs and Crypt of Old St. Patrick's Cathedral at Anniversary Ceremony. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/issue-report-on-industry-bill.html | Issue Report on Industry Bill, | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/labor-parley-opens-work-week-debate-employers-delegates-at-geneva.html | LABOR PARLEY OPENS WORK WEEK DEBATE; Employers' Delegates at Geneva Oppose Immediate Move on Forty-Hour Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/foes-of-child-labor-push-old-amendment-federal-measure-for.html | FOES OF CHILD LABOR PUSH OLD AMENDMENT; Federal Measure for Regulating the Work of Those Under 18 Has Been Ratified by Twelve States | True | By Peter F. Kihss. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/socialist-forming-spanish-cabine-prieto-who-rose-from-boo-black.html | SOCIALIST FORMING SPANISH CABINE; Prieto, Who Rose From Boo black, Gets Mandate From President Alcala Zamora. ACCEPTANCE IS AN UPSET Socialists Were Expected to Bar Appointment, but Azana Is Likely to Cooperate. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/health-study-near-end-survey-of-effect-slump-was-conducted-in-nine.html | HEALTH STUDY NEAR END.; Survey of Effect Slump Was Conducted in Nine Cities. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/medical-societies-convene-this-week-american-association-and-its.html | MEDICAL SOCIETIES CONVENE THIS WEEK; American Association and its Allied Groups Meeting in Milwaukee. STRESS PUT ON RESEARCH Exhibits to Show Gain In Fight on Disease -- Dean Lewis to Be Installed as President. MEDICAL SOCIETIES CONVENE THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hudson-bay-insurance-rates-cut.html | Hudson Bay Insurance Rates Cut. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/home-for-the-feebleminded-is-now-nearing-completion-letchworth.html | HOME FOR THE FEEBLE-MINDED IS NOW NEARING COMPLETION; Letchworth Village, Operated by the State, Seeks To Give Inmates as Normal a Life as Possible | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/expansion-by-chrysler-de-soto-and-plymouth-operations-in-detroit.html | EXPANSION BY CHRYSLER.; De Soto and Plymouth Operations In Detroit Are Segregated. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sharkey-captures-new-jersey-title-defeats-tester-by-6-and-4-at.html | SHARKEY CAPTURES NEW JERSEY TITLE; Defeats tester by 6 and 4 at Canoe Brook to Regain Golf Laurels He Won in 1929. EXCELS WITH HIS IRONS Traverses First 18 in 74 and Draws Steadily Away From Rival on Second Round. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/tobacco-prospect-encourages-south-favorable-conditions-lead-to-hope.html | TOBACCO PROSPECT ENCOURAGES SOUTH; Favorable Conditions Lead to Hope That Crop Will Be of Good Quality. ALL DEPENDS ON WEATHER Storage Stocks Have Been Cut Down and Foreign Demand Is More Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-tale-of-the-sacred-monkeys-of-india-leaphome-and-gentle-brawn-a.html | A Tale of the Sacred Monkeys of India; LEAP-HOME AND GENTLE BRAWN. A Tale of the Hanuman Monkeys. By Frieda Houswirth Das. Illustrated by the author. 258 pp. New York : E.P. Dutton & Co., Inc. $2.50. | True | ANITA MOFFETT. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/harold-laski-considers-the-present-state-of-democracy-democracy-in.html | Harold Laski Considers the Present State of Democracy; DEMOCRACY IN CRISIS. By Harold J. Laski. 267pp. Chapel Hill, N.C.: The University of North Carolina Press. $1.50. | True | FLORENCE FINCH KELLY. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cylindrical-gondola-is-made-for-soviet-stratosphere-bag.html | Cylindrical Gondola Is Made For Soviet Stratosphere Bag | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hugo-brisbane.html | HUGO BRISBANE. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/social-workers-urged-to-organize-national-selfprotective-body-is.html | SOCIAL WORKERS URGED TO ORGANIZE; National Self-Protective Body Is Advocated at Jewish Social Service Conference. INSECURITY IS STRESSED New Yorkers Submit Proposal -- Program to Care for Jobless Women Is Advanced. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/lflckwooduworms.html | LflckwooduWorms. | True | Special to TH1/2 Naw YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/holding-two-offices-lawful-but-dont-do-it-court-advises.html | Holding Two Offices Lawful, But Don't Do It, Court Advises | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/old-trails-of-49-lure-the-miners-of-today-jobless-find-pay-dirt-in.html | OLD TRAILS OF '49 LURE THE MINERS OF TODAY; Jobless Find Pay Dirt in The Mother Lode Area | True | By Tom White | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/permissive-powers.html | PERMISSIVE POWERS. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/inspects-alaska-fishing-commissioner-bell-on-tour-confers-with.html | INSPECTS ALASKA FISHING.; Commissioner Bell, on Tour, Confers With Various Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/la-zierurlebberg.html | La ZieruRleBberg. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/upstate-city-pays-employes.html | Up-State City Pays Employes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/250000-in-forest-corps-100000-are-already-in-camps-and-175000-more.html | 250,000 IN FOREST CORPS.; 100,000 Are Already in Camps and 175,000 More Will Go by July 1. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/florence-music-convention.html | FLORENCE MUSIC CONVENTION | True | R.H. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/banks-club-has-outing.html | Bank's Club Has Outing. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/germans-ask-much-of-london-meeting-hope-for-solution-of-the-debt.html | GERMANS ASK MUCH OF LONDON MEETING; Hope for Solution of the Debt Problem and Leveling of Barriers to Their Exports. MORATORIUM A WARNING Designed to Impress Parley With the Urgent Need for Tackling Transfer Issue. BOYCOTTS TO BE FOUGHT Delegates Will Seek Governmental Action Against Such Agitation -- Aspire to Dominant Role. | True | By Guido Enderis.wireless To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/less-motor-fuel-used-fourmonth-total-4393000-barrels-below-a-year-a.html | LESS MOTOR FUEL USED.; Four-Month Total 4,393,000 Barrels Below a Year Ago. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/insurance-aided-by-security-rise-most-lines-have-been-lifted-out-of.html | INSURANCE AIDED BY SECURITY RISE; Most Lines Have Been Lifted Out of Situation Prevailing Before Bank Holiday. RESTRICTIONS ARE ENDING Commissioners Studying Possible Changes in Convention Valuations of Investments. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stony-brook-school-gives-2-scholarships-northport-li-and.html | STONY BROOK SCHOOL GIVES 2 SCHOLARSHIPS; Northport (L.I.) and Philadelphia Youths Get Awards at Graduation Exercises. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/biblical-description.html | Biblical Description. | True | MARGUERITEBUCK, Stamford, Conn. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rookies-hits-aid-in-dodger-victory-triple-by-boyle-double-by-outen.html | ROOKIES' HITS AID IN DODGER VICTORY; Triple by Boyle, Double By Outen Beat Braves by 3 to 2. BENGE OUTPITCHES BRANDT Yields Same Number of Hits, but Hurls Way Out of Trouble -- Brooklyn Takes 6th Place. | True | By Roscoe McGowen. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/goodman-triumphs-in-us-open-golf-with-score-of-287-omaha-star.html | GOODMAN TRIUMPHS IN U.S. OPEN GOLF WITH SCORE OF 287; Omaha Star Becomes Fifth Amateur in History of Event to Win Title. GULDAHL ONE STROKE BACK St. Louis Pro's Gallant Bid for a Tie Fails as Putt Barely Misses 18th Cup. WOOD IS THIRD WITH 290 Hagen and Armour Deadlocked at 292 -- Sarazen Finishes 72 Holes With 303. TITLE TO GOODMAN IN U.S. OPEN GOLF VIEW DURING PLAY IN NATIONAL OPEN AT NORTH SHORE GOLF CLUB AND WINNER OF THE CHAMPIONSHIP. | True | By William D. Richardson.special To The New York Times.by William D. Richardson. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/romes-slums-disappearing.html | Rome's Slums Disappearing. | True | Copyright, 1933, by Nana, Inc. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/blast-toll-now-9-plant-owner-held-evidence-of-criminal-neglect.html | BLAST TOLL NOW 9; PLANT OWNER HELD; Evidence of Criminal Neglect Hinted in Cellulose Disaster at North Arlington, N.J. 150 TREATED FOR INJURIES 40 Still in Hospitals -- 2 Children Missing -- 2 Business Rivals Questioned and Released. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mcdougaldusherwood.html | McDougalduSherwood. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-dance-a-summary-an-inventory-reveals-that-the-season-just.html | THE DANCE: A SUMMARY; An Inventory Reveals That the Season Just Closed Was Prolific and Vital | True | By John Martin. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/king1greene-i.html | King1Greene. I | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/john-c-jenny-had-been-secretary-of-niagara-falls-brewing-company.html | JOHN C. JENNY.; Had Been Secretary of Niagara Falls Brewing Company. | True | Special to THZ NEW TORS Tines. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/yale-to-raze-old-houses-gets-city-permit-to-remove-last-of-small.html | YALE TO RAZE OLD HOUSES.; Gets City Permit to Remove Last of Small Properties. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/driggs-guins-in-golf-defeats-kerwick-2-up-in-first-round-at-timber.html | DRIGGS GAINS IN GOLF.; Defeats Kerwick, 2 Up, In First Round at Timber Point. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/outdoor-charm-for-the-sun-room-wall-photographic-murals-in-delicate.html | OUTDOOR CHARM FOR THE SUN ROOM WALL; Photographic Murals In Delicate Colors Show the Beauties Of Land and Sea | True | By Walter Rendell Storey | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/debility-seizes-richmond-folk.html | Debility' Seizes Richmond Folk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mt-kisco-is-scene-of-a-kennel-show-westchester-clubs-benefit-at.html | MT. KISCO IS SCENE OF A KENNEL SHOW; Westchester Club's Benefit at Lawrence Farms Aids Nursing Association. HORSE EXHIBITION IS HELD Blind Brook Turf and Polo Group Stage Annual Event -- Many Garden Shows Planned. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/chess-team-in-england-five-us-players-beach-plymouth-en-route-to.html | CHESS TEAM IN ENGLAND.; Five U.S. Players Beach Plymouth En Route to Folkestone. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/chicago-a-stupendous-show-in-itself-it-does-what-other-american.html | CHICAGO: A STUPENDOUS SHOW IN ITSELF; It Does What Other American Cities Do, but It Does It So Openly and So Enthusiastically as to Be Unique | True | By R.l. Duffus | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/asks-prayer-for-parley-head-of-church-council-makes-plea-for.html | ASKS PRAYER FOR PARLEY.; Head of Church Council Makes Plea for Success of Sessions. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/tariffs-hamper-our-cuban-trade-spirit-of-reciprocity-suggested-as.html | Tariffs Hamper Our Cuban Trade; Spirit of Reciprocity Suggested as Aid to Both of Us | True | ALBERT D. BARKER. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/urges-united-action-for-care-in-illness-rosenwald-fund-director.html | URGES UNITED ACTION FOR CARE IN ILLNESS; Rosenwald Fund Director Speaks at Community Chest Session in Dearborn, Mich. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/weiner-gives-up-for-racket-trial-brother-puts-up-10000-cash-bail.html | WEINER GIVES UP FOR RACKET TRIAL; Brother Puts Up $10,000 Cash Bail for Alleged Leader of Bronx Poultry Ring. LENIENCY MOVE IS BARRED Prosecutor Refuses to Bargain for Guilty Piea -- Prompt Trial Will Be Sought. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/ortley-patience-best-in-dog-show-scottish-terrier-shown-by-froelich.html | ORTLEY PATIENCE BEST IN DOG SHOW; Scottish Terrier, Shown by Froelich, Captures Highest Award at Mount Kisco. HICCINS RED COAT SCORES Champion Wins Among Irish Setters and Then Places First in Sporting Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/class-day-opens-vassar-exercises-alumnae-parade-also-a-commencement.html | CLASS DAY OPENS VASSAR EXERCISES; Alumnae Parade Also a Commencement Event -- 'Winter's Tale' Is Performed. GRADUATES NUMBER 238 President MacGrackan Will Confer Degrees Tomorrow, When Forum Is to Begin. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gang-murder-linked-to-jersey-beer-feud-man-is-shot-near-lebanon-pa.html | GANG MURDER LINKED TO JERSEY BEER FEUD; Man Is Shot Near Lebanon, Pa., as Slayers Overtake Car Believed Stolen in the Bronx. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/pageant-to-depict-rise-of-religion-cast-of-3500-on-jewish-day-at.html | PAGEANT TO DEPICT RISE OF RELIGION; Cast of 3,500 on Jewish Day at Chicago Fair Will Enact 'The Romance of a People.' 40 CENTURIES IN REVIEW Christians Will Cooperate July 3 in Portraying Growth of Man's Concept of Deity. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/blood-and-thunder-the-gamblin-by-will-jenkins-288-pp-new-york.html | Blood and Thunder; THE GAMBLIN' By Will Jenkins. 288 pp. New York: Alfred B. King. $2. Latest Works of Fiction | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dark-secret-wins-horse-show-prize-barretts-entry-annexes-grand.html | DARK SECRET WINS HORSE SHOW PRIZE; Barrett's Entry Annexes Grand Championship at First Queens County Event. TAKES FIVE BLUES ALSO Mrs. Grange Lucky U Captures Hunter Title at Benefit Program at Hillside Park. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/woman-amends-long-suit.html | Woman Amends Long Suit. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rutgers-triumphs-65-liddys-single-gives-varsity-nine-victory-over.html | RUTGERS TRIUMPHS, 6-5.; Liddy's Single Gives Varsity Nine Victory Over Alumni. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/national-steel-dividend-rate-increased-as-earnings-rise.html | National Steel Dividend Rate Increased as Earnings Rise | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/somerville-8-strokes-back-in-st-georges-vase-event.html | Somerville 8 Strokes Back In St. George's Vase Event | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/parker-gains-in-kentucky.html | Parker Gains in Kentucky. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/vexing-angles-of-alimony-confused-situation-here-grips-the-victims.html | VEXING ANGLES OF ALIMONY; Confused Situation Here Grips the Victims of Marital Tangles | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/lulu-guy-victor-on-newark-track-captures-the-feature-event-on.html | LULU GUY VICTOR ON NEWARK TRACK; Captures the Feature Event on Harness Racing Program at Weequahic Park. | True | Special to THE NEW YOBK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/in-the-south-seas-laughter-ends-by-john-farrow-308-pp-new-york.html | In the South Seas; LAUGHTER ENDS. By John Farrow. 308 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/miss-towmd-becomes-a-bride-wed-to-marshall-macleod-in-historic-st.html | MISS TOWMD BECOMES A BRIDE; Wed to Marshall MacLeod in Historic St. John's at Cold Spring Harbor. SHE HAS 7 ATTENDANTS 1 Her Sister Maid of HonoruLarge Reception Held at Ramsbroks, tha Townsend Homo. | True | i o Bpecial to THE Nmw TORE TIMES. o | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/santo-domingos-finances.html | SANTO DOMINGO'S FINANCES | True | R.O. GALVAN. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/council-in-kansas-outwits-lobbyists-legislative-group-to-sift.html | COUNCIL IN KANSAS OUTWITS LOBBYISTS; Legislative Group to Sift Merits of Bills Without Outside Help. CURBS SELFISH INTERESTS Committees Will Investigate and Report on Proposals to Be Recommended. MAY MEET ANYWHERE Body Is Empowered to Assemble in Any Part of the State it Wishes in Order to Get Facts. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/jersey-city-wins-30-mccloskey-hurls-the-victory-over-montreal.html | JERSEY CITY WINS, 3-0.; McCloskey Hurls the Victory Over Montreal. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/poison-ivy-remedies-immunizing-the-skin-by-baths-containing-plant.html | POISON IVY REMEDIES.; Immunizing the Skin by Baths Containing Plant Extract. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/spurrieruhoward.html | SpurrieruHoward. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/brooklyn-bridge-souvenirs.html | Brooklyn Bridge Souvenirs. | True | CHARLESHENRY WEBB, Brooklyn. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/along-the-highways-of-finance-gold-standards-and-the-economic.html | ALONG THE HIGHWAYS OF FINANCE.; Gold Standards and the Economic Conference -- Before and After the New Securities Act. | True | By Eugene M. Lokey. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stevens-honors-autogiro-pioneers-special-degrees-also-go-to-radio.html | STEVENS HONORS AUTOGIRO PIONEERS; Special Degrees Also Go to Radio Expert and Smoke Elimination Workers. LEACH HAILS A NEW ERA ' Professors Have Entered Arena of Politics,' He Declares at Institute Commencement. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/wells-to-dedicate-500000-building-macmillan-halt-named-for-college.html | WELLS TO DEDICATE $500,000 BUILDING; Macmillan Halt, Named for College President, Will Be Scene of Exercises Today. TO HOUSE MAIN ACTIVITIES " Administration Offices, Class Rooms and Libraries Surround Large Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/roosevelts-star-rises-in-last-hours-of-session-avoiding-the-tariff.html | ROOSEVELT'S STAR RISES IN LAST HOURS OF SESSION; Avoiding the Tariff Pitfalls of Taft and Hoover, He Now Emerges With His Policies Enacted Into Law CONCESSIONS SPEED WIND-UP But Compromise on Veterans Gains Time and the President May Yet Deliver His Economic Delegation From Isolationists. | True | By Arthur Krock. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/short-interest-on-stock-exchange-rose-4524-shares-for-fourweek.html | Short Interest on Stock Exchange Rose 4,524 Shares for Four-Week Period in May | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/pictures-and-players-in-hollywood-united-artists-studio-now-active.html | PICTURES AND PLAYERS IN HOLLYWOOD; United Artists Studio Now Active -- C.B. DeMille's New Production -- Universal Engages Polish Tenor | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/topical-lectures-bring-alumni-back-annual-colleges-for-the-old.html | TOPICAL LECTURES BRING ALUMNI BACK; Annual 'Colleges' for the Old Graduates Are Now Being Held on Many Campuses. SMITH ARRANGES SESSION Latest of Prominent Institutions to Join Group, It Is Regarded as Big Asset to Movement. | True | By Clyde Beals. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-code-experts-big-job-in-london-he-will-help-to-keep-two.html | THE CODE EXPERT'S BIG JOB IN LONDON; He Will Help to Keep Two Continents in Touch | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/staten-island-loses-bows-to-crescent-ac-hamilton-club-cricketers-by.html | STATEN ISLAND LOSES.; Bows to Crescent A.C. Hamilton Club Cricketers by 109 Runs. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trade-parley-to-be-largest-ever-held-takes-in-66-nations-and-will.html | TRADE PARLEY TO BE LARGEST EVER HELD; Takes in 66 Nations and Will Include 108 Members of National Cabinets. HOPES NOT NOW SO HIGH Surrencies and Tariffs Are Not Expected to Be Settled in London Sessions. | True | By Ferdinand Kuhn Jr.special To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/britain-is-gloomy-on-world-parley-lack-of-an-accord-with-us-is-seen.html | BRITAIN IS GLOOMY ON WORLD PARLEY; Lack of an Accord With Us Is Seen as Making Prospect of Gain Problematical. DOMESTIC CONFLICT ACUTE Delegates Hands Are Said to Be Tied by Clash of the North and the South. BRITAIN IS GLOOMY ON WORLD PARLEY | True | By Augur.wireless To the New York Times.by Augur. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/colonists-arrive-at-east-hampton-peter-grimms-are-among-the-early.html | COLONISTS ARRIVE AT EAST HAMPTON; Peter Grimms Are Among the Early Visitors -- Mrs. Darwin P. Kingsley Expected. MANY WEEK-END GUESTS Dr. and Mrs. J.F. Erdman Open Coxwould -- Mrs. Haffen a Yacht Club Hostess. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/16-bank-stocks-up-139-sharpest-gain-in-months-makes-total.html | 16 BANK STOCKS UP 13.9%.; Sharpest Gain in Months Makes Total $1,721,841,000. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/beach-club-celebrates-belle-haven-organization-entertains-200-at.html | BEACH CLUB CELEBRATES; Belle Haven Organization Entertains 200 at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/biblical-stone-here-st-johns-cathedral-gets-piece-of-rock-on-which.html | BIBLICAL STONE HERE.; St. John's Cathedral Gets Piece of Rock on Which St. Paul Stood. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/i-voorhisuloxvther.html | I VoorhisuLoxvther. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/browning-to-risk-title-will-wrestle-savoldi-tomorrow-at-stadium-in.html | BROWNING TO RISK TITLE.; Will Wrestle Savoldi Tomorrow at Stadium in Charity Bout. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gray-matter-of-the-destitute-measured-in-good-times-and-bad.html | Gray Matter of the Destitute Measured In Good Times and Bad -- Darwinism | True | By Waldemar Kaempffert. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/for-new-liberty-loan-senate-asks-woodin-to-attempt-federal.html | FOR 'NEW LIBERTY LOAN.'; Senate Asks Woodin to Attempt Federal Refinancing at Low Rate. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trotsky-denies-return-to-russia.html | Trotsky Denies Return to Russia. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/wilsonumoncieff.html | WilsonuMoncieff. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hamilton-presents-cup-to-elihu-root-his-50-years-of-service-on.html | HAMILTON PRESENTS CUP TO ELIHU ROOT; His 50 Years of Service on Trustees Board Is Marked -- Class of '73 Holds Reunion. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/yacht-gwylan-is-victor-scores-in-gull-class-at-bayslde-tweet-first.html | YACHT GWYLAN IS VICTOR.; Scores in Gull Class at Bayslde -- Tweet First Among Snipes. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sale-of-fruit-aided-by-the-hot-weather-good-demand-sends-prices-up.html | SALE OF FRUIT AIDED BY THE HOT WEATHER; Good Demand Sends Prices Up, but Most Vegetables Sag -- Butter Advances 1 Cent. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/thrombosis-deaths-gain-study-shows-100-rise-in-rate-of.html | THROMBOSIS DEATHS GAIN.; Study Shows 100% Rise in Rate of Coronary-Artery Disease. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-repeal-issue-may-be-settled-this-year-possibility-of-action-in.html | THE REPEAL ISSUE MAY BE SETTLED THIS YEAR; Possibility of Action in Forty States Is Seen by the Foes of Prohibition | True | By Paul Fredrix. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/-keeping-company-in-the-american-fashion-and-our-marriage-customs.html | 'Keeping Company' in the American Fashion And Our Marriage Customs Urged for France | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/suggests-commission-for-scientific-study-of-longterm-real-estate.html | Suggests Commission for Scientific Study Of Long-Term Real Estate Mortgages; SUGGESTS STUDY FOR MORTGAGES | True | By Joseph P. Day. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/iwlrs-william-h-webster-one-of-brooklyns-oldest-active-churchwomen.html | iWIRS. WILLIAM H. WEBSTER.; One of Brooklyn's Oldest Active Churchwomen Die* at 95. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gettysburg-wins-twice-turns-back-the-dicklnson-nine-by-112-and-96.html | GETTYSBURG WINS TWICE.; Turns Back the Dicklnson Nine by 11-2 and 9-6. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/race-bills-passed-in-north-carolina-rushed-through-assembly-they.html | RACE BILLS PASSED IN NORTH CAROLINA; Rushed Through Assembly, They Permit Betting in Six Counties. LOCAL SANCTION REQUIRED Legality Questioned and Court Fight Looms -- Opponents Charge Deceit. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/to-act-on-resident-buying-group.html | To Act on Resident Buying Group. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/chancellor-brown-a-few-remarks-by-elmer-ellsworth-brown.html | Chancellor Brown; A FEW REMARKS. By Elmer Ellsworth Brown. Introduction by LeRoy Elwood Kimball. 251 pp. New York: The New York University Press. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/princes-of-germany-eligible-to-a-throne-advocates-of-a-monarchy.html | PRINCES OF GERMANY ELIGIBLE TO A THRONE; Advocates of a Monarchy Consider Philip of Hesse, Several Hohenzollerns and Rupprecht of Bavaria | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/natural-habits-of-lizards-bring-tragedy-to-chameleons-in-diorama-at.html | Natural Habits of Lizards Bring Tragedy To Chameleons in Diorama at Chicago Fair | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/now-learn-art-at-home-fewer-american-artists-go-to-paris-homer-st.html | NOW LEARN ART AT HOME.; Fewer American Artists Go to Paris, Homer St. Gaudens Says. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-nations-at-the-crossroads-the-london-conference-will-determine.html | THE NATIONS AT THE CROSSROADS; The London Conference Will Determine Whether They Are to Cooperate for Trade Recovery, or Whether the World Is to Be Broken Into Separate and Perhaps Hostile Economic Units THE NATIONS AT THE CROSSROADS Cooperation for Trade Recovery Is the Issue At the Economic Conference in London | True | By Sir Arthur Salter | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/summer-felt-of-army-gets-edgerton-memorial-sabre.html | Summer felt of Army Gets Edgerton Memorial Sabre | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/australian-farmers-baffled-by-new-form-of-grain-disease.html | Australian Farmers Baffled By New Form of Grain Disease | True | By Science Service. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/outdoor-theatres.html | OUTDOOR THEATRES. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-return-to-darwin-a-british-scientist-upholds-the-natural.html | A RETURN TO DARWIN.; A British Scientist Upholds the Natural Selection Theory. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/aid-japan-can-give-at-economic-parley-a-japanese-banker-urges-his.html | AID JAPAN CAN GIVE AT ECONOMIC PARLEY; A Japanese Banker Urges His Country to Assist in Currency and Tariff Moves | True | By Tetsujiro Shidachi. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/far-east-of-the-hudson.html | Far East Of the Hudson | True | By Brooks Atkinson. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/italy-is-pressing-big-road-program-in-five-years-6200-miles-have.html | ITALY IS PRESSING BIG ROAD PROGRAM; In Five Years 6,200 Miles Have Been Rebuilt and 6,600 Much Improved. SPEEDWAYS ARE INCLUDED And a Special Highway for the Motor Truck Is Being Built From Genoa to Milan. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dr-dodds-decrees-simple-induction-inauguration-of-princeton.html | DR. DODDS DECREES SIMPLE INDUCTION; Inauguration of Princeton President on June 20 Will Close Commencement. CLASS DAY PROGRAM FIXED Returning Graduates to Honor the Memory of Dr. Hibben -- Alumni to March on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/title-golf-to-brinke-defeats-cross-6-and-5-in-philadelphia-amateur.html | TITLE GOLF TO BRINKE.; Defeats Cross, 6 and 5, In Philadelphia Amateur Final. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/long-island-agency-for-standard-homes-searsroebuck-announce-sale-of.html | LONG ISLAND AGENCY FOR STANDARD HOMES; Sears-Roebuck Announce Sale of Fifteen Factory Type Dwellings. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reds-hold-antifascist-parade.html | Reds Hold Anti-Fascist Parade. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/devens-of-bears-blanks-bisons-60-former-college-star-scores-seventh.html | DEVENS OF BEARS BLANKS BISONS, 6-0; Former College Star Scores Seventh Straight Victory as Newark Regains Lead. ALLOWS ONLY SEVEN HITS Victors Make Game Safe by Driving Lucas From Box in Fifth Inning. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/day-gelding-wins-in-show-at-summit-clearview-vendetta-captures.html | DAY GELDING WINS IN SHOW AT SUMMIT; Clearview Vendetta Captures Championship Rosette, His 2d in as Many Weeks. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/two-albanian-villages-move-across-yugoslav-frontier.html | Two Albanian Villages Move Across Yugoslav Frontier | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-brain-trust-mirrors-many-minds-mr-roosevelt-has-drawn-all-types.html | THE "BRAIN TRUST" MIRRORS MANY MINDS; Mr. Roosevelt Has Drawn All Types Into It, Massing the Power of Diverse Intellects Upon National Problems MANY MINDS IN THE "BRAIN TRUST" | True | By Russell Owen | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/french-wheat-harvest-less-than-domestic-consumption.html | French Wheat Harvest Less Than Domestic Consumption | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/kansas-city-buying-rises-high-temperatures-stimulate-trade-most.html | KANSAS CITY BUYING RISES.; High Temperatures Stimulate Trade -- Most Lines Gain. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/tracing-early-man-a-russian-scientist-studies-the-origin-and.html | TRACING EARLY MAN.; A Russian Scientist Studies the Origin and Centres of Grain. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/kansas-fugitives-captured-in-texas-customs-officers-get-two-of-band.html | KANSAS FUGITIVES CAPTURED IN TEXAS; Customs Officers Get Two of Band Which Escaped May 30 -- Seven Still at Large. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/arizona-governor-urges-a-sales-tax-asks-citizens-to-forget-politics.html | ARIZONA GOVERNOR URGES A SALES TAX; Asks Citizens to Forget Politics and Face Economic Problems. CONGRESS SEAT CONTESTED Primary Aug. 8 Will Nominate Candidates, One of Them For Douglas's Place. INDIANS IN SORE STRAITS Crops Are Short on Account of Dry Season, but R.F.C. Appriation May Help. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stewardsonuhlncnman.html | StewardsonuHlncnman. | True | Special to THE NHW TORS Tmra. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/brazilians-to-tour-here-foreign-minister-sponsors-party-to-visit.html | BRAZILIANS TO TOUR HERE.; Foreign Minister Sponsors Party to Visit Chicago Exposition. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/centenarian-a-suicide.html | Centenarian a Suicide. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/irvin-cobbs-stories-one-way-to-stop-a-panic-by-irvin-s-cobb-261-pp.html | Irvin Cobb's Stories; ONE WAY TO STOP A PANIC. By Irvin S. Cobb. 261 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/constitution-viewed-as-forgotten-form-federal-government-considered.html | CONSTITUTION VIEWED AS FORGOTTEN FORM; Federal Government Considered to Be Exercising Powers Contrary to Intent of Its Creators | True | GEORGE N. B. HAWLEY. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/6800000-of-bonds-called-for-june-few-additions-made-to-list-of.html | $6,800,000 OF BONDS CALLED FOR JUNE; Few Additions Made to List of Those to Be Paid Prior to Maturity. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sir-arthur-salter-looks-to-the-future-the-framework-of-an-ordered.html | Sir Arthur Salter Looks to the Future; THE FRAMEWORK OF AN ORDERED SOCIETY. By Sir Arthur Salter. 57 pp. New York: The Macmillan Company, 75 cents. | True | LOUIN RICE | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/kellogguthomas.html | KellogguThomas. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/joseph-rickard.html | JOSEPH RICKARD. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mckelveyuharwell.html | McKelveyuHarwell. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/schmeling-banns-posted-newspapers-believe-he-will-enter-movies.html | SCHMELING BANNS POSTED; Newspapers Believe He Will Enter Movies After Marrying Star. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/john-h-church-jr.html | JOHN H. CHURCH JR. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/charles-e-vail.html | CHARLES E. VAIL. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/thanks-lehman-on-park-straus-congratulates-governor-for-action-on.html | THANKS LEHMAN ON PARK.; Straus Congratulates Governor for Action on Fort Schuyler. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fourpower-peace-pact-is-european-stabilizer-new-treaty-tends-to.html | FOUR-POWER PEACE PACT IS EUROPEAN STABILIZER; New Treaty Tends to Pull Old World Away From Recent Drift Toward Balance of Power Line-Up. PUTS RESTRAINT ON NAZI REICH Consultative Pledge Eliminates Dangers of Isolated Action by Any of Signatories in Effort to Upset Status Quo. | True | By Edwin L. James. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rooneyushepp.html | RooneyuShepp. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/doris-raine-bride-of-kingston-seibert-i-i-ceremony-held-in-the.html | DORIS RAINE BRIDE OF KINGSTON SEIBERT i; I Ceremony Held in the Prospect Presbyterian Church at I Maplewood, N. J. | True | I Special to THR NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-emerald-clasp-by-francis-beeding-303-pp-boston-little-brown-co.html | THE EMERALD CLASP. By Francis Beeding. 303 pp. Boston: Little, Brown & Co. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/car-output-makes-gain-1000000-units-seen-for-half-year-motors-and.html | CAR OUTPUT MAKES GAIN; 1,000,000 Units Seen for Half Year -- Motors And Motor Men | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/milltown-nj-reduces-taxes.html | Milltown, N.J. Reduces Taxes. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/activities-of-musicians-here-and-afield-toscanini-will-not-conduct.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini Will Not Conduct at Baireuth -- Hippodrome Opera Schedule -- Other Items | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/goetzeunemetz.html | GoetzeuNemetz. | True | Special to THB NBW YORK TIMM. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/jobless-sailors-hunt-new-tasks-their-tideover-activities-range-from.html | JOBLESS SAILORS HUNT NEW TASKS; Their Tide-Over Activities Range From Honsecleaning to Being Artists' Models. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/peace-conference-to-meet-in-oxford-national-congress-will-be-held.html | PEACE CONFERENCE TO MEET IN OXFORD; National Congress Will Be Held in July After an Interval of Five Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/in-france-a-powerful-novel-of-china.html | In France: A Powerful Novel of China | True | ANDRE MAUROIS. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/alibis-against-jury-duty-they-are-fewer-since-the-depression-but-it.html | ALIBIS AGAINST JURY DUTY; They Are Fewer Since the Depression, but It Is Still Difficult to Get Veniremen. | True | By Diana Rice | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dollar-steady-in-paris.html | Dollar Steady in Paris. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/2-spanish-aviators-over-the-atlantic-barberan-and-collar-seeking.html | 2 SPANISH AVIATORS OVER THE ATLANTIC; Barberan and Collar Seeking Non-Stop Mark, May Try to Reach Mexico City. HAVANA ANNOUNCED GOAL But Army Airmen Who Took Off From Seville Hope to Achieve Record 6,269-Mile Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reports-huge-nazi-drive-swedish-paper-says-propaganda-will-seek.html | REPORTS HUGE NAZI DRIVE.; Swedish Paper Says Propaganda Will Seek Annexation of Neighbors | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hollywood-wife-out-of-a-blue-sky-by-donald-grey-301-pp-new-york.html | Hollywood Wife; OUT OF A BLUE SKY. By Donald Grey. 301 pp. New York: Sears Publishing Company. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/halfway-house-by-edmund-blunden-96-pp-new-york-the-macmillan.html | HALFWAY HOUSE. By Edmund Blunden. 96 pp. New York: The Macmillan Company. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/searching-for-sunken-treasure-below-the-sea-has-some-interesting.html | SEARCHING FOR SUNKEN TREASURE; " Below the Sea" Has Some Interesting Episodes -- 'Poil de Carotte" -- Sherlock Holmes in New Guise | True | By Mordaunt Hall. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bearduclarke.html | BearduClarke. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/boston-net-team-regains-sears-cup-divides-six-singles-and-takes-two.html | BOSTON NET TEAM REGAINS SEARS CUP; Divides Six Singles and Takes Two of Three Doubles to Top New York Women, 5-4. MISS SARAH PALFREY WINS Vanquishes Miss Goes, 8-6, 6-3 -- Miss Chase Turns Back Miss Taubele in Three Sets. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/for-trading-is-put-on-a-market-basis-first-fulltime-exchange-is.html | FOR TRADING IS PUT ON A MARKET BASIS; First Full-Time Exchange Is Opened in London and One Is Planned Here. U.S. IS LARGEST PRODUCER New York Now Challenges British Capital as Raw-Fur Market -- St. Louis Another Centre. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/roosevelt-awaits-formal-debt-plea-british-cabinet-is-expected-to.html | ROOSEVELT AWAITS FORMAL DEBT PLEA; British Cabinet Is Expected to Propose Part Payment Tomorrow or Tuesday. PARIS DEFAULT EXPECTED French Minister of Finance Says It Is Impossible for Nations to Pay. ROOSEVELT AWAITS FORMAL DEBT PLEA | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/summer-classes-open-june-29.html | Summer Classes Open June 29. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/princetons-four-downs-yale-127-eliminates-1932-champions-as.html | PRINCETON'S FOUR DOWNS YALE, 12-7; Eliminates 1932 Champions as Intercollegiate Polo Tourney Opens at Rye. 2D-HALF DRIVE DECIDES Firestone and John Kemmerer Excel for Tigers -- Baldwin Is Elis' Ace. | True | By Arthur J. Daley.special To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/major-sports-results.html | Major Sports Results. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/camp-kit-purchase-cleared-by-senators-committee-reports-no-evidence.html | CAMP KIT PURCHASE CLEARED BY SENATORS; Committee Reports 'No Evidence' of Corruption, bat Says Too Mach Was Spent. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/land-for-wedding-gifts.html | Land for Wedding Gifts. | True | Special Correspondence, THE NEW YORK TIMES | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/claim-chinese-loan-hampers-soviet-deal-russians-likely-to-insist.html | CLAIM CHINESE LOAN HAMPERS SOVIET DEAL; Russians Likely to Insist Upon a Similar Grant in Trade Agreements, Is Claim. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/e-st-c-thompson-tax-expert-dead-lawyer-formerly-was-head-of-a.html | E. ST. C. THOMPSON, TAX EXPERT, DEAD; Lawyer Formerly Was Head of a Department for the National City Company. ONCE A TREASURY OFFICIAL Began Career ai a Teacher In His Native TexasuWas Long Prom- Inent In Masonry. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/car-loadings-up-136-over-total-year-ago-but-508234-in-week-is-61.html | CAR LOADINGS UP 13.6% OVER TOTAL YEAR AGO; But 508,234 in Week Is 6.1% Fewer Than in Previous Period -- Declines in Most Groups. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cummings-to-fight-finance-rackets-his-department-knows-neither-rich.html | CUMMINGS TO FIGHT 'FINANCE RACKETS; His Department Knows Neither Rich Nor Poor, He Asserts in Radio Address. SCOUTS 'DICTATOR' TALK Attorney General Says Administration Has Not Impaired Integrity of Constitution. CUMMINGS TO FIGHT 'FINANCE RACKETS' | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sautterutirana.html | SautteruTirana. | True | Special to THB NEW TORK TIMR. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/modern-type-cemetery.html | Modern Type Cemetery. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/exeter-repulses-andover-nine-31-triumph-evens-long-baseball-series.html | EXETER REPULSES ANDOVER NINE, 3-1; Triumph Evens Long Baseball Series at 27 Victories for Each Academy. BATTEN DRIVES HOME RUN Also Blanks Losers for 7 Innings -- Bllodeau Hurls Well for Winners in Relief Role. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/management-trust-organized.html | Management Trust Organized. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bonds-irregular-in-brisk-trading-utilities-under-pressure-on-stock.html | BONDS IRREGULAR IN BRISK TRADING; Utilities Under Pressure on Stock Exchange -- Rails Lose Some Ground. FEDERAL GROUP EASIER Senate's Tax Plan Has Adverse Effect -- Foreign Loans Fairly Steady. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bomb-put-in-truck-hurled-out-hits-man-sputtering-missile-explodes.html | BOMB PUT IN TRUCK, HURLED OUT, HITS MAN; Sputtering Missile Explodes, Wounding Bystander, as Driver Risks Life to Save His Load. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/wheat-yield-by-states-condition-of-winter-crop-given-also-in.html | WHEAT YIELD BY STATES.; Condition of Winter Crop Given Also in Washington Figures. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bolan-order-shifts-five-high-officers-mcauliffe-is-sent-to-staten.html | BOLAN ORDER SHIFTS FIVE HIGH OFFICERS; McAuliffe Is Sent to Staten Island, Which Is Taken From Cummings's Brooklyn Field. INSPECTOR LENNON MOVED Commissioner Admits Park Av. Gambling Disclosures Are Basis of the Transfer. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gimbel-to-honor-consuls.html | Gimbel to Honor Consuls. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/ask-new-garment-centre-many-are-rported-seeking-to-shift-it-from.html | ASK NEW GARMENT CENTRE; Many Are Rported Seeking to Shift It From Midtown. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/to-sift-mail-contracts-senate-votes-25000-for-inquiry-on-air-and.html | TO SIFT MAIL CONTRACTS.; Senate Votes $25,000 for Inquiry on Air and Ocean Services. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sharp-pickup-at-chicago-retail-sales-boom-steel-output-up-2-for.html | SHARP PICK-UP AT CHICAGO.; Retail Sales Boom -- Steel Output Up 2% for Week. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nicholas-n1les-weds-marian-freeman-descendants-of-notedcolonial.html | NICHOLAS N1LES WEDS MARIAN FREEMAN; Descendants of Noted-Colonial Families Are Married at Morristown, N. J. | True | Special to THE Nsw YORK Tares. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/challenge-for-americas-cup-depends-on-velshedas-trials-races-likely.html | Challenge for America's Cup Depends on Velsheda's Trials; Races Likely Next Year if New British Yacht Does Well -- Design by Nicholson Shows Effect of Lessons Learned Here -- New System of Preparation Planned. | True | By T.w. MacAlpine.COPYRIGHT, 1933, By the North American Newspaper Alliance, Inc. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nicaraguan-payments-ready.html | Nicaraguan Payments Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/eastcott-defeats-long-island-four-by-sanford-late-in-final.html | EASTCOTT DEFEATS LONG ISLAND FOUR; Goal by Sanford Late in Final Period Decides Game, 8-7, on Waterbury Field. TWO RED TEAMS ALSO WIN Register 9-7, 11-3 Triumphs Over Whites in Preparation for Meadow Brook Polo. | True | Special to THE NEW YORK TIMES | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/court-grants-delay-to-globe-rutgers-liquidation-order-agiin-held-up.html | COURT GRANTS DELAY TO GLOBE & RUTGERS; Liquidation Order Again Held Up Pending Efforts to Reorganize Company. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/eleven-in-newman-class-apostolic-delegate-to-preside-at-jersey.html | ELEVEN IN NEWMAN CLASS.; Apostolic Delegate to Preside at Jersey School Exercises. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/commodity-futures-strong-in-local-trading-but-raw-silk-reacts-cash.html | Commodity Futures Strong in Local Trading, But Raw Silk Reacts; Cash Prices Advance | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/business-control-to-force-changes-better-planning-by-executives.html | BUSINESS CONTROL TO FORCE CHANGES; Better Planning by Executives Needed Under Recovery Act, C.H. Hatch Holds. WAGES AND HOURS FIRST Engineer Urges Simpler Symtems for Costs -- Wage Rate Revision and Incentives Also Vital. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/weekly-business-index-makes-best-gain-since-recovery-began.html | Weekly Business Index Makes Best Gain Since Recovery Began | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/thorndlkeumann.html | ThorndlkeuMann. | True | Special to THB Nrw YORK Turn*. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/midcontinent-oil-seen-due-for-rise-oklahoma-product-at-premium-of.html | MID-CONTINENT OIL SEEN DUE FOR RISE; Oklahoma Product at Premium of 25c a Barrel as Producers Limit Sales. Some Largo Buyers Forced to Go to East Texas to Get Supplies to Fill Orders. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/double-time-irks-state-new-hampshire-finds-daylight-saving-a-puzzle.html | DOUBLE TIME IRKS STATE.; New Hampshire Finds Daylight Saving a Puzzle. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/progress-is-seen-in-cheap-housing-but-slum-clearance-in-cities.html | PROGRESS IS SEEN IN CHEAP HOUSING; But Slum Clearance in Cities Still Presents Heavy Problem, Says Regional Plan. ECONOMIC FACTORS VITAL Sees Interest Steadily Growing in Garden Home Projects at Moderate Cost. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/winchell-smith-playwright-dies-coauthor-of-lightnin-turn-to-the.html | WINCHELL SMITH, PLAYWRIGHT, DIES; Co-Author of 'Lightnin',' 'Turn to the Right' and 'Brewster's Millions' in 62d Year. FAMED AUSO AS PRODUCER Said to Have Made S6,000,000 by His Stag* SuccessesuBegan His Career as an Actor. | True | Special to THX NBW TOBK Tnns. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/technique-of-cooperation.html | TECHNIQUE OF COOPERATION. | True | By Newton D. Baker, Former Secretary of War, Addressing the Rhodes Scholars Association At Swarthmore. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/british-golfers-to-tour-canada.html | British Golfers to Tour Canada. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/pension-plan-is-rushed-roosevelt-is-backed-on-3-tests-and-amendment.html | PENSION PLAN IS RUSHED; Roosevelt Is Backed on 3 Tests and Amendment Goes to Senate. AMIBIGUITY IS REMOVED Leaders Alter Part Dealing With 'Presumptives' After Session at White House. PARTISAN DEBATE FLARES Bacharach Says Republicans Were Betrayed by Cuts for Service Disability. NEW VETERAN PLAN ACCEPTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/spring-in-germany-staedtische-opers-muchadvertised-new-mounting-of.html | SPRING IN GERMANY; Staedtische Oper's Much-Advertised New Mounting of "Die Meistersinger" | True | By Herbert F. Peyser. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reports-on-cement-sales-trade-commission-finds-tendency-to-violate.html | REPORTS ON CEMENT SALES; Trade Commission Finds Tendency to Violate Anti-Trust Laws. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/prospectors-study-mining-essentials-ontario-offers-training-to-help.html | PROSPECTORS STUDY MINING ESSENTIALS; Ontario Offers Training to Help Greenhorns in Their Quest for Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nazi-jewish-policy-assailed-in-senate-as-peril-to-peace-robinson.html | NAZI JEWISH POLICY ASSAILED IN SENATE AS PERIL TO PEACE; Robinson, Democratic Leader, Attacks the 'Persecution' as 'Sickening and Terrifying.' WARNS AS TO PENALTIES Forecasts Loss of Trade and Prestige and a Reaction Among German People. FOUR OTHERS JOIN ATTACK. Copeland Declares the Public Is Not Responsible for Excesses of Officials. NAZI JEWISH POLICY ASSAILED IN SENATE | True | Special to THE NEW YORK TIMES | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/luncheon-by-women-democrats.html | Luncheon by Women Democrats | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless From Parisspecial To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-book-exposes-literary-forgery-dr-sa-tannenbaum-reports-on-study.html | NEW BOOK EXPOSES LITERARY FORGERY; Dr. S.A. Tannenbaum Reports on Study of Authenticity of Elizabethan Fragments. LISTS FAKERS' METHODS Microscope, Camera and Acid Bring to Light Tiny Flaws Revealing Fraud, He Says. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/twelve-american-poets-before-1900-by-rica-brenner-347-pp-new-york.html | TWELVE AMERICAN POETS BEFORE 1900. By Rica Brenner, 347 pp. New York: Harcourt. Brace & Co. $2.50. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/grain-curb-plans-opposed-in-europe-agrarian-states-stress-fact-that.html | GRAIN CURB PLANS OPPOSED IN EUROPE; Agrarian States Stress Fact That They Have Not Added to Production of Late. AGREE ON GENERAL POLICY Will Press at London Parley for Revalorization of Money and Preferences on Grain. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/whos-who-in-pictures-sketches-of-the-careers-of-hb-warner-dennis.html | WHO'S WHO IN PICTURES; Sketches of the Careers of H.B. Warner, Dennis King and Others | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/emperor-jones.html | EMPEROR JONES" | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/europes-population-trends-a-cause-of-great-uneasiness-uneven-growth.html | EUROPE'S POPULATION TRENDS A CAUSE OF GREAT UNEASINESS; Uneven Growth of the Nations, Despite a General Reduction In Birth Rates, Has Hindered the Chances of Disarmament POPULATION TRENDS WORRY EUROPE Uneven National Growth Hampers Disarmament | True | By Harold Callender. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/museums-revert-to-fee-system.html | Museums Revert to Fee System. | True | Copyright, 1933, by Nana, Inc. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-fourpower-pact.html | THE FOUR-POWER PACT. | True | From The Springfield Republican. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/washington-nine-sets-back-textile-triumphs-54-in-13th-to-halt.html | WASHINGTON NINE SETS BACK TEXTILE; Triumphs, 5-4, in 13th, to Halt Losers' Two-Year Reign as P.S.A.L. Champions. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sees-japan-aiding-china-linebarger-sailing-says-invasion-has-built.html | SEES JAPAN AIDING CHINA.; Linebarger, Sailing, Says Invasion Has Built Up Nationalism. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/curb-on-park-waste-is-asked-of-obrien-brooklyn-west-end-chamber.html | CURB ON PARK WASTE IS ASKED OF O'BRIEN; Brooklyn West End Chamber Charges 'Profligate' Expense in Dyker Beach Project. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cable-causes-subway-tieup.html | Cable Causes Subway Tie-Up. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/state-training-ship-at-bermuda.html | State Training Ship at Bermuda. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rail-and-equipment-orders.html | Rail and Equipment Orders. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-currency-issue-at-london-a-survey-by-senator-pittman-american.html | THE CURRENCY ISSUE AT LONDON: A SURVEY BY SENATOR PITTMAN; American Delegate Sets Out the Need of Ending a Warfare of Moneys and Eliminating Other Obstacles to World Trade | True | By Key Pittman. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/posters-for-peace.html | Posters for Peace. | True | ESTELLE M.STERNBERGER, New York. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/pulitzer-ruling-bars-grandchild-courts-construction-of-will-holds.html | PULITZER RULING BARS GRANDCHILD; Court's Construction of Will Holds Dead Girl's Estate Cannot Share in Trust. WORTH $27,993 AT BIRTH Trust to Continue Until Deaths of Two Eldest Grandchildren -- Income Not Transferable. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/foreclosure-law-assailed-by-court-justice-walsh-rules-he-cannot.html | FORECLOSURE LAW ASSAILED BY COURT; Justice Walsh Rules He Cannot Help Victims of Present Economic Conditions. URGES LEGISLATURE ACT Holds Creditor Can Collect Twice by Bidding In Realty Cheap and Suing for Difference. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fiarfse-vv-kendrick-3d-was-former-securities-broker-of-philadelphia.html | fi=aRfse VV. KENDRICK 3D.; Was Former Securities Broker of Philadelphia Exchange. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/first-degree-at-sarah-lawrence.html | First Degree at Sarah Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/big-cotton-buying-lifts-prices-again-recent-tops-nearby-reached-in.html | BIG COTTON BUYING LIFTS PRICES AGAIN; Recent Tops Nearby Reached in Spurt of $1 a Bale -- Year's Highest Closing. NET GAINS 5 TO 8 POINTS Reported Plans for Large Federal Fund to Reduce Output Bring In Heavy Orders. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/jenkins-net-victor-beats-shashunoff-in-met-clay-court-title-play.html | JENKINS NET VICTOR.; Beats Shashunoff in Met. Clay Court Title Play. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/tributes-to-burns-paid-by-scots-here-wreath-is-laid-on-his-statue.html | TRIBUTES TO BURNS PAID BY SCOTS HERE; Wreath Is Laid on His Statue in Central Park at Services for the Poet. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/in-the-classroom-and-on-the-campus-coeducation-in-america-will-have.html | In the Classroom and on the Campus; Co-Education in America Will Have Its Centenary Celebration This Week at Its Birthplace at Oberlin College. | True | By Eunice Barnard. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/miller-favored-for-federal-post-pennsylvanians-nomination-to.html | MILLER FAVORED FOR FEDERAL POST; Pennsylvanian's Nomination to Commerce Board Pleases His State. FLATTERED BY 'NEW DEAL' Republican Commonwealth May Get What Is Sought in Vain From the G.O.P. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/suggests-plan-to-extend-and-rearrange-central-park.html | SUGGESTS PLAN TO EXTEND AND REARRANGE CENTRAL PARK | True | By Maximilian Zipkes. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/east-orange-corps-wins-legion-post-drummers-take-first-prize-in.html | EAST ORANGE CORPS WINS.; Legion Post Drummers Take First Prize in Germantown Contest. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rural-buying-revives-strong-demand-reported-in-the-minneapolis-area.html | RURAL BUYING REVIVES.; Strong Demand Reported in the Minneapolis Area. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/begins-advertising-drive-goodyear-tire-takes-space-in-big-list-of.html | BEGINS ADVERTISING DRIVE; Goodyear Tire Takes Space in Big List of Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/many-british-smugglers-caught.html | Many British Smugglers Caught. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gold-stars-pinned-on-23-at-westpoint-secretary-dern-decorates-men.html | GOLD STARS PINNED, ON 23 AT WESTPOINT; Secretary Dern Decorates Men High in Scholarship at Military Academy. K.E. FIELDS HEADS GROUP Indiana Cadet Wins 7 Prizes -- L.J. Lincoln of Michigan Best All-Round Athlete. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/black-cat-costs-motorist-5000.html | Black Cat Costs Motorist $5,000. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/spared-some-qualms.html | Spared Some Qualms. | True | T.J. DAMON, Cambridge,Mass. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/immigration-and-its-cultural-conflicts-immigration-cultural.html | Immigration and Its Cultural Conflicts; IMMIGRATION. Cultural Conflicts and Social Adjustments. By Lawrence Guy Brown. 419 pp. Longmans Social Science Series. New York: Longmans, Green & Co. $3. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/philadelphia-area-livens-wholesale-orders-for-fall-exceed-last-year.html | PHILADELPHIA AREA LIVENS; Wholesale Orders for Fall Exceed Last Year -- Retail Sales Strong. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bulldog-drummond-strikes-back-by-h-c-mcneile-310-pp-new-york.html | BULLDOG DRUMMOND STRIKES BACK. By H. C. McNeile. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/depositors-seek-federal-bank-aid-group-with-funds-in-closed.html | DEPOSITORS SEEK FEDERAL BANK AID; Group With Funds in Closed Institutions Adopts Plan to Lay Before President. NEW R.F.C. POLICY ASKED Demand is Made That It Release Liquid Collateral and Free 60% of Money Tied Up. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/roosevelt-moves-for-recorganizing-submits-to-congress-executive.html | ROOSEVELT MOVES FOR RECORGANIZING; Submits to Congress Executive Orders for Changes With $25,000,000 Saving. FIRST PART OF PROGRAM President, in Message, Says Other Consolidations Will Be Asked at Next Session. ROOSEVELT MOVES FOR REORGANIZING | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-small-child-two-to-six-suggestions-for-parents-of-young.html | The Small Child; TWO TO SIX. Suggestions for Parents of Young Children. By Rose H. Alschuler and the PrePrimary Faculty of the Winnetka Public Schools, Winnetka, IU. Foreward by Carleton Washburne. 160 pp. New York: William Morrow & Co. $1.50. | True |  | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bank-reduces-surplus-manhattan-reports-writedown-of-5000000-last.html | BANK REDUCES SURPLUS.; Manhattan Reports Write-Down of $5,000,000 Last Week. | True |  | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/antwerp-gets-california-fruit.html | Antwerp Gets California Fruit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/forestry-camps-harm-game.html | FORESTRY CAMPS HARM GAME | True | ROSALIE EDGE, Secretary. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/money-problems-taken-up-in-london-financial-experts-of-nations.html | MONEY PROBLEMS TAKEN UP IN LONDON; Financial Experts of Nations Discuss Stabilization in Pre-Conference Talks. AMERICANS ARE ORGANIZING Prime Minister MacDonald and Other British Officials Spending Week-End in the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | C.C. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/kingumcglenahan-i.html | KinguMcGlenahan. i | True | i Special to THE NEW YOEK Tmzs. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/degree-granted-to-ickes-secretary-tells-lake-forest-graduates-they.html | DEGREE GRANTED TO ICKES; Secretary Tells Lake Forest Graduates They Face New Problems. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stowe-program-planned-at-nyu.html | Stowe Program Planned at N.Y.U. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/jewish-achievements-the-german-jew-his-share-in-modern-culture-by-a.html | Jewish Achievements; THE GERMAN JEW. His Share in Modern Culture. By Abraham Myerson and Isaac Goldberg. 170 pp. New York: Alfred A. Knopf. $1.25. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-london-conference.html | THE LONDON CONFERENCE. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/in-the-metrogoldwyn-studios.html | IN THE METRO-GOLDWYN STUDIOS | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-postoffice-delayed-reforestation-absorbs-funds-for-building-at.html | NEW POSTOFFICE DELAYED.; Reforestation Absorbs Funds for Building at Le Roy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/news-of-markets-in-london-berlin-international-stocks-active-at.html | NEWS OF MARKETS IN LONDON, BERLIN; International Stocks Active at Higher Prices on the English Exchange. OTHERS ARE IRREGULAR German Boerse Opens Weak, but Rallies on Buying by Several Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bars-bankrupt-drivers-state-refuses-to-reinstate-licenses-in-auto.html | BARS BANKRUPT DRIVERS.; State Refuses to Reinstate Licenses in Auto Crash Judgments. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/refrigerator-sales-gain-may-unit-volume-up-11523-over-april-figures.html | REFRIGERATOR SALES GAIN.; May Unit Volume Up 11,523 Over April Figures, Institute Reports. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/goodwin-repels-mackie-in-final-state-champion-wins-on-20th-hole-to.html | GOODWIN REPELS MACKIE IN FINAL; State Champion Wins on 20th Hole to Annex Gedney Farm Invitation Golf Tourney. LOSER STAGES FINE RALLY Goes 3 Down Early in Match, but; Overcomes Rival's Lead to Be 1 Up at 18th Green. | True | By Lincoln A. Werden.special To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bolivia-offers-plan-to-league-asks-change-in-proposal-for-settling.html | BOLIVIA OFFERS PLAN TO LEAGUE; Asks Change in Proposal for Settling Dispute in the Chaco Region. AGAIN ACCUSES PARAGUAY Asserts Her Claims to Territory Have No Legal Basis -- Reports Gain on Battlefront. | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hull-former-curtis-captain-annexes-first-tennis-title.html | Hull, Former Curtis Captain, Annexes First Tennis Title | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/wilfred-c-mclaughlin-official-of-paper-concerns-dies-suddenly-in.html | WILFRED C. McLAUGHLIN.; Official of Paper Concerns Dies Suddenly In Detroit. | True | Special to THE NEW YOHK Tuiss. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/western-homesteaders-open-land-by-bm-bower-308-pp-boston-little.html | Western Homesteaders; OPEN LAND. By B.M. Bower. 308 pp. Boston: Little, Brown & Co. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/druhans-will-is-filed-supreme-court-justice-left-entire-estate-to.html | DRUHAN'S WILL IS FILED.; Supreme Court Justice Left Entire Estate to Widow. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-mist-of-space.html | THE MIST OF SPACE. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/doran-named-to-head-postal-inspectors-he-succeeds-ch-clarahan-here.html | DORAN NAMED TO HEAD POSTAL INSPECTORS; He Succeeds C.H. Clarahan Here -- New Chief Directed Capture of Chapman Gang. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/austrians-fly-to-london-delegation-headed-by-dollfued-arrives-at.html | AUSTRIANS FLY TO LONDON; Delegation Headed by Dollfued Arrives, at Croydon. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/papal-delegate-to-give-diplomas.html | Papal Delegate to Give Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/1500-off-for-camp-smith-brooklyn-unit-to-to-pen-its-training-season.html | 1,500 OFF FOR CAMP SMITH; Brooklyn Unit to to pen Its Training Season Today. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/princeton-upsets-yale-in-ninth-107-setback-permits-columbia-to-win.html | PRINCETON UPSETS YALE IN NINTH, 10-7; Setback Permits Columbia to Win the Eastern League Baseball Title. FIVE-RUN DRIVE DECISIVE Breaks 5-All Tie and Offsets Elis' Two Tallies in the Final Frame of Series Opener. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/eagle-3-almost-cost-title-says-goodman-made-him-overconfident-he.html | EAGLE 3 ALMOST COST TITLE, SAYS GOODMAN; Made Him Overconfident, He Explains -- New Champion Has No Plans to Turn Pro. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/port-chester-gets-back-1500.html | Port Chester Gets Back $1,500. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/5650000000-bid-on-federal-issues-treasury-notes-and-certificates-of.html | $5,650,000,000 BID ON FEDERAL ISSUES; Treasury Notes and Certificates of $900,000,000 Six Times Subscribed. COL.D CHANGE IS NO CURB Officials Hold Offers Indicate a Continued Confidence in Government Obligations. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stocks-unnerved-malthus.html | STOCKS UNNERVED MALTHUS | True | BRADFORD WILLIAMS. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dollar-exchange-declines-further-falls-to-new-low-records-in-terms.html | DOLLAR EXCHANGE DECLINES FURTHER; Falls to New Low Records in Terms of Sterling, Marks and Lire. FLIGHT OF CAPITAL SEEN Belief Grows That Washington Will Not Act to Check Downward Trend. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/reports-from-air-armada-booked-for-the-networks.html | REPORTS FROM AIR ARMADA BOOKED FOR THE NETWORKS | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dr-rhees-resigns-at-university-of-rochester-head-of-institution-for.html | Dr. Rhees Resigns at University of Rochester; Head of Institution for Thirty-three Years | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hayes-award-bars-chaco-arbitration-foes-cannot-agree-on-his-1878.html | HAYES AWARD BARS CHACO ARBITRATION; Foes Cannot Agree on His 1878 Definition of Main Branch of Pilcomayo River. LARGE AREA IS INVOLVED Question May Have to Go to Our Supreme Court Before Region to Be Arbitrated Can Be Set. | True | By John W. White.special Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/purchasing-power-in-nation-grows-upswing-in-industry-and-trade.html | PURCHASING POWER IN NATION GROWS; Upswing in Industry and Trade Continues to Exceed Seasonal Amounts. PRICE STRUCTURE FIRMER Stock Market Situation Viewed as Favorable -- Reports From Federal Reserve Areas. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bankers-on-special-train-175-delegates-to-start-today-for-institute.html | BANKERS ON SPECIAL TRAIN; 175 Delegates to Start Today for Institute Meeting in Chicago. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/tunnel-caissons-found-in-old-egypt-egyptian-work-of-4000-years-ago.html | TUNNEL CAISSONS FOUND IN OLD EGYPT; Egyptian Work of 4,000 Years Ago Unearthed by Metropolitan Museum Excavators. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/son-to-mrs-phillp-goldfrank-jr.html | Son to Mrs. Phillp Goldfrank Jr. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-bank-for-orange-plans-for-taking-over-national-approved-by.html | NEW BANK FOR ORANGE.; Plans for Taking Over National Approved by Controller. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/prince-w-is-winner-captures-class-a-pace-in-fast-time-at-carmel.html | PRINCE W. IS WINNER; Captures Class A Pace in Fast Time at Carmel Meeting. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/russiaussr-a-complete-handbook-edited-by-p-malevsky-malevitch-712-p.html | RUSSIA/U.S.S.R. A Complete Handbook. Edited by P. Malevsky -Malevitch. 712 pp. New York: William Farquhar Payson. $10. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dr-mcdowell-views-the-worlds-needs-the-new-presbyterian-moderator.html | DR. McDOWELL VIEWS THE WORLD'S NEEDS; The New Presbyterian Moderator Says Religion Has Vital Help to Give in the Cure of Mankind's Economic Ills DR. McDOWELL VIEWS THE WORLD'S NEEDS | True | By L.h. Robbins | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/crown-prince-michael-makes-first-plane-trip-and-likes-it.html | Crown Prince Michael Makes First Plane Trip and Likes It | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/illinois-restores-its-former-capitol-famous-building-where-lincoln.html | ILLINOIS RESTORES ITS FORMER CAPITOL; Famous Building Where Lincoln and Douglas Debated to Be Historic Shrine. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/short-lines-linked-in-south-jersey-merger-of-parallel-railways.html | SHORT LINES LINKED IN SOUTH JERSEY; Merger of Parallel Railways Under P.R.R. and Reading Authorized by I.C.C. SOME TRACK ABANDONED Termini of New Jointly Used Road, Made From Three Lines, to Be at Camden and Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/better-in-new-england-shoe-and-textile-demand-rises-retail-trade.html | BETTER IN NEW ENGLAND.; Shoe and Textile Demand Rises -- Retail Trade Active. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/georgias-bicentennial-georgia-a-pageant-of-years-by-mary-savage-and.html | Georgia's Bicentennial; GEORGIA: A PAGEANT Of YEARS. By Mary Savage Anderson Elfrida de Renne Barrow, Elizabeth Mackay Screven and Martha Gallaudet Waring. Illustrated. 245 pp. Richmond: Gorrett & Massie. $2.50. | True | C. McD. PUCKETTE. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/house-votes-3459480908-for-recovery-program-largest-appropriation.html | House Votes $3,459,480,908 for Recovery Program; Largest Appropriation Ever Made in Peace Time | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/andrew-j-miller-receiver.html | Andrew J. Miller Receiver. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/thirsty-virginians-hail-charles-ii-as-benefactor.html | Thirsty Virginians Hail Charles II as Benefactor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/paris-interested-in-mdivani-family-father-of-barbara-huttons-fiance.html | PARIS INTERESTED IN MDIVANI FAMILY; Father of Barbara Hutton's Fiance Went There With Wife and Children in 1923. WAS CZAR'S AIDE DE CAMP Forebears of General Won Title of Prince for Their Martial Achievements in 1752. | True | By May Birkhead.special Correspondence, The New York Times | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/union-varsity-ten-triumphs.html | Union Varsity Ten Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rw-price-heads-masonic-clubs.html | R.W. Price Heads Masonic Clubs. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/amherst-is-beaten-loses-to-massachusetts-state-nine-by-12-to-0.html | AMHERST IS BEATEN.; Loses to Massachusetts State Nine by 12 to 0 Score. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trade-continues-to-gain-weeks-total-exceeded-last-year-credit-mens.html | TRADE CONTINUES TO GAIN.; Week's Total Exceeded Last Year, Credit Men's Group Reports. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/statistics-point-to-realty-upturn-more-mortgage-loans-and-fewer-for.html | STATISTICS POINT TO REALTY UPTURN; More Mortgage Loans and Fewer Foreclosure Sales Reported for May. INCREASE IN CONVEYANCES Record and Guide Survey Show General Improvement Over April. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/debts-and-currency.html | DEBTS AND CURRENCY, | True | ARTHUR. W. DAVIS, | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/revival-under-way-stamp-says-sailing-cites-tangible-signs-of-gain.html | REVIVAL UNDER WAY, STAMP SAYS, SAILING; Cites Tangible Signs of Gain but Warns of Speculation, on Leaving Quebec. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/john-mcelhearn.html | JOHN McELHEARN. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/balance-sheet-of-our-trade-depressions-effect-shown-by-a-decline-in.html | BALANCE SHEET OF OUR TRADE; Depression's Effect Shown By a Decline in Items | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/japan-eliminates-german-net-team-scores-in-doubles-to-annex-third.html | JAPAN ELIMINATES GERMAN NET TEAM; Scores in Doubles to Annex Third Straight Victory in Davis Cup Play. AUSTRALIA LEADS, 2 TO 0 Wins First 2 Singles From South Africa -- England Runs Margin to 4-1 Over Italy. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/geneva-doubtful-of-london-parley-arms-conference-group-thinks.html | GENEVA DOUBTFUL OF LONDON PARLEY; Arms Conference Group Thinks Sessions May Eventually Shift to Swiss City. CHANGE IS SEEN IN US It Is Believed We Have for a Time Let Our Interest In Disarmament Wane. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/helium-by-lab-methods-two-german-scientists-find-that-it-can-be.html | HELIUM BY "LAB" METHODS; Two German Scientists Find That It Can Be Generated. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cramptonurutty-.html | CramptonuRutty. \ | True | Special to THE NEW YORK TIME*. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/worlich-assigned-to-post-in-liberia-despite-break-in-diplomatic.html | WORLICH ASSIGNED TO POST IN LIBERIA; Despite Break In Diplomatic Relations, Small Staff Is Kept at Legation. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/governor-to-lay-11-asylum-stones-huge-project-at-letchworth-village.html | GOVERNOR TO LAY 11 ASYLUM STONES; Huge Project at Letchworth Village to Enter Final Phase on Wednesday. WORK WAS BEGUN IN 1911 Construction Lagged Until Home for Defective Children Was Taken Up by Smith. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-fine-study-of-the-chamber-music-of-brahms-the-chamber-music-of.html | A Fine Study of the Chamber Music of Brahms; THE CHAMBER MUSIC OF BRAHMS. By Daniel Gregory Mason. 276 pp. New York: The Macmillan Company. $3.50. | True | RICHARD ALDRICH. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sour-milk-and-real-estate-in-new-rackets-at-buffalo.html | Sour Milk and Real Estate In New Rackets at Buffalo | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gctdeuhudson-i.html | GctdeuHudson. I | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/increase-in-debits-at-banks-in-week-a-gain-of-27-per-cent-shown-in.html | INCREASE IN DEBITS AT BANKS IN WEEK; A Gain of 27 Per Cent Shown in Federal Board Report for the Week of June 7. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/world-drive-on-to-help-shipping-seaports-from-abroad-tell-of.html | WORLD DRIVE ON TO HELP SHIPPING; Seaports From Abroad Tell of Encouragement Offered to Scrapping Programs. SUBSIDIES ARE A FACTOR Leaders Here Fear Principle of Federal Aid Will Be Attacked at Economic Conference. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bank-bandits-get-10000-scoop-money-into-market-basket-at-louisville.html | BANK BANDITS GET $10,000.; Scoop Money Into Market Basket at Louisville, Ohio. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/blood-donor-helping-baby-finds-it-his-son-pittsburgh-patrolman.html | BLOOD DONOR HELPING BABY FINDS IT HIS SON; Pittsburgh Patrolman Answers Radio Call, Learns of Birth -- Transfusion Futile. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/bowenulewis.html | BowenuLewis. | True | Special to TH* NEW YORK Traces. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/canada-for-wheat-limits-manitobas-premier-says-world-restrictions.html | CANADA FOR WHEAT LIMITS.; Manitoba's Premier Says World Restrictions Are Needed. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/james-roosevelt-points-to-a-peril-tells-town-hall-forum-that-danger.html | JAMES ROOSEVELT POINTS TO A PERIL; Tells Town Hall Forum That Danger in Recovery Law is Loss of Initiative. PRAISES SINCERE CRITICS W.H. Hale, E.R. Murrow and A.M. Bingham Also Speak on Activities of Young Men. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/yonkers-man-100-tomorrow.html | Yonkers Man 100 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/farleys-right-to-three-jobs-subject-of-upstate-dispute.html | Farley's Right to Three Jobs Subject of Up-State Dispute | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/curtis-stock-boom-laid-to-outsiders-relatives-of-publisher-and.html | CURTIS STOCK BOOM LAID TO OUTSIDERS; Relatives of Publisher and Company Officers Are Puzzled by Stock Rise Here. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fort-louisburg-being-restored.html | Fort Louisburg Being Restored. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/us-steel-backlog-rises-65241-tons-second-straight-monthly-upturn.html | U.S. STEEL BACKLOG RISES 65,241, TONS; Second Straight Monthly Upturn Made in May Puts Total at 1,929,815 Tons. FURTHER GAINS EXPECTED Unfilled Orders of the Industry Held Down by Refusal to Set Third-Quarter Prices. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/state-rifle-matches-end-at-camp-smith-thurston-trophy-won-by-lieut.html | STATE RIFLE MATCHES END AT CAMP SMITH; Thurston Trophy Won by Lieut. Richard Devereaux -- Gen. Haskell Presents Medals. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-supply-of-oil-off-to-7year-low-68223000-barrels-in-april.html | NEW SUPPLY OF OIL OFF TO 7-YEAR LOW; 68,223,000 Barrels in April Smallest for That Month Since 1926. NEW GASOLINE DOWN 7.4% Demand, Lightest for an April Since 1928 -- Imports Fell to Only 1,000 Barrels. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/german-loan-plan-is-stirring-french-paris-considers-appeal-to-the.html | GERMAN LOAN PLAN IS STIRRING FRENCH; Paris Considers Appeal to The Hague Court on the Transfer Moratorium. BLOW AT LAUSANNE SEEN Dulles to Arrive Here Thursday and Report to Bankers on Debts of the Reich. GERMAN LOAN PLAN IS STIRRING FRENCH | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/elks-plan-flag-day-program.html | Elks Plan Flag Day Program. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/holy-cross-on-top-90-wins-on-home-field-to-even-series-with.html | HOLY CROSS ON TOP, 9-0.; Wins on Home Field to Even Series With Providence Nine. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/silver-chief-doc-of-thb-north-by-jack-obrien-illustrations-by-kurt.html | SILVER CHIEF, Doc OF THB NORTH. By Jack O'Brien. Illustrations by Kurt Wiese. 218 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/23-looks-at-33-across-a-changed-world-he-sees-a-graduate-far-better.html | 23 LOOKS AT '33 ACROSS A CHANGED WORLD; He Sees a Graduate Far Better Equipped Than He Was to Face Realities THE CLASS OF 1923 LOOKS AT 1933 | True | By William C. White | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/miss-pike-becomes-bride-new-yorkers-attend-her-marriage-in-maine-to.html | MISS PIKE BECOMES BRIDE.; New Yorkers Attend Her Marriage in Maine to G. A. McCurdy. | True | Special to THE Nsw YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dual-authority-problem-in-reich-duly-constituted-government-and.html | DUAL AUTHORITY PROBLEM IN REICH; Duly Constituted Government and National Socialist Party Frequently at Odds. COERING WARNS OFFICIALS Orders Prussian Administrative Heads to Consult Party Chiefs Before Important Steps. | True | By Hugh Jedell.wireless To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/alterations-lead-in-housing-work-french-plan-only-new-manhattan.html | ALTERATIONS LEAD IN HOUSING WORK; French Plan Only New Manhattan Tenement Project for First Quarter. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/art-regret-list-assailed-by-sloan-criticism-of-dartmouth-for.html | ART 'REGRET LIST' ASSAILED BY SLOAN; Criticism of Dartmouth for Engaging Orozco Deserves Ridicule, He Says. DEFENDS THE MEXICANS' They Are the Most Purely American Artists With the Exception of Our Indians,' He Asserts. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/wet-triumphs-stun-drys-in-midwest-huge-vote-for-repeal-discourages.html | WET TRIUMPHS STUN DRYS IN MID-WEST; Huge Vote for Repeal Discourages Prohibition Groups in Corn Belt. CRUSADING FERVOR GONE No Saloons or Bartenders to Fight, the Rank and File Lose Interest. WETTRIUMPHS STUN DRYS IN MID-WEST | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/canada-agitated-over-titles-again-house-protest-against-them-in.html | CANADA AGITATED OVER TITLES AGAIN; House Protest Against Them in 1919 Declared Void by Bennett. NOT SEEKING ONE HIMSELF Dominion Has No Strong Feeling Against Royal Honors if Not Hereditary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/japans-status.html | JAPAN'S STATUS. | True | OBSERVER. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/mr-maughams-anthology-travellers-library-compiled-with-notes-by-w.html | Mr. Maugham's Anthology; TRAVELLER'S LIBRARY. Compiled, with Notes by W. Somersat Maugham. 1,700 pp. New York: Doubleday, Doran & Co., Inc. $2.5O. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fair-words-abound-as-parley-gathers-statesmen-arriving-in-london.html | FAIR WORDS ABOUND AS PARLEY GATHERS; Statesmen Arriving in London for Trade Meeting Exhale the International Spirit. BUT FACTS INDUCE DOUBT Observers Fear Explosion of Selfish Nationalism That Rumbles Beneath Surface. TARIFF TRUCE IN DANGER Discrepancy Between Words and Deeds in Almost Every Land Gives Birth to Pessimism. | | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/industry-bill-hailed-by-labor-bureau-inc-gives-workers-greatest.html | INDUSTRY BILL HAILED BY LABOR BUREAU, INC.; Gives Workers Greatest Chance in History to Better Condition, Review Declares. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/store-budget-rise-planned-for-fall-higher-expectancy-for-sales-with.html | STORE BUDGET RISE PLANNED FOR FALL; Higher Expectancy for Sales With Expenses Held Even Cited by Executives. NEW PRICE LINES DUE Reaction of Consumers to Higher Levels Main Problem -- Some Support for Cheapening Goods. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hundreds-unaware-of-theatre-fire.html | Hundreds Unaware of Theatre Fire. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/miss-worts-is-ied-todrecaprus-englewood-girl-and-member-of-johns.html | MISS WORTS IS IED TODR.E.C.APRUS; Englewood Girl and Member of Johns Hopkins Medical Faculty Are Married. CHURCH CEREMONY HELD Father of Bridegroom Officiates at NuptialsuCouple to Maka Their Home In Baltimore. | True | Special to Tax N1/2w TOKS Trma. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/st-lawrence-u-will-honor-mills-he-will-get-degree-and-speak.html | ST. LAWRENCE U. WILL HONOR MILLS; He Will Get Degree and Speak Tomorrow at Commencement -- 140 to Graduate. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trumpet-takes-trot-beats-tipton-volo-in-nassau-driving-club-feature.html | TRUMPET TAKES TROT.; Beats Tipton Volo in Nassau Driving Club Feature. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nyu-will-train-medical-officers-dr-charles-norris-to-head-new.html | N.Y.U WILL TRAIN MEDICAL OFFICERS; Dr. Charles Norris to Head New Branch Giving Instruction in Toxicology. FEW SUCH COURSES HERE Hailed as Step Toward System of Scientific Crime Detection Like Those in Europe. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/country-schools-and-heavy-taxes-rural-citizens-seen-as-burdened-by.html | Country Schools And Heavy Taxes; Rural Citizens Seen as Burdened by High Cost of Education | True | R.E. NEWELL | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/british-proposal-reported.html | British Proposal Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/john-b-gibson-retired-publisher-a-descendant-of-peter-stuyvesant.html | JOHN B. GIBSON.; Retired Publisher a Descendant of Peter Stuyvesant. | True | Special to THE NEW YORK TIMES. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/varied-items-sold-many-local-promotions-did-well-shoppers-bureau.html | VARIED ITEMS SOLD.; Many Local Promotions Did Well, Shoppers' Bureau Reports. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/recess-taken-to-monday-borah-long-clark-and-la-follette-attack-the.html | RECESS TAKEN TO MONDAY; Borah, Long, Clark and La Follette Attack the Administration. SPECIAL MESSAGE READ Last-Minute Move on Reorganization by Roosevelt Causes Violent Row. TWO CHIEF BILLS GO OVER Industrial Recovery and Veterans' Allowances Measures Not Considered in Senate. SENATORS BLOCK PLAN TO ADJOURN | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/troth-announced-ofmi5sbilims-i-pittsburgh-girl-will-become-bride-of.html | TROTH ANNOUNCED OFMI5SBILIMS; I Pittsburgh Girl Will Become Bride of Dr. A. Murray Rsher of Baltimore. MADE DEBUT 2 YEARS AGO Her Fiance, Prlnceton Man, Is a Graduate of Johns Hopklnt Medical School. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/infectious-diseases-in-austria.html | Infectious Diseases In Austria. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/east-side-tax-cut-882437.html | East Side Tax Cut $882,437. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/teachers-courses-open-intersession-period-begins-at-columbia.html | TEACHERS' COURSES OPEN.; Intersession Period Begins at Columbia Tomorrow. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/composers-society-again.html | COMPOSERS SOCIETY AGAIN | True | BERNARD ROGERS. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/switzerland-to-pay-in-gold.html | Switzerland to Pay in Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/newark-shipping-gain-may-tonnage-ahead-of-last-year-less-rail-and.html | NEWARK SHIPPING GAIN.; May Tonnage Ahead of Last Year -- Less Rail and Motor Traffic | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/walkeruammldon-i.html | WalkeruAmmldon. I | True | Special to THB NEW YORK Tines. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/thomas-h-cannell.html | THOMAS H. CANNELL. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/germans-who-doubt-the-nazi-doctrines-professor-koehler-explains-the.html | GERMANS WHO DOUBT THE NAZI DOCTRINES; Professor Koehler Explains the Attitude Of Those Who Stand Aloof From Hitler | True | By Wolfgang Koehler. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/michael-ariens-have-daughter.html | Michael Ariens Have Daughter. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/16-play-schools-will-open-july-10-2500-children-here-to-get-daily.html | 16 PLAY SCHOOLS WILL OPEN JULY 10; 2,500 Children Here to Get Daily Recreation at Centres Set Up by Association. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/shelley-in-a-novel-eaoglefeather-by-catherine-i-dodd-313-pp-new.html | Shelley in a Novel; EAOGLEFEATHER. By Catherine I. Dodd. 313 pp. New York: D. Appleton-Century Co. S2.50. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/morrison-upholds-deflated-dollar-member-of-our-delegation-in-london.html | MORRISON UPHOLDS DEFLATED DOLLAR; Member of Our Delegation in London Sees Little Chance of a Return to Parity. GAINS ARE POINTED OUT Texan Says He Thinks Any Tariff Cuts Will Be Made Under Present Power of Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/vines-off-to-play-in-english-tennis-will-defend-championship-at.html | VINES OFF TO PLAY IN ENGLISH TENNIS; Will Defend Championship at Wimbledon, Then Join U.S. Davis Cup Forces. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-cinema-in-paris-la-dame-de-chez-maxim-as-an-audible-film-m.html | THE CINEMA IN PARIS; " La Dame de chez Maxim" as an Audible Film -- M. Epstein's Latest Work | True | HERBERT L. MATTHEWS. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/measuring-roughness-a-method-of-testing-the-true-smoothness-of-auto.html | MEASURING ROUGHNESS; A Method of Testing the True Smoothness of Auto Parts. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/makers-of-cosmetics-organize.html | Makers of Cosmetics Organize. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dr-beatley-to-head-simmons-college-harvard-associate-professor-is.html | DR. BEATLEY TO HEAD SIMMONS COLLEGE; Harvard Associate Professor Is Elected at Age of 38 -- Served in the War. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/newly-recorded-music-mozarts-g-minor-symphony-by-walter-vivaldi.html | NEWLY RECORDED MUSIC; Mozart's G Minor Symphony by Walter -- Vivaldi -- Bach Concerto | True | By Compton Pakenham. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/col-roosevelt-sees-shah-of-persia.html | Col. Roosevelt Sees Shah of Persia. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/to-design-town-in-england.html | To Design Town in England. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-art-of-sound-alchemy-king-george-to-use-empires-farflung-radio.html | THE ART OF SOUND ALCHEMY; King George to Use Empire's Far-Flung Radio System in Welcome to Economic Conference Delegates | True | By Orrin E. Dunlaf Jr. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/professor-beards-symposium-surveys-a-century-of-american-life-a.html | Professor Beard's Symposium Surveys a Century of American Life; A CENTURY Of PROGRESS. Edited by Charles A. Beard. 452 pp. New York: Harper & Brothers. $3. | True | By R.l. Duffus | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/canada-sees-hope-in-trade-meeting-premier-bennett-leads-delegation.html | CANADA SEES HOPE IN TRADE MEETING; Premier Bennett Leads Delegation to World Economic Conference. PUBLIC MIND IS SKEPTICAL But Belief Exists That Steps to Success Will Be Made By Nations in London. | True | By V.m. Kepp.editorial Correspondence, the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/expositions-urged-for-texas-centenary-san-antonio-plan-would-put.html | EXPOSITIONS URGED FOR TEXAS CENTENARY; San Antonio Plan Would Put Them in Six Key Cities in 1936 Celebration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/the-new-russia-between-the-first-and-second-fiveyear-plans-edited.html | THE NEW RUSSIA. Between the first and Second Five-Year Plans. Edited by Jerome Davis. With an introduction by Edward M. House. 265 pp. New York: The John Day Company. $2.5O. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/activity-on-west-coast-construction-rise-gives-many-jobs-in-lumber.html | ACTIVITY ON WEST COAST.; Construction Rise Gives Many Jobs in Lumber Camps. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/an-old-greeting-revived.html | AN OLD GREETING REVIVED. | True | From The St. Louis Globe-Democrat. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/osborneugiven.html | OsborneuGiven. | True | I Special to THE NEW YOHK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/ansell-demands-an-inquiry-on-long-petition-to-senate-challenges-his.html | ANSELL DEMANDS AN INQUIRY ON LONG; Petition to Senate Challenges His Qualification to Be a Senator. CITES THE OVERTON CASE Committee Counsel Charges the Senator Manipulated Witnesses and Suppressed the Truth. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/jack-and-matt-of-the-wx-by-kathryne-van-noy-and-elinor-hedrick-with.html | JACK AND MATT OF THE WX. By Kathryne Van Noy and Elinor Hedrick. With photographs by John T. Orr. 131 pp. New York: Duffied and Green. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/steel-demand-continues-operations-rise-in-cleveland-area-jobs.html | STEEL DEMAND CONTINUES.; Operations Rise in Cleveland Area -- Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/dinner-for-miss-constance-titus.html | Dinner for Miss Constance Titus. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gale-batters-city-breaks-heat-wave-sixtymile-wind-and-violent.html | GALE BATTERS CITY; BREAKS HEAT WAVE; Sixty-Mile Wind and Violent Lightning Storm Leave Trail of Damage. MERCURY AT 86 HERE Continued Warmth Forecast -- 3 More Deaths in This Area -- Nation's Toll 125. GALE BATTERS CITY; BREAKS HEAT WAVE | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/art-weaving-gains-here-report-tells-of-parents-desire-to-take-up.html | ART WEAVING GAINS HERE.; Report Tells of Parents' Desire to Take Up School Course. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/taxing-the-car-owner-new-york-city-motorists-contribute-millions-in.html | TAXING THE CAR OWNER; New York City Motorists Contribute Millions in State and Federal Levies -- Pay Highest Costs | True | By E. L. Yordan. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/aid-for-musicians-asked-damrosch-lssues-plea-for-replenishing-of.html | AID FOR MUSICIANS ASKED.; Damrosch Issues Plea for Replen-Ishing of Relief Fund | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-pickup-at-st-louis-shoe-plants-on-full-time-retail-trade-rises.html | NEW PICK-UP AT ST. LOUIS.; Shoe Plants on Full Time -- Retail Trade Rises. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/union-nine-victor-118-scores-over-alumni-making-14-hits-off.html | UNION NINE VICTOR, 11-8.; Scores Over Alumni, Making 14 Hits Off Meredith. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/sweepstakes-for-relief.html | Sweepstakes for Relief. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-utrecht-wins-me-track-meet-psal-senior-victor-tenth-year-in-row.html | NEW UTRECHT WINS ME TRACK MEET; P.S.A.L. Senior Victor Tenth Year in Row -- P.S. 34 and P.S. 157 Also Score. NEW UTRECHT WINS TITLE TRACK MEET FINISH OF THE 100-YARD FINAL IN P.S.A.L. TITLE TRACK MEET AT WINGATE FIELD. | True | By Kingsley Childs.by Kingsley Childs. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/17-jobless-women-enter-new-camp-rest-is-only-thing-on-the-schedule.html | 17 JOBLESS WOMEN ENTER NEW CAMP; Rest Is Only Thing on the Schedule Now as Centre on Lake Tiorati Opens. SEWING TO BE CHIEF ITEM Many Hope to Save by Doing Their Own Needlework -- Flexible Program Planned. | True | From a Staff Correspondent. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/schuyleruunbarger.html | SchuyleruUnbarger. | True | : Special to THS NKW YORK TIMES. I | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/high-perils-by-cole-young-rice-89-pp-new-york-op-putnams-sons-2.html | HIGH PERILS. By Cole Young Rice. 89 pp. New York: O.P. Putnam's Sons. $2. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/japan-admits-plan-for-pact-with-us-is-preparing-a-draft-treaty.html | JAPAN ADMITS PLAN FOR PACT WITH US; Is Preparing a Draft Treaty Which Would Provide for Arbitrating Disputes. NOT AIMED AT BRITAIN Project Declared Unrelated to Tariff -- Move for Asiatic 'Monroe Policy' Rumored. | True | By Hugh Byas.special Cable To the New York Times. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/programs-today-in-the-city-churches.html | Programs Today in the City Churches | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/benefit-polo-at-sands-point.html | Benefit Polo at Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/leeds-baxter.html | LEEDS BAXTER. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/many-die-in-turkish-train-wreck.html | Many Die in Turkish Train Wreck. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/kew-gardens-activity.html | Kew Gardens Activity. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rev-john-j-wheeler.html | REV. JOHN J. WHEELER. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/new-city-taxes.html | NEW CITY TAXES. | True | By Samuel Seabury, Speaking At the Alumni Luncheon, John Ja Hall, Columbia University. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/hardenujohnson-i.html | HardenuJohnson. I | True | Special to THE NEW YOBK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/a-beecher-anecdote.html | A Beecher Anecdote. | True | W.B. THOM,New York. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nazis-form-fashion-centre-would-end-french-influence.html | Nazis Form Fashion Centre; Would End French Influence | True | Wireless to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/exporters-ask-chance-to-name-commerce-post-candidate.html | Exporters Ask Chance to Name Commerce Post Candidate | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/smelzerujones-i.html | Smelzeru.Jones. I | True | I Special to THE NEW YORK TIMBE. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/trade-rises-at-richmond-may-retail-sales-51-above-1932-jobs.html | TRADE RISES AT RICHMOND.; May Retail Sales 5.1% Above 1932 -- Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/red-virtue-human-relationships-in-the-new-russia-by-ella-winter-332.html | RED VIRTUE. Human Relationships in the New Russia. By Ella Winter. 332 pp. New York : Harcourt, Brace & Co. $3. | True | | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/fifteen-years-of-headlines-and-revelations-world-panorama-19181933.html | Fifteen Years of Headlines and Revelations; WORLD PANORAMA : 1918-1933. By George Seldes. Illustrated. 393 pp. Boston: Little, Brown & Co. $3. | True | C.G. POORE. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/col-northington-dies-xray-victim-underwent-200-operations-refused.html | COL. NORTHINGTON DIES, X-RAY VICTIM; Underwent 200 Operations -- Refused to Give Up His Medical Experiments. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/milk-farmers-urged-to-consider-prunes-sell-surplus-take-loss-and.html | MILK FARMERS URGED TO CONSIDER PRUNES; Sell Surplus, Take Loss and Start Over Recommended as Successful And Tested Remedy | True | PAUL FINDLAY, | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 192683,C1B 192684,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/to-buy-ship-line-bonds-americanhawaiian-arranges-deal-with-williams.html | TO BUY SHIP LINE BONDS.; American-Hawaiian Arranges Deal With Williams Steamship. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/st-josephs-graduates-8-today.html | St. Joseph's Graduates 8 Today. | True | Special to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/what-the-nations-want-at-parley.html | What the Nations Want at Parley | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/fisk-rubber-to-act-under-plan.html | Fisk Rubber to Act Under Plan. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rfc-slashes-rate-to-its-borrowers-interest-is-cut-12-of-1-to.html | R.F.C. SLASHES RATE TO ITS BORROWERS; Interest Is Cut 1/2 of 1% to Stimulate Business -- Treas- ury Drops Its Rate to 3%. WILL BUY 5% BANK STOCK Practically All Outstanding Loans Except on Self-Liqui- dating Projects Affected. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/senate-rules-a-stumbling-block-to-adjournment.html | Senate Rules a Stumbling Block to Adjournment | True | By Arthur Krock. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/2-shot-by-accident-in-a-holdup-hunt-detectives-revolver-discharged.html | 2 SHOT BY ACCIDENT IN A HOLD-UP HUNT; Detective's Revolver Discharged When He Is Punched by Man Mistaken for Robber. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/50000-bonds-for-garden-city.html | $50,000 Bonds for Garden City. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/commodity-average-up-again-last-week-fisher-computation-makes-the.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; Fisher Computation Makes the Latest Index Number 14% Above Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/lippmann-warns-of-debt-deadlock-in-radio-talk-with-keynes-he-says.html | LIPPMANN WARNS OF DEBT DEADLOCK; In Radio Talk With Keynes, He Says We and Britain Must Avoid Clash Thursday. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/stock-average-higher-fisher-index-95-34-above-years-lowest-27-18.html | STOCK AVERAGE HIGHER.; ' Fisher Index' 95 3/4% Above Year's Lowest, 27 1/8% Above 1932 High. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/ryder-cup-golf-stars-play-benefit-matches-tomorrow.html | Ryder Cup Golf Stars Play Benefit Matches Tomorrow | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/catholic-bishops-bar-nazi-control-will-direct-flocks-and-not-enter.html | CATHOLIC BISHOPS BAR NAZI CONTROL; Will Direct Flocks and Not Enter a National Church, Says Pastoral Letter. RACIAL BANS CONDEMNED Justice Is the Foundation of Popular Welfare, They Hold -- Enmities Deplored. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/spanish-aviators-land-in-cuban-city-barberan-and-collar-complete.html | SPANISH AVIATORS LAND IN CUBAN CITY; Barberan and Collar Complete Longest North Atlantic Ocean Flight. THEY COVER 4,900 MILES Descend at Camaguey With 25 Gallons of Gasoline -- Will Receive $5,000. SPANISH AVIATORS LAND IN CUBAN CITY | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dartmouth-drops-penn-brown-will-replace-red-and-blue-on-1935.html | DARTMOUTH DROPS PENN.; Brown Will Replace Red and Blue on 1935 Football List. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/boy-killed-in-bathtub-shocked-to-death-as-he-touches-an-electric.html | BOY KILLED IN BATHTUB; Shocked to Death as He Touches an Electric Socket. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/judge-levine-reported-better.html | Judge Levine Reported Better. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/browning-match-tonight-mat-champion-risks-title-against-savoldi-at.html | BROWNING MATCH TONIGHT; Mat Champion RIsks Title Against Savoldi at Yankee Stadium. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/adjusted-car-loadings-index-reaches-584-in-sharp-upturn.html | Adjusted Car Loadings Index Reaches 58.4 in Sharp Upturn | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/blair-to-graduate-34-commencement-exercises-today-head-of-brown.html | BLAIR TO GRADUATE 34.; Commencement Exercises Today -- Head of Brown Addresses Class. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/france-insistent-on-stable-money-holds-settlement-of-that-question.html | FRANCE INSISTENT ON STABLE MONEY; Holds Settlement of That Question Must Precede Tariff Agreements. PREDICTS INFLATION HERE Believes Every Means Will Be Employed to Cause Prices to Rise. | True | By Fernand Maroni.wireless To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/japanese-netmen-win-41-von-cramm-saves-germany-from-shutout-in.html | JAPANESE NETMEN WIN, 4-1.; Von Cramm Saves Germany From Shutout in Davis Cup Tie. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/phillies-barrage-upsets-giants-75-fourthinning-attack-yields-six.html | PHILLIES BARRAGE UPSETS GIANTS, 7-5; Fourth-Inning Attack Yields Six Runs as Schumacher Is Routed From Mound. VERGEZ HITS TWO HOMERS Pair of Long Smashes Account for Four Tallies -- Two Errors Aid in Visitors' Scoring. | True | By James P. Dawson. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rockland-county-estate-bought.html | Rockland County Estate Bought. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/baccalaureate-at-lehigh-dr-beardslee-emphasizes-importance-of.html | BACCALAUREATE AT LEHIGH; Dr. Beardslee Emphasizes Importance of Success In Art of Living. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/childrens-tossing-recorded-in-sleep-studies-with-hypnograph-for.html | CHILDREN'S TOSSING RECORDED IN SLEEP; Studies With Hypnograph for Medical Association Show Restlessness After Eating. WARM BATH DOES NOT AID Milwaukee Convention Will Be Warned by Two Doctors That Diabetes May Be Inherited. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/90000000-for-works-sought-by-jersey-plan-for-spending-relief-funds.html | $90,000,000 FOR WORKS SOUGHT BY JERSEY; Plan for Spending Relief Funds Has Been Carried to Capital by Moore's Aides. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/pomerene-holds-rfc-saved-nation-former-chairman-declares-that-its.html | POMERENE HOLDS R.F.C. SAVED NATION; Former Chairman Declares That Its Work Prevented Disaster Last Year. SCORES BANKS' 'HOARDING' This Was Chief Cause of Holiday, He Says -- Defends Big Business Loans as Aid to Millions. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/capt-boyd-begins-flight-to-haiti-cheerd-by-5000-as-columbia-takes.html | CAPT. BOYD BEGINS FLIGHT TO HAITI; Cheerd by 5,000 as Columbia Takes Off on 2,400-Mile Good-Will Hop. TWO OTHERS IN THE CRAFT Plane Carries Rose Petals to Be Dropped Over Havana in Memory of Wilmer Stultz. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/governors-island-victor-at-polo-76-major-ferrins-goal-in-the-final.html | GOVERNORS ISLAND VICTOR AT POLO, 7-6; Major Ferrin's Goal in the Final Minute of Play Defeats First Division A Four. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rally-for-tax-cuts-called-by-council-wickersham-invites-the-states.html | RALLY FOR TAX CUTS CALLED BY COUNCIL; Wickersham Invites the State's Leaders to Economy Conference Wednesday. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tops-virginia-law-class-jc-mclester-of-kentucky-among-65-to-be.html | TOPS VIRGINIA LAW CLASS.; J.C. McLester of Kentucky Among 65 to Be Graduated Tuesday. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/koenig-foes-open-six-more-offices-set-up-new-headquarters-today-and.html | KOENIG FOES OPEN SIX MORE OFFICES; Set Up New Headquarters Today and Say They Will Be in Every District in 3 Weeks. LA GUARDIA CLUB AIDS Backers of Movement May Try to Elect New Leaders if They Win Committee Control. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/airport-building-shows-a-gain-here-but-plan-association-says-more-a.html | AIRPORT BUILDING SHOWS A GAIN HERE; But Plan Association Says More Are Needed in Manhattan, Bronx and Westchester. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/a-drama-of-congo-life.html | A Drama of Congo Life. | True | W.L. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hannon-wins-in-race-first-in-25mile-auto-test-at-woodbridge-before.html | HANNON WINS IN RACE.; First In 25-Mile Auto Test at Woodbridge Before 8,000. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/fat-lamb-prices-highest-in-2-years-up-175-in-week-in-chicago-as.html | FAT LAMB PRICES HIGHEST IN 2 YEARS; Up $1.75 in Week in Chicago as Consumption Increases and Wool Quotations Rise. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-price-index-up-wholesale-figure-rises-in-week-from-923-to.html | GERMAN PRICE INDEX UP.; Wholesale Figure Rises in Week From 92.3 to 92.4. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/most-commodities-higher-for-week-all-staples-except-sugar-and-hides.html | MOST COMMODITIES HIGHER FOR WEEK; All Staples Except Sugar and Hides Advance, With Rally at the Close. SILK AND SILVER LEAD RISE Cocoa Futures Strong on Increased Investment Buying -- Rubber Overcomes Reaction. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/nazis-minor-members-of-reich-delegation-strong-french-group-arrives.html | Nazis Minor Members of Reich Delegation; Strong French Group Arrives for Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/the-oxford-movement-additional-light-on-newmans-step-and-kebles.html | THE OXFORD MOVEMENT.; Additional Light on Newman's Step and Keble's Sermon. | True | FREDERICK JOHNSTONE ADAMS. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/music-hurt-by-nazis-two-composers-say-godowsky-and-sessions-back.html | MUSIC HURT BY NAZIS, TWO COMPOSERS SAY; Godowsky and Sessions, Back From Europe, See Irreparable Damage to Their Art. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/lawrie-gets-contract-to-do-panels-in-british-building-in.html | LAWRIE GETS CONTRACT.; To Do Panels In British Building In Rockefeller Center. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/miss-jean-b-ayr-to-be-wed-june-17-west-hartford-girl-will-be-the.html | MISS JEAN B. AYR TO BE WED JUNE 17; West Hartford Girl Will Be the Bride of Paal S. Baker of Wottaston, Mass. | True | Specal' to THE NBW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/four-die-in-collision-truck-knocks-sedan-into-ditch-and-falls-on-it.html | FOUR DIE IN COLLISION.; Truck Knocks Sedan Into Ditch and Falls on It. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/scottish-terrier-wins-best-in-show-froelichs-ortley-patience-only.html | SCOTTISH TERRIER WINS BEST IN SHOW; Froelich's Ortley Patience, Only 15 Months Old, Scores in Greenwich Exhibition. 2D TRIUMPH IN 2 DAYS Youngster Repeats North Westchester Victory -- Big Crowd Sees Rost Make Final Award. | True | By Henry R. Ilsley.special To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/financial-news-index.html | Financial News Index. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/lehman-replies-on-milk-prices-writes-to-capt-greenberg-that-he-has.html | LEHMAN REPLIES ON MILK PRICES; Writes to Capt. Greenberg That He Has No Jurisdiction Over Board's Policies. POWERS TO ACT LIMITED Governor Cannt Pass on Loose Milk Ban Here or Appoint Legislative Committee. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/defines-a-leader-in-hamilton-address-president-ferry-advises-class.html | DEFINES A LEADER IN HAMILTON ADDRESS; President Ferry Advises Class That One Who Knows Most May Not Control Men. | True | Special to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/business-in-britain-is-more-confident-outlook-brightens-despite.html | BUSINESS IN BRITAIN IS MORE CONFIDENT; Outlook Brightens Despite Some Pessimism on the Economic Conference. STOCKS ARE LESS ACTIVE Recent Profits, However, Have Effectually Routed the 'Calamity Complex.' | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/wg-burt-quits-marshall-field.html | W.G. Burt Quits Marshall Field. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/estimate-chances-of-pending-bills-leaders-are-frankly-in-doubt.html | ESTIMATE CHANCES OF PENDING BILLS; Leaders Are Frankly In Doubt About Success With Several Measures. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mary-campbell-engaged-to-wed-fiance-is-william-stewart-thomas-son.html | MARY CAMPBELL ENGAGED TO WED; Fiance Is William Stewart Thomas, Son of Mr. and Mrs. Norman Thomas. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/wells-sermon-hits-want-amid-plenty-president-macmillan-asserts-the.html | WELLS SERMON HITS WANT AMID PLENTY; President MacMillan Asserts the Solving of Distribution Is the Work of Next Generation. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/keenuwluianisen.html | KeenuWlUianisen. | True | Special to THE Nsw YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/roslyn-poloists-gain-in-tourney-beat-great-island-105-in-opening.html | ROSLYN POLOISTS GAIN IN TOURNEY; Beat Great Island, 10-5, in Opening Game of Westbury Challenge Cup Event. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/french-revenues-down-april-total-32000000-francs-less-than-year.html | FRENCH REVENUES DOWN.; April Total 32,000,000 Francs Less Than Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/made-collectors-in-new-jersey.html | Made Collectors in New Jersey. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/troubles-teach-mattern-russian-likes-people-but-not-black-bread.html | Troubles Teach Mattern Russian; Likes People but Not Black Bread; ' Good Guys' Worked Hours in Rain, World Flier Says, to Help Him Go On After Plane Was Damaged in Siberia -- Crowd Eager to Aid. | True | By James Mattern.copyright, 1932, By the Nana, Inc. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/south-shore-four-bows-loses-to-first-division-b-polo-team-6-to-4.html | SOUTH SHORE FOUR BOWS ; Loses to First Division B Polo Team, 6 to 4. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/iowa-straw-vote-is-64-for-repeal-des-moines-register-and-tribune.html | IOWA STRAW VOTE IS 64% FOR REPEAL; Des Moines Register and Tribune Gives Result of Poll in State Long Dry. DRY FIGHT TURNED SOUTH Leaders Concentrate Efforts in Alabama, Arkansas and Tennessee, Which Will Ballot in July. | True | Special to THE NEW YORK TIMES.Copyright, 1933, by the Register and Tribune Company. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/achievements-credited-to-mattern.html | Achievements Credited to Mattern. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-deficit-increases.html | German Deficit Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/the-fall-in-dollar-exchange-to-the-lowest-discount-yet-reached-and.html | The Fall in Dollar Exchange to the Lowest Discount Yet Reached, and the Situation's Anomalies. | True | By Alexander D. Noyes. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/whitmeruplace.html | WhitmeruPlace.- | True | Special to Tai: New YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/roosevelt-raises-conservation-pay-increase-of-13-per-cent-goes-to.html | ROOSEVELT RAISES CONSERVATION PAY; Increase of 13 Per Cent Goes to Civilian Forestry Workers -- New Penalty System Decreed. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/germans-fix-rules-on-conversion-fund-foreign-debtors-money-to-be.html | GERMANS FIX RULES ON CONVERSION FUND; Foreign Debtors' Money to Be Deposited Is Ordered Care- fully Invested. CONCESSIONS HELD LIKELY Moratorium Viewed in Berlin as Basis for Negotiating the Best Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mattern-worn-out-is-at-khabarovsk-world-flier-halts-for-long-sleep.html | MATTERN WORN OUT; IS AT KHABAROVSK; World Flier Halts for Long Sleep as Plane Is Refueled -- Got Lost on Way. ALASKAN WELCOME READY Ice-Bound Ships and Fliers Await Him -- Volcanoes Marking Course Smoking Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/howe-explains-home-loan-steps-presidents-secretary-says-on-radio.html | HOWE EXPLAINS HOME LOAN STEPS; President's Secretary Says on Radio That New Banks Will Be Ready in a Month. MONEY LENT TO PAY TAXES All Borrowers Must Show That They Cannot Get Funds From Non-Government Sources. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/21hour-air-service-started-to-coast-ten-passengers-leave-newark-on.html | 21-HOUR AIR SERVICE STARTED TO COAST; Ten Passengers Leave Newark on First Trip to San Francisco Under New Schedule. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/whalen-addresses-de-la-salle-class-sees-greater-opportunities-now.html | WHALEN ADDRESSES DE LA SALLE CLASS; Sees Greater Opportunities Now for Scholars to Aid in Affairs of Government. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/indians-turn-back-browns-in-tenth-10-hildebrand-is-star-as-club.html | INDIANS TURN BACK BROWNS IN TENTH, 1-0; Hildebrand Is Star as Club Wins First Game Under Leadership of Johnson. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/fight-on-veterans-looms-in-senate-demand-for-sharper-limit-on-cuts.html | FIGHT ON VETERANS LOOMS IN SENATE; Demand for Sharper Limit on Cuts Is Expected Today From Small Group. ITS DEFEAT IS PREDICTED Connally Looks for Adoption of Roosevelt Compromise, Accepted by the House. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/protest-to-germany-on-loans-expected-action-by-english-and-french.html | PROTEST TO GERMANY ON LOANS EXPECTED; Action by English and French Holders of Young and Dawes Bonds Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/back-roosevelt-policies-ten-peace-organizations-hail-his-arms-and.html | BACK ROOSEVELT POLICIES; Ten Peace Organizations Hail His Arms and Cooperation Plans. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/oxygen-on-mars.html | OXYGEN ON MARS. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/senators-on-top-136-down-athletics-with-19-safeties-in-series.html | SENATORS ON TOP, 13-6.; Down Athletics With 19 Safeties in Series Opener. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/driggs-victor-in-final-defeats-cashman-1-up-to-win-timber-point.html | DRIGGS VICTOR IN FINAL; Defeats Cashman, 1 Up, to Win Timber Point Golf Tourney. | True | Special to THE NEW TORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/baker-will-lead-new-relief-drive-nationwide-mobilization-of-welfare.html | BAKER WILL LEAD NEW RELIEF DRIVE; Nation-Wide Mobilization of Welfare Services Is Set for Oct. 29 to Nov. 19. TO SHOW NEED TO PUBLIC And Coordinate Work, but No National Fund Will Be Sought -- Women to Take Big Part. Special to THE NEW YORK TIMES. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/a-l-spitzer-dies-toledo-financier-was-the-retired-head-of-an-in.html | A. L. SPITZER DIES; TOLEDO FINANCIER; Was the Retired Head of an In- vestment Firm Which He Founded in 1882. | True | Special to THE N1/2w YORK TIMES. I | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/missing-child-4-hunted-police-search-east-side-buildings-for-girl.html | MISSING CHILD, 4, HUNTED.; Police Search East Side Buildings for Girl Vanished From Home. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/spain-turns-again-to-ousted-premier-president-zamora-asks-azana-to.html | SPAIN TURNS AGAIN TO OUSTED PREMIER; President Zamora Asks Azana to Form Cabinet After Three Others Fail. POLITICIANS FEAR VOTE Threat to Force an Election Believed to Have Caused the Call to Azana. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/explosion-burns-two-workmen.html | Explosion Burns Two Workmen. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/blodgettuholmes.html | BlodgettuHolmes. | True | Special to THE NEW TOES TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/15-student-rabbis-receive-degrees-30-diplomas-also-presented-at.html | 15 STUDENT RABBIS RECEIVE DEGREES; 30 Diplomas Also Presented at Commencement of Jewish Theological Seminary. DR. ADLER MAKES ADDRESS He Says Certain Elements Have Set Their Faces Against Teaching of All Religions. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/summer-theatres-grow-in-number-westchester-players-open-tonight-at.html | SUMMER THEATRES GROW IN NUMBER; Westchester Players Open Tonight at Mt. Kisco in 'The Second Man.' GREENWICH TO HAVE SHOW Irene Rich to Star in Crothers Play -- Jane Inge Players Will Appear in East Orange. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/ralph-e-mcfie-____-exgovernor-of-davao-province-dies-in-the.html | RALPH E. McFIE. .___.; Ex-Governor of Davao Province Dies in the Philippines. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/appeals-to-individuals-dr-farr-denies-there-is-a-christian.html | APPEALS TO INDIVIDUALS; Dr. Farr Denies There Is a Christian Civilization Today. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/science-a-challenge-dr-ribourg-says-heart-must-keep-pace-with-the.html | SCIENCE 'A CHALLENGE.'; Dr. Ribourg Says Heart Must Keep Pace With the Mind. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/robert-d-heaton-onetime-representative-in-con-gress-from.html | ROBERT D. HEATON.; One-Time Representative In Con- gress From Pennsylvania. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mrs-fuller-and-police-foil-extortion-plot-she-leaves-cash-in-beer.html | Mrs. Fuller and Police Foil Extortion Plot; She Leaves 'Cash' in Beer Garden; 2 Seized | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/cocos-search-fails-two-stay-on-island-new-york-men-left-to-live-on.html | COCOS SEARCH FAILS; TWO STAY ON ISLAND; New York Men Left to Live on Fish, Wild Hogs, Cocoanuts and Vegetables Planted by Expedition | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mrs-thomas-king.html | MRS. THOMAS KING. | True | I Special to THE New YOBS Tons. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mangin-wins-net-title-defeats-bowden-in-four-sets-in-brooklyn-open.html | MANGIN WINS NET TITLE.; Defeats Bowden In Four Sets in Brooklyn Open Final. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/scots-win-soccer-title-beat-stix-eleven-21-to-annex-north-american.html | SCOTS WIN SOCCER TITLE.; Beat Stix Eleven, 2-1, to Annex North American Crown. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/new-jersey-bnal-brith-elects.html | New Jersey B'nal B'rith Elects. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/church-members-gain-in-the-slump-enrolment-in-the-nation-of.html | CHURCH MEMBERS GAIN IN THE SLUMP; Enrolment in the Nation of 60,037,209 at End of 1932 Set a Record. 929,252 INCREASE IN YEAR One Bank in Six Has Failed, but Only One Church in 2,344, Says The Christian Herald. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/wilt-thou-be-gone.html | WILT THOU BE GONE?" | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/european-groups-plan-joint-moves-small-agrarian-countries-pick.html | EUROPEAN GROUPS PLAN JOINT MOVES; Small Agrarian Countries Pick Rumania to Make Their Special Demands. SCANDINAVIA ALSO A UNIT Both Seek at London Regional Accords, Aimed at America and Other Non-Europeans. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/fight-atlantic-city-beer-fee.html | Fight Atlantic City Beer Fee. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/buys-putnam-county-tract.html | Buys Putnam County Tract. | True |  | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bankers-near-pact-on-currency-ratios-political-leaders-of-american.html | BANKERS NEAR PACT ON CURRENCY RATIOS; Political Leaders of American Delegation Balk Stabilization Project in London. TEMPORARY BASIS SOUGHT Dollar, Pound, Franc Would Be Fixed in Relation to Each Other During Parley. BANKS NEAR PACT ON CURRENCY RATIO | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/materialism-held-enemy-of-freedom-glorifying-of-average-man-deadens.html | MATERIALISM HELD ENEMY OF FREEDOM; Glorifying of 'Average Man' Deadens Our Spiritual Life, Says Edmund Steimle. INDIVIDUAL IS FORGOTTEN Son of Lutheran Pastor, About to Be Ordained, Preaches at St. James Church. | True |  | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/detroit-auto-race-won-by-cummings-fast-finish-enables-indianapolis.html | DETROIT AUTO RACE WON BY CUMMINGS; Fast Finish Enables Indianapolis Ace to Take 100-Mile Event -- Meyer Is Tenth. | True |  | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/apostolic-delegate-presents-diplomas-archbishop-cicognani-tells-the.html | APOSTOLIC DELEGATE PRESENTS DIPLOMAS; Archbishop Cicognani Tells the Value of Catholic Training at Newman School. | True | From a Staff Correspondent. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/claims-swimming-mark-koike-of-japan-covers-200meter-breaststroke-in.html | CLAIMS SWIMMING MARK.; Koike of Japan Covers 200-Meter Breast-Stroke in 2:44.2. | True |  | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/god-no-santa-claus-bishop-moreland-decries-ascribing-our-caprices.html | GOD 'NO SANTA CLAUS.'; Bishop Moreland Decries Ascribing Our Caprices to Him. | True |  | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/gravesuiarson.html | Gravesul*arson. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/six-retiring-from-yale-prominent-members-of-faculty-they-have.html | SIX RETIRING FROM YALE.; Prominent Members of Faculty, They Have Served 163 Years. | True | Special to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/federal-maturities-total-3245569100-in-a-year.html | Federal Maturities Total $3,245,569,100 in a Year | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/paris-doubts-help-at-london-parley-financial-expert-sees-most.html | PARIS DOUBTS HELP AT LONDON PARLEY; Financial Expert Sees Most Unpleasant Auspices for Economic Action. REYNAUD IS PESSIMISTIC French Political Leaders Believe Two Tariff Measures Are Aimed at United States. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/thomas-observes-trend-to-fascism-says-roosevelts-economic-plan-is.html | THOMAS OBSERVES TREND TO FASCISM; Says Roosevelt's Economic Plan Is 'Extraordinarily' Like Italian Program. LABOR UNIONS WARNED Jersey Continental Congress Told 'Money-Changers Are Now Back Again In Temple.' | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/161-new-books-issued-for-blind.html | 161 New Books Issued for Blind. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/nicaragua-bars-foreclosures-six-months-and-cuts-interest.html | Nicaragua Bars Foreclosures Six Months and Cuts Interest | True | By Tropical Radio To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/italian-fliers-ready-to-start-wednesday-mussolini-expected-to-see.html | ITALIAN FLIERS READY TO START WEDNESDAY; Mussolini Expected to See Take-Off of 24 Planes for Flight to Chicago. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/joseph-d-farrell.html | JOSEPH D. FARRELL. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/storm-traps-many-on-lake-4-drown-twoscore-in-peril-when-wind-whips.html | STORM TRAPS MANY ON LAKE; 4 DROWN; Twoscore in Peril When Wind Whips Houghton in Michigan to a Fury. MANY CLING TO BOATS Waters Were Dotted With Fishermen When Blow Started, Bringing Waterspouts. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/yah-ness-harwood1-dies-at-age-of-59-helped-unravel-important-murder.html | YAH NESS HARWOOD1 DIES AT AGE OF 59; Helped Unravel Important Murder Cases as Member of The World's Staff. .SERVED PAPER 25 YEARS Caused Reform After Exposing Defrauding of Absent Soldiersuo Recently Publicity Firm Head. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/derby-victor-dies-in-lake-michigan-eugene-james-20-rider-of-burgoo.html | DERBY VICTOR DIES IN LAKE MICHIGAN; Eugene James, 20, Rider of Burgoo King Last Year, Sinks Off Chicago Bathing Beach. RANKED HIGH AS JOCKEY In Four-Year Career, Ended by Ill Health, Louisville Youth Had Guided Many Winners. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/sells-westchester-residence.html | Sells Westchester Residence. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/reichs-action-resented-combined-action-by-bondholders-suggested-in.html | REICH'S ACTION RESENTED.; Combined Action by Bondholders Suggested in London. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/guard-units-start-training-program-raising-of-colors-by-upstate.html | GUARD UNITS START TRAINING PROGRAM; Raising of Colors by Up-State Regiment Formally Opens Season at Camp Smith. 1,350 MEN IN FIRST DETAIL Service Schedule Will Continue Until Sept. 17 -- Canteen, Selling Beer, Popular Innovation. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/edwin-goulds-entertain-give-luncheon-on-the-terrace-of-their-home.html | EDWIN GOULDS ENTERTAIN.; Give Luncheon on the Terrace of Their Home at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/danes-reply-to-nazis-35000-gather-on-slesvig-battlefield-to-protest.html | DANES REPLY TO NAZIS.; 35,000 Gather on Slesvig Battle-field to Protest Revision Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/twin-daughters-to-ew-blacks.html | Twin Daughters to E.W. Blacks. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-unemployed-fewer.html | German Unemployed Fewer. | True | Wireless to THE NEW YOKR TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/blind-brook-polo-victor-turns-back-fort-jay-at-new-field-in.html | BLIND BROOK POLO VICTOR; Turns Back Fort Jay at New Field In Teterboro, 11-1. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/john-r-hinchman-retired-architect-succumbs-to-a-long-illness.html | JOHN R. HINCHMAN.; Retired Architect Succumbs to a Long Illness. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/outflow-of-gold-from-holland-ceases-netherlands-bank-is-in-strong.html | Outflow of Gold From Holland Ceases; Netherlands Bank Is in Strong Position | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/chicago-business-best-in-two-years-buyers-expecting-continued-rise.html | CHICAGO BUSINESS BEST IN TWO YEARS; Buyers, Expecting Continued Rise in Prices, Anticipate Requirements. WHOLESALE TRADE ACTIVE Exposition Spurs Sales of Merchants -- Good Orders for Steel Reported. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/urge-lower-cost-of-medical-care-speakers-at-jewish-conference-would.html | URGE LOWER COST OF MEDICAL CARE; Speakers at Jewish Conference Would Adjust Charges to the Incomes. DEADLOCK ON PRESIDENT Harry L. Glucksman and Jacob Kepecs Are Tied With 135 Votes Each. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/woman-phones-news-of-her-own-suicide-after-giving-details-to.html | WOMAN PHONES NEWS OF HER OWN SUICIDE; After Giving Details to Newspaper, She Jumps From the Eighteenth Story of Hotel. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/a-son-to-mrs-tm-carnegie-jr.html | A Son to Mrs. T.M. Carnegie Jr. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/aim-to-hold-dry-states.html | Aim to Hold Dry States. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/templeton-beats-sands-point-four-triumphs-by-12-to-7-in-charity.html | TEMPLETON BEATS SANDS POINT FOUR; Triumphs by 12 to 7 in Charity Contest at Port Washington Before 3,000. PHIPPS GETS FIVE GOALS His Team-Mate, Winston Guest, Duplicates Feat -- Hitchcock Is Bulwark for Losers. | True | By Joseph C. Nichols.special To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/urges-faith-in-unknown-dr-moody-preaches-baccalaureate-at.html | URGES FAITH IN UNKNOWN.; Dr. Moody Preaches Baccalaureate at Middlebury College. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/white-sox-triumph-then-bow-to-tigers-win-61-with-simmons-hitting.html | WHITE SOX TRIUMPH, THEN BOW TO TIGERS; Win, 6-1, With Simmons Hitting Two Homers -- Drop the Second, 5 to 3. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/john-obrien-is-dead-once-baseball-star-watervliet-police-lieutenant.html | JOHN O'BRIEN IS DEAD; ONCE BASEBALL STAR; [ Watervliet Police Lieutenant Had Played Many Seasons With Washington Team. | True | Special to THC NEW YORK TIMES. I | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-crops-above-average.html | German Crops Above Average. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/reasoned-hope.html | REASONED HOPE. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tarangioli-annexes-two-tennis-matches-eliminates-rubel-and-roe-in.html | TARANGIOLI ANNEXES TWO TENNIS MATCHES; Eliminates Rubel and Roe in the Metropolitan Clay Court Championship. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/foes-of-auto-tax-get-hearing-today-tammany-baffled-they-will-attack.html | FOES OF AUTO TAX GET HEARING TODAY; TAMMANY BAFFLED; They Will Attack Legality of Levy and Demand Economies Instead of It. MORE PROTESTS MADE City Administration Fears to Enact Measure, but Knows No Way to Back Down. LA GUARDIA FOR PAY CUTS Says $349,470 Could Be Saved on Salaries and Huge Sum by Contract Reforms. TAX ROW UP TODAY; TAMMANY BAFFLED | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/black-jack-beats-two-rival-yachts-scores-over-blue-jacket-and.html | BLACK JACK BEATS TWO RIVAL YACHTS; Scores Over Blue Jacket and Allouette in Regatta of the Manhasset Bay Y.C. | True | By John Rendel.special To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/antifascist-editor-dies-claudio-treves-succumbs-to-heart-attack-in.html | ANTI-FASCIST EDITOR DIES.; Claudio Treves Succumbs to Heart Attack in Paris at 64. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/filipinos-obscure-hawes-law-views-factions-for-and-against-the.html | FILIPINOS OBSCURE HAWES LAW VIEWS; Factions for and Against the Freedom Measure Say Their Stands Are Unchanged. MISSION ARRIVES HOME Crowd That Greets the Members Is Worried and Undemonstrative -- Clear Statements Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/cubs-and-reds-divide-chicago-takes-second-game-98-after-losing-5-to.html | CUBS AND REDS DIVIDE.; Chicago Takes Second Game, 9-8, After Losing, 5 to 4. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/cause-and-effect.html | Cause and Effect. | True | C.F. HUGHES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/lehman-to-talk-at-alfred-governor-will-take-part-in-college-of.html | LEHMAN TO TALK AT ALFRED; Governor Will Take Part in College of Ceramics Dedication. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/thor-wins-french-derby-boussac-entry-scores-by-length-victory-worth.html | THOR WINS FRENCH DERBY; Boussac Entry Scores by Length -- Victory Worth 250,000 Francs. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dodgers-lose-64-then-beat-braves-25000-see-brooklyn-gain-even-break.html | DODGERS LOSE, 6-4, THEN BEAT BRAVES; 25,000 See Brooklyn Gain Even Break by Taking Second Game of Twin Bill, 5-2. MOORE'S HOMER DECIDES Drive With Two on Base Wins Opener for Boston -- Threa Runs In Fourth Clinch Nightcap. | True | By Roscoe McGowen. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/radical-teachers-upheld-civil-liberties-union-protests-against.html | RADICAL TEACHERS UPHELD; Civil Liberties Union Protests Against Their Dismissal. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/wants-right-of-war-taken-from-nations-prof-eagleton-proposes.html | WANTS RIGHT OF WAR TAKEN FROM NATIONS; Prof. Eagleton Proposes Treaties Restricting It to a Community of the Countries. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/home-relief-in-may-cost-city-3264963-17500000-spent-in-first-5.html | HOME RELIEF IN MAY COST CITY $3,264,963; $17,500,000 Spent in First 5 Months This Year Exceeds Total for All of 1932. DEMANDS ARE PILING UP Miss Gibbons Reports 1,375 Applications Daily Forced Cut in Allowances. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/brotherhood-urged-on-rochester-class-dr-rhees-retiring-president.html | BROTHERHOOD URGED ON ROCHESTER CLASS; Dr. Rhees, Retiring President, Advises Graduates to Seek Fellowship With Like Minds. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/jesse-straus-in-films-ambassador-to-france-speaks-in-embassy.html | JESSE STRAUS IN FILMS.; Ambassador to France Speaks in Embassy Newsreel Program. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/shoots-his-wife-and-son-doorman-returns-home-with-pistol-after.html | SHOOTS HIS WIFE AND SON.; Doorman Returns Home With Pistol After Police Halt Quarrel. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-rail-receipts-down.html | German Rail Receipts Down. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-exports-of-steel-are-weak-prices-fixed-by-syndicates-too-low.html | GERMAN EXPORTS OF STEEL ARE WEAK; Prices Fixed by Syndicates Too Low to Spur Trade -- Hides Up Sharply -- Boom in Wool. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/germanamerican-ac-wins.html | German-American A.C. Wins. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/new-york-squad-wins-canoe-meet-knickerbocker-club-scores-45-points.html | NEW YORK SQUAD WINS CANOE MEET; Knickerbocker Club Scores 45 Points to Triumph in Hudson River Regatta. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/departments-job-increased-by-crisis-their-record-since-march-4-one.html | DEPARTMENTS' JOB INCREASED BY CRISIS; Their Record Since March 4 One of Cooperation in Many New Paths. DRASTIC SAVINGS BEGUN But Summary Shows Recovery Plan at Some Points Must Delay the Economies. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/66-nations-take-part-world-will-hear-british-king-open-unparalleled.html | 66 NATIONS TAKE PART; World Will Hear British King Open Unparalleled Conclave in London. EXPECTATION IS KEYNOTE But the Usual Pre-Conference Pessimism Rules and Main Hope Lies in Great Need. HULL TO PUSH OUR PLAN Will Press for Cheap Credit and Public Works -- Debts a Dominant Question. ECONOMIC PARLEY WILL OPEN TODAY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/uncle-robert-to-join-pilgrimage.html | Uncle Robert to Join Pilgrimage. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/city-high-schools-to-graduate-34012-increase-of-about-5000-over.html | CITY HIGH SCHOOLS TO GRADUATE 34,012; Increase of About 5,000 Over Last June Is Indicated by Preliminary Estimates. BROOKLYN LEADS IN LIST 6,760 In Senior and 6,484 In Junior Institutions There Are Slated to Get Diplomas. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/offer-for-bonds-by-ny-railways-parent-line-would-pay-100-for-each.html | OFFER FOR BONDS BY N.Y. RAILWAYS; Parent Line Would Pay $100 for Each $1,000 Broadway & Seventh Avenue 5s. COMMITTEE BACKS PLAN Protective Group Headed by E.C. Delafield Asks for Deposits of Holdings. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/winn-first-in-auto-race-leads-field-of-ten-in-dover-sweepstakes.html | WINN FIRST IN AUTO RACE.; Leads Field of Ten In Dover Sweepstakes Before 8,000. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dr-steidle-wounded-by-austrian-gunmen-heimwehr-leader-foe-of-nazis.html | DR. STEIDLE WOUNDED BY AUSTRIAN GUNMEN; Heimwehr Leader, Foe of Nazis, Is Shot in Arm After Pursuit of His Automobile. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/beach-program-will-continue.html | Beach Program Will Continue. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/aids-westchester-bank-mount-vernon-chamber-heads-drive-in-reopening.html | AIDS WESTCHESTER BANK.; Mount Vernon chamber Heads Drive In Reopening Plan. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/market-in-cotton-erratic-for-week-broad-trading-held-back-in-new.html | MARKET IN COTTON ERRATIC FOR WEEK; Broad Trading Held Back in New Orleans by Uncertainty on Acreage Reduction. SPOT DEMAND LESS BRISK Exports Show Increases Over Year Ago, With Good Shipments Expected This Week. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bear-mountain-pool.html | Bear Mountain Pool. | True | GEO. P. SMITH Jr. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/first-league-title-for-columbia-nine-princeton-defeat-ended-yales.html | FIRST LEAGUE TITLE FOR COLUMBIA NINE; Princeton Defeat Ended Yale's Chances of Capturing Eastern Championship. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/seeks-to-aid-jews-to-leave-germany-brith-abraham-plans-to-raise.html | SEEKS TO AID JEWS TO LEAVE GERMANY; Brith Abraham Plans to Raise American Fund to Finance Emigration. MEETS IN ATLANTIC CITY Joint Distribution Committee Reports $100,000 Received in Advance of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/london-bank-buys-gold-resumption-of-purchases-is-criti-cized-in.html | LONDON BANK BUYS GOLD.; Resumption of Purchases Is Criti-cized in Some Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/zoomisujlivlngston.html | Z.oomisuJLivlng-ston. | True | Special to THE Nrw TOJUC TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/frederick-k-flaugh.html | FREDERICK K. FLAUGH. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/musician-slays-wife-and-father-idle-trombonist-mentally-iii-shoots.html | MUSICIAN SLAYS WIFE AND FATHER; Idle Trombonist, Mentally III, Shoots Two in Their Home After Financial Worries. WAS HOSPITAL PATIENT Released From Psychopathic Ward for Week-End With Family, He Commits Double Murder. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/will-rogers-notes-one-item-of-news-that-is-bad-news.html | Will Rogers Notes One Item Of News That Is 'Bad News' | True | WILL ROGERS. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/two-tie-in-english-golf-event.html | Two Tie in English Golf Event. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/says-public-not-interested.html | Says Public Not Interested. | True | RALPH W. NOE. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/german-exports-drop-associations-report-increase-in-american.html | GERMAN EXPORTS DROP.; Associations Report Increase In American Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/berkshires-greet-many-new-comers-arrivals-include-mrs-henry-hopkins.html | BERKSHIRES GREET MANY NEW COMERS; Arrivals Include Mrs. Henry Hopkins, Her Daughter and the Ernest Watsons. MRS. ADRIANCE A HOSTESS Entertains at Contract Bridge and Tea -- Directors Are Chosen for the Taconic Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/berlin-stocks-hold-fairly-firm-in-week-heavy-industrials-lignites.html | BERLIN STOCKS HOLD FAIRLY FIRM IN WEEK; Heavy Industrials, Lignites and Banks Active After the Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/francis-j-ford-battalion-fire-chief-dies-after-being-on-duty-24.html | FRANCIS J. FORD.; Battalion Fire Chief Dies After Being on Duty 24 Hours. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/miss-ness-advances-in-tourney.html | Miss Ness Advances In Tourney. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tax-hits-gold-shares-south-african-measure-ends-boom-in-london.html | TAX HITS GOLD SHARES.; South African Measure Ends Boom in London Market. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/back-rail-loan-extension.html | Back Rail Loan Extension. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bridge-tolls-seen-as-blow-to-realty-rentals-of-15-modern-houses-on.html | BRIDGE TOLLS SEEN AS BLOW TO REALTY; Rentals of 15 Modern Houses on 57th St. Are Endangered by Plan, Says Hackett. HAVE $11,000,000 VALUE Owners Would Seek Assessment Cuts Because of Congestion on Plazas, 1st Av. Leader Avers. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/step-forcing-war-in-china-foreseen-in-canton-parley.html | Step Forcing War in China Foreseen in Canton Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/body-found-hanging-on-palisades.html | Body Found Hanging on Palisades. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/chosen-in-orange-county-henry-hirschberg-picked-by-republicans-for.html | CHOSEN IN ORANGE COUNTY; Henry Hirschberg Picked by Republicans for District Attorney. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/steady-rise-seen-in-steel-demand-pittsburgh-production-shows-sharp.html | STEADY RISE SEEN IN STEEL DEMAND; Pittsburgh Production Shows Sharp Increase -- Making Up of Arrearages Held Factor. OUTPUT AT 34.11% IN MAY Most Prices Undecided for Third Quarter -- Wage Advance on July 1 Expected. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/cubans-confer-in-miami-albanes-visits-menocal-supposedly-for.html | CUBANS CONFER IN MIAMI.; Albanes Visits Menocal, Supposedly for Extension of Truce. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/to-speak-at-lafayette-lecturers-on-1933-issues-will-address-alumni.html | TO SPEAK AT LAFAYETTE.; Lecturers on 1933 Issues Will Address Alumni College. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/in-union-is-strength.html | IN UNION IS STRENGTH. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/many-stores-rented-retail-space-featured-in-list-of-business-leases.html | MANY STORES RENTED.; Retail Space Featured In List of Business Leases. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/miss-hirsh-tennis-victor-pairs-with-mendel-to-win-new-jersey-mixed.html | MISS HIRSH TENNIS VICTOR.; Pairs With Mendel to Win New Jersey Mixed Doubles Title. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/fund-for-bondholders-net-income-of-hotel-st-george-brooklyn-put-in.html | FUND FOR BONDHOLDERS.; Net Income of Hotel St. George, Brooklyn, Put in Trust. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rockefeller-poses-for-boy-11-camera-mans-son-gets-scoop.html | Rockefeller Poses for Boy, 11; Camera Man's Son Gets 'Scoop' | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/outside-pools-put-on-majestic.html | Outside Pools Put on Majestic. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/book-notes.html | BOOK NOTES | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mizzoura-staged-at-east-hampton-members-of-summer-colony-fill-john.html | MIZZOURA' STAGED AT EAST HAMPTON; Members of Summer Colony Fill John Drew Theatre as Amateur Group Gives Play. LIST OF ARRIVALS GROWS The Maidstone Club Is Centre of Activity as Many Enjoy Golf and Ocean Bathing. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tariff-bargaining.html | TARIFF BARGAINING. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/patients-confirmed-by-bishop-manning-welfare-island-inmates-visited.html | PATIENTS CONFIRMED BY BISHOP MANNING; Welfare Island Inmates Visited Include Woman, 94, in Church for First Time in 40 Years. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/manhattan-church-plans-foreclosure-movement-in-congregation-to-seek.html | MANHATTAN CHURCH PLANS FORECLOSURE; Movement in Congregation to Seek Control of the Towers Building Property. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/corn-sentiment-mixed-traders-disagree-on-crop-prices-strong-at.html | CORN SENTIMENT MIXED.; Traders Disagree on Crop -- Prices Strong at Week's Close. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/new-york-victims-of-crash.html | New York Victims of Crash. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/new-buying-in-oats-surprises-market-prices-in-chicago-up-4-38-to-5.html | NEW BUYING IN OATS SURPRISES MARKET; Prices in Chicago Up 4 3/8 to 5 1/4 Cents in Week -- Advance in Rye at the Close. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/parley-obstacles-seen-london-times-however-says-they-can-be.html | PARLEY OBSTACLES SEEN.; London Times, However, Says They Can Be Overcome. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/ministers-status-told-by-kraeling-no-cleavage-from-other.html | MINISTER'S STATUS TOLD BY KRAELING; No Cleavage From Other Professions Now, He Says at Yale Divinity School Service. 52 GRADUATES IN CLASS 17 Denominations in 29 States to Be Represented Today at the Commencement. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/preventive-religion.html | Preventive Religion.' | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/i-eulsualien.html | i EUlsuAlien. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/6000-families-aided-stage-relief-fund-has-expended-51379-in-first.html | 6,000 FAMILIES AIDED.; Stage Relief Fund Has Expended $51,379 in First Half Year. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/16-seized-in-a-day-in-crime-roundup-14-men-with-records-picked-up-a.html | 16 SEIZED IN A DAY IN CRIME ROUND-UP; 14 Men With Records Picked Up as Vagrants -- Two Held on 'Consorting' Charges. ALL CALLED 'SMALL FRY' Drive Ordered by Bolan in Line With His Promise to Public to War on Racketeers. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/distance-put-at-4906-miles.html | Distance Put at 4,906 Miles. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/sunday-school-gives-pageant.html | Sunday School Gives Pageant. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/favoring-a-coastal-park.html | Favoring a Coastal Park. | True | LAMBERT A. SHEARS. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/sanitation-band-will-be-restored-mcaneny-says-he-will-keep-group.html | SANITATION BAND WILL BE RESTORED; McAneny Says He Will Keep Group Dispersed Last Fall as Economy Measure. SEES AN AID TO MORALE Commissioner Lauds Workers of Department at Holy Name Society Breakfast. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bright-college-days.html | Bright College Days | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/franklin-co-holders-plan-read-justment-committee-asks-deposits-of.html | FRANKLIN CO. HOLDERS PLAN READ JUSTMENT; Committee Asks Deposits of Stocks of Manufacturer of Automobiles. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dr-james-j-parley-to-wed-muriel-ross-new-york-physicians-fiancee.html | DR. JAMES J. PARLEY TO WED MURIEL ROSS; New York Physicians Fiancee Member of a Prince Edward Island Family. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/babies-on-parade-wont-be-diverted-400-some-3-years-old-put-minds-on.html | BABIES ON PARADE WON'T BE DIVERTED; 400, Some 3 Years Old, Put Minds on Contest Despite Alluring Fire Near By. JUDGES GO, FUN BEGINS Two Girl Infant Take Prizes for Beauty, Two Boys for Health, at the Bronx Maternity Hospital. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/lawrenceuwhite.html | LawrenceuWhite. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dr-keigwin-pays-tribute-to-father-observance-of-childrens-day.html | DR. KEIGWIN PAYS TRIBUTE TO FATHER; Observance of Children's Day Recalls to Him the Many Sacrifices of His 'Dad.' TELLS OF OWN AMBITIONS Parent Let Him Sell Papers and Pick Rags -- Later Aided Him in Pastoral Work. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/harry-l-moore-i.html | HARRY L. MOORE. I | True | Special to THB NEW TORE TIMES. " I | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/inmate-of-home-for-aged-is-100.html | Inmate of Home for Aged Is 100. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/daniel-a-ryan-ends-life-san-francisco-attorney-once-ran-fop-mayor.html | DANIEL A. RYAN ENDS LIFE.; San Francisco Attorney Once Ran fop Mayor -- Political Leader. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hodson-gets-relief-post-lehman-names-welfare-council-director-to.html | HODSON GETS RELIEF POST; Lehman Names Welfare Council Director to Succeed H.L. Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/young-ape-excels-child-for-a-time-trained-9-months-with-baby-it-is.html | YOUNG APE EXCELS CHILD FOR A TIME; Trained 9 Months With Baby, It Is Superior in Skill and Memory, Book Says. BEHAVIOR FOUND DOCILE But Also More Impulsive and Coarser -- Boy Understood Better and Soon Began to Overtake It. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/lake-george-to-have-many-gatherings-state-bankers-will-meet-at.html | LAKE GEORGE TO HAVE MANY GATHERINGS; State Bankers Will Meet at Bolton Landing -- Gov. Lehman to Arrive Next Week. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/grain-price-rise-seen-continuing-crop-damage-and-expected-inflation.html | GRAIN PRICE RISE SEEN CONTINUING; Crop Damage and Expected Inflation Cited -- Levels Now Highest in Several Years. WHEAT ADVANCES IN WEEK Up 4 to 4 1/2 Cents -- 834,000 Bushel Shipment Puzzles Trade -- Corn Strong at Close. GRAIN PRICE RISE SEEN CONTINUING | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/pairings-announced-for-amateur-golf-101-to-tee-off-in-metropolitan.html | PAIRINGS ANNOUNCED FOR AMATEUR GOLF; 101 to Tee Off in Metropolitan Championship at Pomonok Club on Wednesday. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/great-britain-avoids-policy-of-inflation-seeks-to-keep-money.html | GREAT BRITAIN AVOIDS POLICY OF INFLATION; Seeks to Keep Money Abundant and Cheap -- Relaxation on Capital Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/nazis-plan-campaign-on-miscegenation-prussian-expert-defines-this.html | NAZIS PLAN CAMPAIGN ON MISCEGENATION; Prussian Expert Defines This as Marriage of 'Pure German' With One of 'Distant Race.' | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/steam-shoots-20-floors-mounts-above-architects-building-roof-as.html | STEAM SHOOTS 20 FLOORS.; Mounts Above Architects Building Roof as Pipe Breaks. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hadfielduBreck.html | HadfielduBreck. | True | Special to THE NEW TORS TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/many-parties-at-atlantic-beach.html | Many Parties at Atlantic Beach. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/71-major-letters-awarded-by-army-fiftynine-athletes-receive.html | 71 MAJOR LETTERS AWARDED BY ARMY; Fifty-nine Athletes Receive Insignia -- Hall, Cadet Gymnast, Among Those Honored, | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/fordham-seniors-told-to-keep-faith-the-rev-jp-mccaffrey-in.html | FORDHAM SENIORS TOLD TO KEEP FAITH; The Rev. J.P. McCaffrey in Baccalaureate Sermon Urges Loyalty to Catholic Action. COLLEGE TO GRADUATE 350 Degrees to Be Given Wednesday -- Pharmacy School Exercises Will Be Held Tonight. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/30000-see-yanks-and-red-sox-split-mccarthymen-rally-for-3-runs-in.html | 30,000 SEE YANKS AND RED SOX SPLIT; McCarthymen Rally for 3 Runs in Ninth to Triumph, 8-7, Then Lose, 11-9. GEHRIG HITS 13TH HOMER Jolley's Circuit Drive Decides the Nightcap, Cut to Six Innings by Sunday Closing Law. | True | By John Drebinger.special To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/manning-ordains-12-at-cathedral-three-are-made-priests-and-nine.html | MANNING ORDAINS 12 AT CATHEDRAL; Three Are Made Priests and Nine Become Deacons of the Episcopal Church. DR. VAN KEUREN PREACHES Stresses Need for Social Work by Clergy, but Says Chief Concern Is With Spirit. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/not-needed-ends-life-auto-salesmans-wife-writes-note-and-shoots.html | NOT NEEDED,' ENDS LIFE.; Auto Salesman's Wife Writes Note and Shoots Herself. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/chicago-dedicates-its-hall-of-religion-new-spirit-of-tolerance.html | CHICAGO DEDICATES ITS HALL OF RELIGION; New Spirit of Tolerance Among the Faiths Hailed by Speakers at the Exposition. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/city-club-favors-central-buying-but-wants-bill-amended-to-prevent.html | CITY CLUB FAVORS CENTRAL BUYING; But Wants Bill Amended to Prevent Estimate Board From Granting Exemptions. PROPOSES OTHER CHANGES Standardization Board and New System of Bonding Contractors Urged. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/park-group-presses-bungalow-fight-asks-estimate-board-to-block-any.html | PARK GROUP PRESSES BUNGALOW FIGHT; Asks Estimate Board to Block Any Bill Authorizing Leasing of Sites at Wolfe's Pond. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/berlin-is-skeptical-on-eve-of-conference-financial-writers-stress.html | BERLIN IS SKEPTICAL ON EVE OF CONFERENCE; Financial Writers Stress Easing of Tariffs as Most Practical Effort to Be Made. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/for-german-bond-service-export-surpluses-and-russian-payments-held.html | FOR GERMAN BOND SERVICE; Export Surpluses and Russian Payments Held Sufficient. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dies-in-vat-of-plating-solution.html | Dies in Vat of Plating Solution. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/2-burglars-nabbed-with-bags-of-loot-darien-conn-police-catch-on.html | 2 BURGLARS NABBED WITH BAGS OF LOOT; Darien (Conn.) Police Catch on Street Pair Linked to $18,000 Series of Robberies. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/celebrates-100th-year-trinity-episcopal-church-holds-festival-in.html | CELEBRATES 100TH YEAR.; Trinity Episcopal Church Holds Festival in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/the-proposed-auto-tax-levy-is-held-to-conflict-with-laws-of-the.html | THE PROPOSED AUTO TAX.; Levy Is Held to Conflict With Laws of the State. | True | IRVING M. LEVINE. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/birth-rate-drop-is-accelerating-this-years-figure-is-falling-below.html | BIRTH RATE DROP IS ACCELERATING; This Year's Figure Is Falling Below Country's Record Low of 18 Per 1,000 in 1932. STANDSTILL BEFORE 1950 Federal Statisticians Point to Urban Decrease and Rapid Rise in Persons Over 65. | True | WASHINGTON, June 11 | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/track-entries-close-today.html | Track Entries Close Today. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/foundation-company-canadian-concern-earns-78786-in-year-off-from.html | FOUNDATION COMPANY.; Canadian Concern Earns $78,786 in Year, Off From $128,167. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tax-trial-in-5th-week-mitchetl-defense-evidence-likely-to-take-all.html | TAX TRIAL IN 5TH WEEK.; Mitchetl Defense Evidence Likely to Take All of It. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/money-plentiful-on-paris-market-call-loan-rate-is-at-1-38-and-one.html | MONEY PLENTIFUL ON PARIS MARKET; Call Loan Rate Is at 1 3/8 % and One Month Credit 1 7/8 %. BANK IN STRONG POSITION Gold Reserve Now Totals 81,060,000,000 Francs -- Private Deposits Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bishop-stires-ordains-6-one-priest-and-five-deacons-are-elevated-at.html | BISHOP STIRES ORDAINS 6.; One Priest and Five Deacons Are Elevated at Garden City. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/keeping-our-money-sound-honest-dollars-seen-as-aim-of-president.html | KEEPING OUR MONEY SOUND; Honest Dollars Seen as Aim of President Roosevelt. | True | MARY CHATIN. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/oxygen-and-heat.html | Oxygen and Heat. | True | CIT. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/west-points-aim-called-character-col-ce-wheat-in-baccalaureate.html | WEST POINT'S AIM CALLED CHARACTER; Col. C.E. Wheat in Baccalaureate Tells Class It Is 'Splendidly Equipped' for Life's Stress. DERN IS GUEST AT DINNER Alumni Hold Reunions Today -- Graduating Cadets Listed According to Merit. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/french-steel-output-gains.html | French Steel Output Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/horses-die-in-burning-barn.html | Horses Die in Burning Barn. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/admiral-woodward-on-way-here.html | Admiral Woodward on Way Here. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/camparl-wins-paris-auto-race.html | Camparl Wins Paris Auto Race. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/laughter-is-called-the-elixir-of-life-linking-it-to-frivolity.html | Laughter Is Called the Elixir of Life; Linking It to Frivolity Deplored by Rabbi | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bank-changes-dividend-meeting.html | Bank Changes Dividend Meeting. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/poland-curbs-imports-bans-some-products-from-four-countries.html | POLAND CURBS IMPORTS.; Bans Some Products From Four Countries Including United States. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/cuts-offer-of-low-wages-sweatshop-inquiry-evidence-causes-decline.html | CUTS OFFER OF LOW WAGES; Sweatshop Inquiry Evidence Causes Decline in Jobs. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/city-legislators-scored-in-report-citizens-union-in-analysis-of.html | CITY LEGISLATORS SCORED IN REPORT; Citizens Union in Analysis of Records Calls Average 'Regrettably Low.' VOTE ON HOME RULE CITED Delegation Held Less Responsive to Public Opinion Last Session Than in Former Years. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/nyac-nine-loses-106-beaten-by-winchester-in-freehitting-game-at.html | N.Y.A.C. NINE LOSES, 10-6; Beaten by Winchester In Free-Hitting Game at Travers Island. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/pauline-c-r-odell-wed-in-newburgh-granddaughter-of-the-former.html | PAULINE C. R. ODELL WED IN NEWBURGH; Granddaughter of the Former Governor Bride of R. D. Mathewson Jr. TWIN SISTERS ATTEND HER The Ceremony, Which Takes Place In St. George's Church, Is Fol- lowed by a Reception. | True | Special to THE NB^W Tons TIMES. I | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/boulder-dam-is-shown-other-translux-scenes-include-mrs-roosevelts.html | BOULDER DAM IS SHOWN.; Other Trans-Lux Scenes Include Mrs. Roosevelt's Trip to West. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tells-union-class-old-ideals-remain-dean-ellery-declares-they-will.html | TELLS UNION CLASS OLD IDEALS REMAIN; Dean Ellery Declares They Will Prevail to Aid in Solving World's Problems. 228 WILL RECEIVE DEGREES Walter Lippmann, Chancellor of College, to Deliver Commencement Address Today. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/nazis-bar-cardinal-from-munich-mass-end-catholic-rally-police.html | NAZIS BAR CARDINAL FROM MUNICH MASS; END CATHOLIC RALLY; Police Terminate Congress of Journeymen After Severe Clashes in the Streets. PRIESTS AMONG BEATEN Troopers Tear Badges From Delegates and Assault Apprentices in Hotel. RESENT ORANGE SHIRTS Authorities Lay Trouble to 'Unruly Conduct' of Delegates -- Meeting Allowed Because Papen Spoke. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/british-idleness-reduced-114755-in-month-to-2582879.html | British Idleness Reduced 114,755 in Month to 2,582,879 | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/changes-in-youth-traced-at-vassar-new-generation-seeks-mastery-of.html | CHANGES IN YOUTH TRACED AT VASSAR; New Generation Seeks Mastery of Experience, Declares Dr. V.T. Pomeroy. ERA OF REVOLT WANING Young People of Today Held Weary of 'Farce' of Freedom Which Is Not 'Free to Bind Itself.' | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/musical-comedy-in-spanish.html | Musical Comedy in Spanish. | True | H.T.S. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bears-beaten-twice-lose-lead-in-league-shot-out-by-rochester-60-and.html | BEARS, BEATEN TWICE, LOSE LEAD IN LEAGUE; Shot Out by Rochester, 6-0 and 3-0, Red Wings Moving to the Top. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/tennis-team-to-visit-argentina.html | Tennis Team to Visit Argentina. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/the-map-shrinks-again.html | THE MAP SHRINKS AGAIN. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/six-accused-of-spying-four-former-officers-and-two-merchants-seized.html | SIX ACCUSED OF SPYING.; Four Former Officers and Two Merchants Seized in Yugoslavia. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/nassau-county-dwellings-sold.html | Nassau County Dwellings Sold. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/the-gifts-of-faith-they-are-peace-power-and-joy-dr-morgan-declares.html | THE GIFTS OF FAITH.; They Are Peace, Power and Joy, Dr. Morgan Declares. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bar-asked-to-fight-receivership-curb-twentythree-lawyers-urge-a.html | BAR ASKED TO FIGHT RECEIVERSHIP CURB; Twenty-three Lawyers Urge a Special Meeting to Condemn Monopoly by Irving Trust. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/dickie-emphasizes-the-value-of-play-asserts-it-helps-to-develop.html | DICKIE EMPHASIZES THE VALUE OF PLAY; Asserts It Helps to Develop Character of Adults as Well as of Children. KEEPS BALANCE OF LIFE Toys Are the 'Most Enduring Things in the World,' He Says at Bethany Reformed Church. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/wide-recovery-in-germany.html | Wide Recovery in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/dr-cutten-views-life-as-civil-conquest-warns-colgate-class-to-fight.html | Dr. Cutten Views Life as Civil Conquest; Warns Colgate Class to Fight for Rights | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/priest-lauds-physicists-dr-taylor-holds-men-like-einstein-have.html | PRIEST LAUDS PHYSICISTS; Dr. Taylor Holds Men Like Einstein 'Have Given God Back to Us.' | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/connecticut-state-to-graduate-108.html | Connecticut State to Graduate 108. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/childrens-day-playlet-given.html | Children's Day Playlet Given. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/mayfair-revives-whoopee.html | Mayfair Revives 'Whoopee.' | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/richard-purvis-jr-j.html | RICHARD PURVIS JR. j | True | I Special to THI NEW Toms TQIES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/general-arms-pact-demanded-by-france-paris-delegates-at-geneva-urge.html | GENERAL ARMS PACT DEMANDED BY FRANCE; Paris Delegates at Geneva Urge That Naval Questions Be Covered in Accord. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/resident-offices-report-on-trade-active-consumer-buying-spurs-call.html | RESIDENT OFFICES REPORT ON TRADE; Active Consumer Buying Spurs Call for All Summer Goods in Wholesale Market. FUR COAT ORDERS START Retailers Purchase Merchandise for August Sales -- To Open Fall Dress Lines -- Suits in Demand. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/bronxville-field-club-victor.html | Bronxville Field Club Victor. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/sloop-pellegrina-wins-from-canuck-triumphs-in-first-division.html | SLOOP PELLEGRINA WINS FROM CANUCK; Triumphs in First Division Handicap Class at Horseshoe Harbor Regatta. RACE ANNEXED BY KENBOY Knapp Sails Craft Home Ahead of Canvasback in Interclub Division Test. | True | By James Robbins.special To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rival-crews-have-outing-on-sound-cooler-weather-welcomed-by-yale.html | RIVAL CREWS HAVE OUTING ON SOUND; Cooler Weather Welcomed by Yale and Harvard as They Spend Day of Rest. | True | By Robert F. Kelley.special To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/casanova-outpoints-polonl.html | Casanova Outpoints Polonl. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/i-joseph-bushel-i.html | i JOSEPH BUSHEL. I | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/president-urges-leaders-to-adjust-adjournment-row-declares-at.html | PRESIDENT URGES LEADERS TO ADJUST ADJOURNMENT ROW; Declares at Conference He Will Not Modify Stand on Veterans' Cuts. NOR ON REORGANIZATION Harrison Assures the Executive Congress Will End Its Tasks by Tuesday. END OF REVOLT IS SEEN Borah and Johnson Oppose Filibuster, Expect Adjournment Within 48 Hours. PRESIDENT CONFERS ON ADJOURNMENT | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/secret-ocean-phone-readily-overheard-london-express-says-apparatus.html | 'SECRET' OCEAN PHONE READILY OVERHEARD; London Express Says Apparatus Permits Listening In on 'Scrambled' Conversations. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/2-texas-desperadoes-kidnap-two-officers-woman-companion-injured-as.html | 2 TEXAS DESPERADOES KIDNAP TWO OFFICERS; Woman Companion Injured as Car Is Wrecked -- Farm Family Terrorized; One Is Shot. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/new-view-of-life-asked-the-rev-ce-wagner-holds-it-is-essential-to.html | NEW VIEW OF LIFE ASKED.; The Rev. C.E. Wagner Holds It Is Essential to New Deal. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/blizzard-threatens-600-at-siberian-port-tears-snips-from-anchors-at.html | BLIZZARD THREATENS 600 AT SIBERIAN PORT; Tears Snips From Anchors at Igarka, in North -- Rescue Crew Is Dispatched. | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/five-are-drowned-as-heat-fells-two-wind-moderates-temperature-but.html | FIVE ARE DROWNED AS HEAT FELLS TWO; Wind Moderates Temperature, but Maximum of 79 Still Is Far Above Average. 700,000 AT CONEY ISLAND Beach Police Quell a Near-Riot Over Arrest of Peddler -- Three Nude Bathers Seized. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/opera-evokes-summons-sunday-law-violation-at-the-hippodrome-sl.html | OPERA EVOKES SUMMONS.; Sunday Law Violation at the Hippodrome sl Charged. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/seagle-finds-need-of-world-is-action-rector-decries-procrastination.html | SEAGLE FINDS NEED OF WORLD IS ACTION; Rector Decries Procrastination and Holds Mistakes Are Better Than Lack of Effort. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/jersey-city-bows-twice-loses-to-toronto-in-doubleheader-by-13-to-7.html | JERSEY CITY BOWS TWICE.; Loses to Toronto in Double-Header by 13 to 7 and 5 to 3. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/celebrates-his-first-high-mass.html | Celebrates His First High Mass. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/sea-travel-rising-on-american-ships-roosevelt-lines-report-15.html | SEA TRAVEL RISING ON AMERICAN SHIPS; Roosevelt Lines Report 15% Increase Over Last Year on Some of Their Vessels. CABINS' CAPACITY TAXED Nearly All Berths Occupied on Manhattan and Washington -- Freight Carriers Popular. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hotchner-now-taxi-czar-chosen-executive-chairman-of-industrys-board.html | HOTCHNER NOW TAXI 'CZAR'; Chosen Executive Chairman of Industry's Board of Trade. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hail-senators-stand-against-nazis-bias-400-polish-jews-at.html | HAIL SENATORS STAND AGAINST NAZIS BIAS; 400 Polish Jews at Convention Also Urge United Fight for German Citizens' Rights. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/league-secretary-may-go-to-rome-as-british-envoy.html | League Secretary may Go To Rome as British Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/rabbi-wise-at-bryn-mawr-exhorts-graduates-to-seek-truth-and-avoid.html | RABBI WISE AT BRYN MAWR; Exhorts Graduates to Seek Truth and Avoid Cynicism. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/w-c-wright-dead-exrepresentative-served-fourth-district-of-georgia.html | W. C. WRIGHT DEAD; EX-REPRESENTATIVE; Served Fourth District of Georgia in Lower House of Congress for Fourteen Years. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/3-penn-state-netmen-seek-title.html | 3 Penn State Netmen Seek Title. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/emergency-work-on-view-maps-photos-and-other-data-on-relief.html | EMERGENCY WORK ON VIEW; Maps, Photos and Other Data on Relief Projects to Be Exhibited. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/harsh-judgment-scored-dr-carder-says-it-is-easy-to-ask-why.html | HARSH JUDGMENT SCORED.; Dr. Carder Says It Is Easy to Ask Why Criminals Do Not Know Right | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/pirates-beat-cards-twice-117-and-30-rally-for-ten-runs-in-ninth-to.html | PIRATES BEAT CARDS TWICE, 11-7 AND 3-0; Rally for Ten Runs in Ninth to Win First Game -- French Then Blanks St. Louis. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/plan-greentree-benefit-committees-prepare-for-annual-fair-on.html | PLAN GREENTREE BENEFIT.; Committees Prepare for Annual Fair on Whitney Estate. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/public-is-kemals-heir-turkish-president-will-leave-property-to.html | PUBLIC IS KEMAL'S HEIR.; Turkish President Will Leave Property to Republicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/womens-groups-ask-backing-for-our-delegation-to-london.html | Women's Groups Ask Backing For Our Delegation to London | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/communion-denied-to-author-of-a-criticized-british-novel.html | Communion Denied to Author Of a Criticized British Novel | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/deficit-for-australia-commonwealth-loan-council-faces-u8500000.html | DEFICIT FOR AUSTRALIA.; Commonwealth Loan Council Faces u8,500,000 Total Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/services-at-centenary-institute-holds-baccalaureate-classes.html | SERVICES AT CENTENARY.; Institute Holds Baccalaureate -- Classes Graduated Today. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/zest-for-living-urged-life-is-uninteresting-and-uncreative-without.html | ZEST FOR LIVING URGED.; Life Is Uninteresting and Uncreative Without It, Says Dr. Peale. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hurryoff-with-50065-tops-3yearold-money-winners.html | Hurryoff, With $50,065, Tops 3-Year-Old Money Winners | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/prison-keeper-hurt-by-missile.html | Prison Keeper Hurt by Missile. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/blind-brook-sets-pace-beats-saddle-river-in-tricounty-polo-64.html | BLIND BROOK SETS PACE.; Beats Saddle River In Tri-County Polo, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/priests-here-jeer-moscow-emissary-platon-group-heckle-prelate-as-he.html | PRIESTS HERE JEER MOSCOW EMISSARY; Platon Group Heckle Prelate as He Presents Message to Russian Church Members. POLICEMAN CALLED IN ROW visitor Demands That the Emigre Clergy Cease Czarist Activity and 'Forgive Enemies.' | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/aquitania-team-scores-defeats-staten-island-cricket-club-by-109-to.html | AQUITANIA TEAM SCORES.; Defeats Staten Island Cricket Club by 109 to 86. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/russians-fearful-of-parley-failure-soviet-held-highly-desirous-of.html | RUSSIANS FEARFUL OF PARLEY FAILURE; Soviet Held Highly Desirous of Economic Conference Success, but Pessimistic. SEES 3 MAIN PROBLEMS Money, Debts and Tariffs Viewed as Stumbling Blocks on Which Europe May Fall. | True | By Walter Duranty.wireless To the New York Times. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/steel-output-up-in-week-magazine-reports-operations-at-48-per-cent.html | STEEL OUTPUT UP IN WEEK.; Magazine Reports Operations at 48 Per Cent of Capacity. STEADY RISE SEEN IN STEEL DEMAND | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/hopes-for-caution-here-london-fears-roosevelt-may-overdo-revival.html | HOPES FOR CAUTION HERE.; London Fears Roosevelt May Overdo Revival Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/brazilian-navy-in-fete-president-vargas-reviews-21-warships-at-rio.html | BRAZILIAN NAVY IN FETE.; President Vargas Reviews 21 Warships at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/girl-is-tenth-to-die-in-jersey-explosion-county-investigator-finds.html | GIRL IS TENTH TO DIE IN JERSEY EXPLOSION; County Investigator Finds No Evidence of Incendiarism at North Arlington Plant. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/5-bishops-consecrated-pope-honors-natives-of-the-far-east-at-st.html | 5 BISHOPS CONSECRATED.; Pope Honors Natives of the Far East at St. Peter's. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/sales-in-new-jersey-coopers-buy-north-bergen-site-for-barrel-plant.html | SALES IN NEW JERSEY.; Coopers Buy North Bergen Site for Barrel Plant. | True | | C1B 192563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/archives/british-debt-move-with-france-seen-london-reported-to-have.html | BRITISH DEBT MOVE WITH FRANCE SEEN; London Reported to Have Suggested French Join in Partial Payment. STATUS WOULD BE EQUAL At Washington, Some Senators Favor Congress Sitting Until Thursday, When Sums Are Due. | True | Special Cable to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/brooklyn-cc-victor-turns-back-veteran-st-george-cricketers-by-120.html | BROOKLYN C.C. VICTOR.; Turns Back Veteran St. George Cricketers by 120 to 111. | True | Special to THE NEW YORK TIMES. | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/high-school-alumnae-to-dance.html | High School Alumnae to Dance. | True | | C1B 192563 |
| 1933-06-12 | 1933-06-12 | https://www.nytimes.com/1933/06/12/archives/burn-is-only-sunburn-fire-apparatus-speeds-to-girls-aid-after-call.html | BURN IS ONLY SUNBURN.; Fire Apparatus Speeds to Girl's Aid After Call. | True | | C1B 192563 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/conferees-agree-on-banking-bill-house-is-expected-to-accept-report.html | CONFEREES AGREE ON BANKING BILL; House Is Expected to Accept Report Today, but Fight Is Looked For in the Senate. MEASURE TO BE PRESSED Insurance of Deposits Starts in January as Composite of Three Plans Offered. CONFEREES AGREE ON BANKING BILL | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/two-in-assembly-praised-for-work-only-republicans-from-city-moffat.html | TWO IN ASSEMBLY PRAISED FOR WORK; Only Republicans From City, Moffat and Brownell, Singled Out by Citizens Union. FEW DEMOCRATS SPARED None Gets Better Than 'Average' Rating and Records of Some Are Classed as Valueless. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/daughter-to-the-walter-frieds.html | Daughter to the Walter Frieds. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/13-boats-seek-gold-cup-to-meet-at-detroit-on-labor-day-six-clubs.html | 13 BOATS SEEK GOLD CUP.; To Meet at Detroit on Labor Day -- Six Clubs Join A.P.B.A. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/assails-howe-on-bonds-vandenberg-says-1500-speech-misinformed-on.html | ASSAILS HOWE ON BONDS.; Vandenberg Says "$1,500" Speech Misinformed on Home Loans. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/more-play-space-asked-citizens-group-wants-additional-areas-for.html | MORE PLAY SPACE ASKED.; Citizens' Group Wants Additional Areas for Children Under 15. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/youths-body-found-in-fire-wreckage-police-question-2-men-already.html | YOUTH'S BODY FOUND IN FIRE WRECKAGE; Police Question 2 Men Already Out on Bail on Charges of Arson for Insurance. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/students-danced-from-6-to-8-am.html | Students Danced From 6 to 8 A.M. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/quick-settlement-asked-prime-minister-insists-that-lausanne-must-be.html | QUICK SETTLEMENT ASKED; Prime Minister Insists That 'Lausanne Must Be Completed.' URGES CONQUEROR SPIRIT ' We Must Not Fail,' He Says at Opening of Conference Marked by Simplicity. KING GREETS DELEGATES Appeals to Them to Harness Consciousness of Common Interests to Aid World. M'DONALD INJECTS DEBTS INTO PARLEY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dr-and-mrs-de-rees-are-farewell-hosts-ship-in-centre-of-table-at.html | DR. AND MRS. DE REES ARE FAREWELL HOSTS; Ship in Centre of Table at Roof Dinner a Symbol of Their Departure Tomorrow. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/miss-robinson-sets-record-with-81-in-des-moines-golf.html | Miss Robinson Sets Record With 81 in Des Moines Golf | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/spanish-aviators.html | SPANISH AVIATORS. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/notre-dame-ace-out-of-danger.html | Notre Dame Ace Out of Danger. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/trotters-move-to-chatham-track.html | Trotters Move to Chatham Track. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/sandwrack-first-at-lincoln-fields-field-horse-takes-openingday.html | SANDWRACK FIRST AT LINCOLN FIELDS; Field Horse Takes Opening-Day Feature and Pays $34.42 to Win. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/nazis-hold-jews-dominate-senate-allege-this-is-cause-of-the-attacks.html | NAZIS HOLD JEWS DOMINATE SENATE; Allege This Is Cause of the Attacks in Washington on Policies of Germany. AMUSEMENT IN CAPITAL It Is Pointed Out That There Is No Jew in Upper House -- Wagner Was Born in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/beer-labels-showing-true-potency-ordered-board-directs-change-in.html | Beer Labels Showing True Potency Ordered; Board Directs Change in Effect Thursday | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/big-corporations-for-realty-urged-hu-nelson-tells-directors-of.html | BIG CORPORATIONS FOR REALTY URGED; H.U. Nelson Tells Directors of Board Group That This Would Protect Values. DISCOUNT SYSTEM ASKED W.S. Schmidt Says at Chicago Session That Business Property Needs Financing Aid. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/azana-takes-helm-again-in-madrid-ousted-premier-succeeds-in-forming.html | AZANA TAKES HELM AGAIN IN MADRID; Ousted Premier Succeeds in Forming Cabinet After Three Others Fail. WINS FEDERALIST SUPPORT Otherwise the Government Is Al- most the Same Socialist Line-Up That Held Office Before. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lippmann-finds-drift-from-wilson-economic-nationalism-has.html | LIPPMANN FINDS DRIFT FROM WILSON; Economic Nationalism Has Overwhelmed League Ideals, He Tells Union Class. 12 GET HONORARY DEGREES Ten Additional Prizes Awarded to Graduates and Albany Medical College Seniors. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mr-leffingwells-views.html | MR. LEFFINGWELL'S VIEWS. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/phillies-conquer-dodgers-by-7-to-4-bunch-eight-drives-in-first-four.html | PHILLIES CONQUER DODGERS BY 7 TO 4; Bunch Eight Drives in First Four Innings to Collect Six Juns Off Carroll. WHITNEY ITS HOME RUN Blow Comes With One Man on Base -- Setback Drops Brook- lyn Into Seventh Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lehigh-building-bought-at-bargain-railroad-assumes-4500000-mortgage.html | LEHIGH BUILDING BOUGHT AT BARGAIN; Railroad Assumes $4,500,000 Mortgage for $8,000,000 Structure Here. $820,928 ON SURCHARGES Loss $3,933,042 in 1932, Says Annual Report -- 45% of Operat- ing Revenue Taken in Taxes. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/prof-spranger-returns-withdraws-resignation-from-the-faculty-of.html | PROF. SPRANGER RETURNS.; Withdraws Resignation From the Faculty of Berlin University. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/sweet-named-captain-miler-selected-to-lead-amherst-track-team-next.html | SWEET NAMED CAPTAIN.; Miler Selected to Lead Amherst Track Team Next Season. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/ambassador-to-germany.html | AMBASSADOR TO GERMANY. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/motoring-city-officials-recent-occurrence-evokes-ques-tions-and.html | MOTORING CITY OFFICIALS.; Recent Occurrence Evokes Ques- tions and Comment. | True | J. GRISELL | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/telephone-company-denies-pay-rises-replies-to-charge-by-city-af.html | TELEPHONE COMPANY DENIES PAY RISES; Replies to Charge by City Af- fairs Committee That it Ad- vanced Officers' Salaries. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hundreds-mourn-mrs-a-s-sullivan-tribute-paid-at-funeral-to.html | HUNDREDS MOURN MRS. A. S. SULLIVAN; Tribute Paid at Funeral to Philanthropist, Widow of Noted Lawyer. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/suicide-balked-in-hall-of-court-convicted-bucketshop-man-halted.html | SUICIDE BALKED IN HALL OF COURT; Convicted Bucket-Shop Man Halted Fleeing Down Stairs After Slashing His Wrist. 2 MARSHALS ON HIS HEELS Chase Ends as Elevator Man Trips Him -- Prisoner Vows He Will Make New Attempt. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/i-miss-alice-e-freemam-i.html | I MISS ALICE E. FREEMAM I | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/go-to-see-schmelingbaer-but-find-wrestlers-instead.html | Go to See Schmeling-Baer, But Find Wrestlers Instead | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/braves-win-in-passaic-defeat-neilleys-semipro-team-7-to-6-before.html | BRAVES WIN IN PASSAIC.; Defeat Neilleys, Semi-Pro Team, 7 to 6, Before 2,000. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/macon-off-on-fourth-test-flight.html | Macon Off on Fourth Test Flight. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/177839-in-gold-given-up-by-93-hoarders-cummings-rushes-prosecution.html | $177,839 in Gold Given Up by 93 Hoarders; Cummings Rushes Prosecution of 'Slackers' | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/disorder-not-condoned-city-college-faculty-member-dis-putes-mr.html | DISORDER NOT CONDONED.; City College Faculty Member Dis- putes Mr. Lewinson. | True | MORRIS R. COHEN. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wifes-brother-aids-mitchell-defense-joseph-p-rend-is-expected-to.html | WIFES BROTHER AIDS MITCHELL DEFENSE; Joseph P. Rend Is Expected to Testify She Could Count on Him to Finance Deal. MEDALIE OBJECTS IN VAIN Bank Counsel Admits Telling Tax Agent Officers Signed 'Notes' for 1929 Payments. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/paris-improves-slightly.html | Paris Improves Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/armour-suit-threatened-protest-against-new-issue-made-in-behalf-of.html | ARMOUR SUIT THREATENED.; Protest Against New Issue Made in Behalf of Class A Holders. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/miss-szechenyi-engaged-to-wed-daughter-of-the-hungarian-minister-to.html | MISS SZECHENYI ENGAGED TO WED; Daughter of the Hungarian Minister to London and E. B. Roberts to Marry. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/yonkersmeets-350000-payroll.html | Yonkers-Meets $350,000 Payroll. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/turnover-small-in-citys-bonds.html | Turnover Small in City's Bonds. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/okeefe-gets-promotion-named-supervising-customs-agent-for-this.html | O'KEEFE GETS PROMOTION.; Named Supervising Customs Agent for This District. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/giants-turn-back-st-lawrence-nine-terry-leslie-and-ott-deliver.html | GIANTS TURN BACK ST. LAWRENCE NINE; Terry, Leslie and Ott Deliver Homers in 12-4 Victory -- Schamacher on Mound. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/browne-calls-auto-levy-too-high.html | Browne Calls Auto Levy Too High. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/road-pay-ordered-cut-jersey-board-acts-to-slice-a-third-from.html | ROAD PAY ORDERED CUT.; Jersey Board Acts to Slice a Third From $3,000,000 Roll. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/commodity-futures-mixed-in-active-trading-tariff-delay-lowers-sugar.html | Commodity Futures Mixed in Active Trading; Tariff Delay Lowers Sugar; Cash Prices Up | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/newark-fights-postponed.html | Newark Fights Postponed. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/224-to-get-degrees-from-manhattan-commencement-exercises-to-be-held.html | 224 TO GET DEGREES FROM MANHATTAN; Commencement Exercises to Be Held This Afternoon at College in Riverdale. HONOR TITLES FOR FIVE One of Them, Justice McLaughlin, Will Be the Principal Speaker at the Graduation. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/poll-aides-ousted-by-koenig-faction-costuma-charges-inspectors.html | POLL AIDES OUSTED BY KOENIG FACTION; Costuma Charges Inspectors Opposed to Chairman Are Losing Their Posts. ACTION IS TERMED LEGAL Hahn Says County Executives Have Full Appointive Power -- Tammany Influence Feared. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mrs-henry-holt-has-daughter.html | Mrs. Henry Holt Has Daughter. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/buys-dongan-hills-home-site.html | Buys Dongan Hills Home Site. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/australia-balks-at-limiting-wheat-canada-cool-to-european-plan-for.html | AUSTRALIA BALKS AT LIMITING WHEAT; Canada Cool to European Plan for Overseas Nations to Start Restricting First. PACT SOUGHT AT LONDON Dominions Once Held Conflicting Views, but Now Oppose Move by Continental Producers. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/killed-running-for-train-cleveland-insurance-man-victim-at.html | KILLED RUNNING FOR TRAIN; Cleveland Insurance Man Victim at Scarsdale -- Friend Hurt. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/sidewalk-cafes.html | Sidewalk Cafes. | True | AMY GUTMAN. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/shows-are-planned-for-southampton-hampton-players-to-open-their.html | SHOWS ARE PLANNED FOR SOUTHAMPTON; Hampton Players to Open Their Seventh Season on Long Is- land on Aug. 2. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/cavein-on-broadway.html | CAVE-IN ON BROADWAY. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-yorkers-wed-in-washington.html | New Yorkers Wed in Washington. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/john-murdoch-clarke.html | JOHN MURDOCH CLARKE. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/westchester-estate-sold.html | Westchester Estate Sold. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/retail-credit-body-sued-as-monopoly-action-brought-in-st-louis-for.html | RETAIL CREDIT BODY SUED AS MONOPOLY; Action Brought in St. Louis for Cummings Charges Hindering Competition. IN REPORTING BUSINESS National Association Is Accused of Interstate Practices Balking Independent Agencies. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/posse-seeks-secaucus-slayers.html | Posse Seeks Secaucus Slayers. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/bride-in-washington.html | BRIDE IN WASHINGTON. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/money-and-credit-monday-june-12-1933.html | MONEY AND CREDIT Monday, June 12, 1933. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/would-aid-polish-jews-federation-here-urges-creation-of-a-colony-in.html | WOULD AID POLISH JEWS.; Federation Here Urges Creation of a Colony in Palestine. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dollar-declines-to-new-low-level-high-records-made-by-french-dutch.html | DOLLAR DECLINES TO NEW LOW LEVEL; High Records Made by French, Dutch, Belgian, Swiss, German, Italian Currencies. STERLING UP 2 1/4C FOR DAY Bankers Doubt Official Pressure as United States Unit Falls to 80.4c in Gold. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/front-page-1-no-title.html | Front Page I -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/swift-sees-trade-pickup-packer-praises-roosevelt-in-ad-dress-to.html | SWIFT SEES TRADE PICK-UP.; Packer Praises Roosevelt in Ad- dress to Meat Dealers. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dr-a-s-hershey-educator-is-dead-served-on-the-american-peace.html | DR. A. S. HERSHEY, EDUCATOR, IS DEAD; Served on the American Peace Commission at Paris After the World War. AUTHOR OF''MANY BOOKS First Head of the Political Science Department at the University of Indiana. | True | I Special to THE Nsw YORK TOTE, | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/prof-e-f-miller-engineer-dies-headed-mechanical-courses-at.html | PROF. E. F. MILLER, ENGINEER,^?, DIES; Headed Mechanical Courses at Massachusetts Institute of Technology Since 1911. FORMED 8 WAR SCHOOLS Thousands Were Trained There for Service on ShipsuAn Expert on Smoke Abatement. | True | Special to THE Nrw YORK Tasnm | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/gorgas-prizes-awarded-winners-in-this-area-named-in-national-health.html | GORGAS PRIZES AWARDED.; Winners In This Area Named In National Health Contest. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/roosevelt-praised-to-vassar-class-dr-maccracken-commends-him-for.html | ROOSEVELT PRAISED TO VASSAR CLASS; Dr. MacCracken Commends Him for Pressing 'Brains' Into Service on Legislation. DEGREES GIVEN TO 240 Gifts of $228,916 to the College Are Announced, Endowment Gaining by $120,000. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lima-hears-london-speeches.html | Lima Hears London Speeches. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/united-cigar-headquarters-moving-to-times-sq-area.html | United Cigar Headquarters Moving to Times Sq. Area | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dress-men-seek-code-organize-to-regulate-industry-in-line-with.html | DRESS MEN SEEK CODE.; Organize to Regulate Industry in Line With Recovery Act. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/pomonok-clinches-team-golf-honors-halves-match-with-hempstead-to.html | POMONOK CLINCHES TEAM GOLF HONORS; Halves Match With Hempstead to Score in Second Division, Class B Group. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-general-brokerage-firm.html | New General Brokerage Firm. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/miss-catherine-clark-teacher-was-head-of-womens-democratic-club-in.html | MISS CATHERINE CLARK.; Teacher Was Head of Women's Democratic Club In Rockaw^v, | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/honorary-degree-for-stagg.html | Honorary Degree for Stagg. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/crain-called-lax-in-voting-frauds-republican-bureau-counsel-charges.html | CRAIN CALLED LAX IN VOTING FRAUDS; Republican Bureau Counsel Charges Failure to Bring Violators to Trial. CITES 44 INDICTMENTS Aside From Cases Submitted by Him, He Says There Is No Evi- dence of Independent Inquiry. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/browns-triumph-31-defeat-white-sox-on-campbells-home-run-in-eighth.html | BROWNS TRIUMPH, 3-1.; Defeat White Sox on Campbell's Home Run In Eighth. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mrs-august-borcher.html | MRS. AUGUST BORCHER. | True | Special to THH NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/business-failures-rose-but-comparison-was-with-holiday-week-credit.html | BUSINESS FAILURES ROSE.; But Comparison Was With Holiday Week, Credit Agency Notes. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/racketeer-inquiry-ordered-by-senate-senator-copeland-chairman-says.html | RACKETEER INQUIRY ORDERED BY SENATE; Senator Copeland, Chairman, Says New York, Chicago and Detroit Will Come First. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/france-watches-britain-but-no-intention-to-pay-anything-on-debt-is.html | FRANCE WATCHES BRITAIN.; But No Intention to Pay Anything on Debt Is Seen at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rigoletto-repeated-dorothy-chapman-frigerio-and-power-recalled.html | RIGOLETTO' REPEATED.; Dorothy Chapman, Frigerio and Power Recalled After Arias. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/ballantine-gets-degree-hamilton-honors-treasury-offi-cial-and-four.html | BALLANTINE GETS DEGREE.; Hamilton Honors Treasury Offi- cial and Four Others. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rail-chiefs-to-pick-groups-for-new-bill-regional-committees-will-be.html | RAIL CHIEFS TO PICK GROUPS FOR NEW BILL; Regional Committees Will Be Chosen at Meeting in Chi- cago on Thursday. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/soviet-asks-trade-to-end-the-slump-holds-cooperation-between-other.html | SOVIET ASKS TRADE TO END THE SLUMP; Holds Cooperation Between Other Nations and Russia an Answer to Depression. SEES CONFLICTING AIMS Terms Currency Stabilization and Inflation Contradictory -- Makes Plea for Socialism. | True | By Walter Duranty.special Cable To the New York Times. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/colgate-university-honors-gl-harrison-degree-is-granted-in-absentia.html | COLGATE UNIVERSITY HONORS G.L. HARRISON; Degree Is Granted in Absentia to London Parley Delegate -- 203 Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/20-school-choruses-compete-here-today-borough-winners-in-6-classes.html | 20 SCHOOL CHORUSES COMPETE HERE TODAY; Borough Winners in 6 Classes Will Hold Finals of Contest at Town Hall. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/fonab-installed-favorite-for-the-royal-hunt-cup-race.html | Fonab Installed Favorite For the Royal Hunt Cup Race | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/massachusetts-votes-today-on-repeal-of-prohibition.html | Massachusetts Votes Today On Repeal of Prohibition | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/roundup-nets-two-in-penthouse-home-police-surprise-exconvicts.html | ROUNDUP NETS TWO IN PENTHOUSE HOME; Police Surprise Ex-Convicts Lolling on Their Terrace in Silk Pajamas. INDIGNANT OVER ARREST Show Large Rolls to Prove They Are Not Vagrants -- Five 'Small Fry' Seized Elsewhere. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/william-shauberger.html | WILLIAM SHAUBERGER. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lenette-jeanes-plans-herbridal-villanova-girl-to-be-wed-to-captain.html | LENETTE JEANES PLANS HER'BRIDAL; Villanova Girl to Be Wed to Captain W. B. Davenport of England on Aug. 3. I uuuuuuuuu I AT ST. DAVID'S IN RADNOR Bride-Elect Will Have Four At- t=ndantsuElizabeth Thayer to Serve as Maid of Honor. | True | uuuuuuuu I Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/tumulty-and-guffey-are-sued-by-ch-fay-politician-asks-for-25000-for.html | TUMULTY AND GUFFEY ARE SUED BY C.H. FAY; Politician Asks for $25,000 for Legal Services in $400,000 Embezzlement Case. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/woman-fugitive-caught-here.html | Woman Fugitive Caught Here. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/silk-gray-goods-active.html | Silk Gray Goods Active. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/west-indies-lead-rises-to-455-runs-virtually-clinches-victory-in.html | WEST INDIES' LEAD RISES TO 455 RUNS; Virtually Clinches Victory in Second Innings of Cricket Match With Middlesex. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dutch-are-optimistic-expect-agreements-at-london-buoyed-by-stock.html | DUTCH ARE OPTIMISTIC.; Expect Agreements at London -- Buoyed by Stock Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/harvard-and-yale-near-racing-pitch-no-more-trials-planned-for-rival.html | HARVARD AND YALE NEAR RACING PITCH; No More Trials Planned for Rival Crews -- Heat at New London Curtails Work. SUBSTITUTES TO COMPETE Combination Event Is Put Back on Program -- Restrictions Are Placed on Yacht Fleet. | True | By Robert F. Kelley.special To the New York Times. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/balbo-takes-charge-of-96-ocean-fliers-italian-air-minister-praises.html | BALBO TAKES CHARGE OF 96 OCEAN FLIERS; Italian Air minister Praises Crews of 24 Planes Going to Chicago. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/georgetown-hears-roosevelt-praised-martin-conboy-declares-the.html | GEORGETOWN HEARS ROOSEVELT PRAISED; Martin Conboy Declares the Constitution Not 'Wrenched' in Actions to Meet Crisis. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/big-throng-greets-fliers-in-havana-hundreds-of-thousands-see.html | BIG THRONG GREETS FLIERS IN HAVANA; Hundreds of Thousands See Arrival of Spaniards Who Flew Over the Ocean. THEY TALK WITH MADRID Pair Found Telephone Line Open for Them to Converse With President of Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/papal-delegate-visits-president.html | Papal Delegate Visits President. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rum-for-prosperity-says-haiti.html | Rum for Prosperity, Says Haiti. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/taxi-men-defy-hotchner-independent-group-objects-to-his-being.html | TAXI MEN DEFY HOTCHNER.; Independent Group Objects to His Being Called a 'Czar.' | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/delegates-appear-like-congressmen-only-arabs-and-indians-balk-at.html | DELEGATES APPEAR LIKE CONGRESSMEN; Only Arabs and Indians Balk at Conventional Afternoon Mode for Statesmen. | True | By William Allen White.copyright. 1933, By Nana, Inc., and the New York Times Company. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rubbertired-austrian-rail-car-is-tested-runs-smoothly-at-70-miles.html | Rubber-Tired Austrian Rail Car Is Tested; Runs Smoothly at 70 Miles on Long Island | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/roosevelt-urgss-forestry-on-boys-tells-1000-farm-youths-to-devote.html | ROOSEVELT URGES FORESTRY ON BOYS; Tells 1,000 Farm Youths to Devote Themselves to Timber Among Other Crops. RURAL LIFE'S ADVANTAGES They May Never Be Million- aires, but They Never Will Starve, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/bolt-kills-2-here-2-die-in-heat-of-90-broken-by-storm-lightning.html | BOLT KILLS 2 HERE; 2 DIE IN HEAT OF 90 BROKEN BY STORM; Lightning Fells Three Others in Bronx as Picnickers Seek Refuge Under Tree. RAIN AND HAIL SWEEP CITY Man Killed by Uprooted Tree as Wind Causes Damage -- Cooler Weather Due. BOLT KILLS TWO; TWO DIE OF HEAT | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/goethe-on-cooperation.html | Goethe on Cooperation. | True | CIVITAN. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/likens-roosevelt-to-city-manager-bruce-bliven-tells-mt-holyoke.html | LIKENS ROOSEVELT TO 'CITY MANAGER'; Bruce Bliven Tells Mt. Holyoke Graduates Federal System Is Not a Dictatorship. HONORARY DEGREES GO TO 4 Conferred on Educators and Li- brarian -- 19 Graduate and 225 Bachelor Degrees Awarded. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/antihitler-plea-to-go-to-roosevelt-brith-abraham-session-votes-to.html | ANTI-HITLER PLEA TO GO TO ROOSEVELT; B'rith Abraham Session Votes to Join Jewish Congress in League of Nations Appeal. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/trasks-body-cremated-in-italy.html | Trask's Body Cremated In Italy. | True | Wlreluss to THE NEW YOBS TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/bank-of-us-deficit-is-reduced-1000000-payments-by-big-stockholders.html | BANK OF U.S. DEFICIT IS REDUCED $1,000,000; Payments by Big Stockholders Have Cut Loss, Broderick Testifies in Suit. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/curtiss-kin-made-chief-heirs-in-will-mrs-bok-daughter-will-get-net.html | CURTISS KIN MADE CHIEF HEIRS IN WILL; Mrs. Bok, Daughter, Will Get Net Income of Trust Set Up to Run Publications. CHARITY GIFTS OMITTED Publisher Cites Donations in Life -- Directs Policies Continue -- Stock Rises Again Here. | True | Special to THE NEW YORK TIMES.CYRUS H.K. CURTIS.Charles E. Kenworthey.Rodney T. Bonsall.Carlyle H. Ross. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/j-t-clark-dies-82-o-a-shipping-leader-founded-the-stevedore-firm-of.html | J. T. CLARK DIES, 82; o A SHIPPING LEADER; Founded the Stevedore Firm of His Name More Than a Half Century Ago, | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/pilot-radio-off-curb-dealings-in-class-a-stock-sus-pended-unlisted.html | PILOT RADIO OFF CURB; Dealings In Class A Stock Sus- pended -- Unlisted Group Curtailed. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wheat-oats-rye-highest-in-2-years-futures-of-major-cereal-rise-1-18.html | WHEAT, OATS, RYE HIGHEST IN 2 YEARS; Futures of Major Cereal Rise 1 1/8 to 1 3/8 Cents as Crop-Damage Reports Increase. HEAT HITS CORN IN TRANSIT Sentiment of Grain Trade Is More Bullish, With Economic Meet- ing Being Watched. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/james-a-shepard-engineer-established-foundry-in-montour-falls-n-y.html | JAMES A. SHEPARD.; Engineer Established Foundry in Montour Falls, N. Y. | True | Special to THE NBW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/major-earl-m-welliver-former-national-guard-captain-in-buffalo-dies.html | MAJOR EARL M. WELLIVER.; Former National Guard Captain in Buffalo Dies In Puerto Rico. i | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/treasury-blocked-taxexempt-change-quickly-protested-senate-plan-as.html | TREASURY BLOCKED TAX-EXEMPT CHANGE; Quickly Protested Senate Plan as Jeopardizing the New $900,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rents-rockefeller-unit-kaufman-chemists-chain-to-have-link-in-rca.html | RENTS ROCKEFELLER UNIT.; Kaufman Chemists Chain to Have Link in RCA Building. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/would-alter-capital-mcgrawhill-and-central-aguirre-associates.html | WOULD ALTER CAPITAL; McGraw-Hill and Central Aguirre Associates Notify Exchange. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/all-nazi-quarters-closed-in-austria-campaign-of-violence-also.html | ALL NAZI QUARTERS CLOSED IN AUSTRIA; Campaign of Violence Also Brings Order Expelling Hitlerites From Army. BOMB KILLS 1, INJURES 8 Dollfuss Is Cheered in London When He Asks Help -- Pleads for Influx of Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/jersey-slayer-is-put-to-death.html | Jersey Slayer Is Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/yale-divinity-school-honors-dr-bushnell-hartford-pastor-is-praised.html | YALE DIVINITY SCHOOL HONORS DR. BUSHNELL; Hartford Pastor Is Praised as Centennial of Graduation Is Marked. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-york-estates-win-abatements.html | New York Estates Win Abatements | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/listed-bops-rise-trading-slackens-public-utility-issues-are-par.html | LISTED BOPS RISE; TRADING SLACKENS; Public Utility Issues Are Par- ticularly Strong on the Stock Exchange. FOREIGN LOANS IMPROVE United States Government Group Closes 4-32 Point Higher to 1-32 Lower on Day. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/youth-drowned-in-fall-off-boat.html | Youth Drowned in Fall Off Boat. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/expect-congress-to-adjourn-soon-leaders-look-for-end-today-or.html | EXPECT CONGRESS TO ADJOURN SOON; Leaders Look for End Today or Tomorrow Unless Veteran Dispute Interferes. RECOVERY BILL VOTE SET Senate Will Act on Measure Today, and Take Up $3,459,- 000,000 Appropriation. CONGRESS TO QUIT IN A DAY OR TWO | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lebrun-initiates-big-dam-french-president-presides-at-the.html | LEBRUN INITIATES BIG DAM.; French President Presides at the Ceremonies at Sarrans. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-trust-to-rely-on-security-rise-one-of-three-sponsored-by.html | NEW TRUST TO RELY ON SECURITY RISE; One of Three Sponsored by Nickerson & Co. Seeks Profit From Increase in Prices. ANOTHER FOR UTILITIES Portfolio Confined to Electric Bond Group -- Third to Be 'Sound Investment Medium.' | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/automobile-production-index-reverses-trend-with-sharp-gain.html | Automobile Production Index Reverses Trend With Sharp Gain | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/fights-for-veteran-cuts-no-more-concessions-president-tells-leaders.html | FIGHTS FOR VETERAN CUTS; No More Concessions, President Tells Leaders at the White House. CONFEREES AT IMPASSE Members of Both Houses Are Expected Today to Ask for Further Instructions. NEW PROPOSAL IN SENATE Steiwer-Cutting Plan to Aid Spanish War Men Draws Fire of Executive. VETO THREAT MADE BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/shot-to-be-reward-of-decrepit-horse-the-only-mercy-spca-can-force.html | SHOT TO BE REWARD OF DECREPIT HORSE; The Only Mercy S.P.C.A. Can Force for Lame Beast Kept at Work in Heat. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/king-defeats-leitham.html | King Defeats Leitham. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/vote-roosevelt-praise-locomotive-engineers-commend-his-work-for.html | VOTE ROOSEVELT PRAISE.; Locomotive Engineers Commend His Work for 'Common People.' | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/nazis-are-facing-big-church-fight-catholic-press-hails-letter-of.html | NAZIS ARE FACING BIG CHURCH FIGHT; Catholic Press Hails Letter of Bishops as the Magna Charta of the Faith. PROTESTANTS ARE STIRRED Meanwhile, Goebbels Stresses the Supremacy of the State and Need for 'One Leader.' | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/egan-gains-net-semifinal.html | Egan Gains Net Semi-Final. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/student-ends-his-life-hangs-himself-after-failing-in-a-dentistry.html | STUDENT ENDS HIS LIFE.; Hangs Himself After Failing in a Dentistry Examination. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/flower-hospital-needs-help.html | Flower Hospital Needs Help. | True | CHARLES STRAUSS, Trustee. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/john-e-green-dies-at-90-was-last-surviving-civil-war-i-veteran-of.html | JOHN E. GREEN DIES AT 90.; Was Last Surviving Civil War I Veteran of Goshen, N. Y I | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/georgic-surgeon-is-ill-dr-jd-smylle-removed-from-liner-at-liverpool.html | GEORGIC SURGEON IS ILL.; Dr. J.D. Smylle Removed From Liner at Liverpool. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/east-side-boys-win-art-prizes.html | East Side Boys Win Art Prizes. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/165-at-jersey-law-get-degrees-today-commencement-address-to-be.html | 165 AT JERSEY LAW GET DEGREES TODAY; Commencement Address to Be Delivered by J.A. Matthews, Advisory Master in Chancery. 14 WIN STUDY HONORS Governor Moore Will Present Prizes at Exercises to Be Held In Newark Church. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/church-pensions-increase-in-slump-episcopal-fund-reports-its.html | CHURCH PENSIONS INCREASE IN SLUMP; Episcopal Fund Reports Its Resources Have Grown All Through Depression. $1,022,705 PAID IN YEAR Receipts From Parishes in 1932 Top Disbursements -- Assets $29,090,064. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/ely-culbertson-sued-bridge-teacher-charges-infringe-ment-of-his.html | ELY CULBERTSON SUED.; Bridge Teacher Charges Infringe- ment of His Method. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/falls-out-window-hits-man-in-street-cleaner-flanges-into-west-44th.html | FALLS OUT WINDOW, HITS MAN IN STREET; Cleaner Flanges Into West 44th Street, Lands on Confectioner -- Both Severely Hart. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/devaluated-dollars-reduction-of-gold-content-viewed-as-are-of.html | DEVALUATED DOLLARS.; Reduction of Gold Content Viewed as Are of Vicious Circle. | True | STANLEY JORDAN. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wine-ships-to-await-repeal-outside-bay-mouquin-heads-group-to-land.html | WINE SHIPS TO AWAIT REPEAL OUTSIDE BAY; Mouquin Heads Group to Land $8,000,000 Cargoes Here on Day Beverage Becomes Legal. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/protective-groups-unite-act-to-reach-agreement-on-drake-hotel.html | PROTECTIVE GROUPS UNITE; Act to Reach Agreement on Drake Hotel Reorganization. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/foresters-at-coney-state-convention-of-order-in-ses-sion-at-the.html | FORESTERS AT CONEY.; State Convention of Order in Ses- sion at the Beach. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/cummings-offers-dry-merger-plan-would-join-prohibition-bureau-and.html | CUMMINGS OFFERS DRY MERGER PLAN; Would Join Prohibition Bureau and Bureau of Investigation Under New Proposal. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/ameli-drops-8-aides-federal-attorney-cuts-staff-to-meet-economy.html | AMELI DROPS 8 AIDES.; Federal Attorney Cuts Staff to Meet Economy Order | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/admiral-fiske-79-a-real-pacifist-like-gen-pershing-not-of-the-bogus.html | ADMIRAL FISKE, 79, A 'REAL PACIFIST'; Like Gen. Pershing, Not of the 'Bogus' Kind, He Says on Eve of His Birthday. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/brazil-hears-translation.html | Brazil Hears Translation. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/prisoner-questioned-on-collings-slaying-widow-at-stamford-reports-a.html | PRISONER QUESTIONED ON COLLINGS SLAYING; Widow at Stamford Reports a Resemblance to Man Who Kidnapped Her on Yacht. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/stocks-advance-as-world-economic-conference-opens-sharp-gains-at.html | Stocks Advance as World Economic Conference Opens -- Sharp Gains at Close -- Bonds Also Rise. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/cuba-seeks-2000000-government-asks-loans-from-two-oil-companies.html | CUBA SEEKS $2,000,000.; Government Asks Loans From Two Oil Companies. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/pirates-on-top-63-fourrun-attack-in-eighth-de-feats-springfield-ill.html | PIRATES ON TOP, 6-3.; Four-Run Attack In Eighth De- feats Springfield (Ill.) Club. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/archives/insurance-company-expanding-in-newark-prudential-leases-the.html | INSURANCE COMPANY EXPANDING IN NEWARK; Prudential Leases the Splitdorf Property Adjoining Its Printing Plant. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/schmeling-plans-to-sail-tomorrow-announces-he-will-marry-miss-ondra.html | SCHMELING PLANS TO SAIL TOMORROW; Announces He Will Marry Miss Ondra, Actress, in July -- Dempsey Gives Dinner. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/us-is-etats-unis-at-parley.html | U.S. Is 'Etats Unis' at Parley. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/3-men-slain-by-gang-in-east-side-flat-bound-and-gagged-then-stabbed.html | 3 Men Slain by Gang in East Side Flat; Bound and Gagged, Then Stabbed to Death | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/jewish-aid-fund-opened-50000-reported-at-dinner-to-start-newark.html | JEWISH AID FUND OPENED.; $50,000 Reported at Dinner to Start Newark Campaign. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/post-and-paddock.html | Post and Paddock | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/100-in-new-rochelle-school-on-strike-over-economy-move.html | 100 in New Rochelle School On Strike Over Economy Move | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/jersey-labor-opens-forum-at-rutgers-speaker-at-first-session-sees.html | JERSEY LABOR OPENS FORUM AT RUTGERS; Speaker at First Session Sees Danger of World Conflict Now Greater Than in 1913. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/elmo-cameron-lowe-evanston-architect-had-designed-churches-in-many.html | ELMO CAMERON LOWE.; Evanston Architect Had Designed Churches In Many Cities. | True | Special to THE NEW YORK Tmnss. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/australia-loses-doubles-bows-to-south-african-team-in-davis-cup.html | AUSTRALIA LOSES DOUBLES; Bows to South African Team In Davis Cup Competition. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/newark-conquers-rochester-7-to-5-bears-bat-heavily-and-climb-back.html | NEWARK CONQUERS ROCHESTER, 7 TO 5; Bears Bat Heavily and Climb Back Into Tie for Lead in League Race. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/loughlin-scores-in-straight-sets-navy-ace-beats-kyle-60-61-as.html | LOUGHLIN SCORES IN STRAIGHT SETS; Navy Ace Beats Kyle, 6-0, 6-1, as Pennsylvania and Middle States Tourney Opens. GILPIN IS AMONG VICTORS Triumphs Over Tilden's Nephew, 6-1, 6-0 -- Miss Townsend Gains In Women's Event. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/drama-with-music.html | Drama With Music. | True | Special to THE NEW YORK TIMES.B.C. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/brooklyn-amateurs-box-tonight.html | Brooklyn Amateurs Box Tonight. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/graham-heads-stewartwarner.html | Graham Heads Stewart-Warner. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/marcus-seeks-transfer-banker-asks-to-be-sent-to-model-prison-at.html | MARCUS SEEKS TRANSFER.; Banker Asks to Be Sent to Model Prison at Wallkill. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/stocks-in-london-paris-and-berlin-prices-move-irregularly-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly in Quiet Trading on the English Exchange. FRENCH LIST UP SLIGHTLY Sharp Drop by Dollar Features the Day's Financial News -- German Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-bank-for-baltimore-national-institution-will-be-trust-companys.html | NEW BANK FOR BALTIMORE; National Institution Will Be Trust Company's Successor | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/staff-of-our-embassy-in-spain-to-stay-in-madrid-for-summer.html | Staff of Our Embassy in Spain To Stay in Madrid for Summer | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/14year-overcharge-refunded.html | 14-Year Overcharge Refunded. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/collins-to-coach-again-with-fletcher-will-aid-mack-in-game-with.html | COLLINS TO COACH AGAIN.; With Fletcher, Will Aid Mack in Game With National League. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/record-broadcast-made-by-the-king-address-at-opening-of-london.html | RECORD BROADCAST MADE BY THE KING; Address at Opening of London Conference Reaches All Parts of the World. 100 STATIONS USED HERE Speech Is Recorded for Phono- graph Reproduction for Austra- lians When They Awakened. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/eugene-meyer-is-buyer-of-washington-post-plans-operation-as.html | Eugene Meyer Is Buyer of Washington Post; Plans Operation as Independent Newspaper | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/missions-leader-is-defended-here-attack-on-dr-speer-decried-as-a.html | MISSIONS LEADER IS DEFENDED HERE; Attack on Dr. Speer Decried as a 'Crucifixion' at Pres- bytery Meeting. CHARGES HELD 'REHASHED' Dr. Merritt Praises Assembly for Backing Secretary Accused of 'Modernistic Tendencies.' | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/the-small-investor-taxing-corporate-earnings-might-eliminate-him.html | THE SMALL INVESTOR.; Taxing Corporate Earnings Might Eliminate Him. | True | L.P. DEANS. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/seabury-predicts-new-federalism-he-asserts-administration-is.html | SEABURY PREDICTS 'NEW FEDERALISM'; He Asserts Administration Is Battling for Rights of the 'Great Middle Class.' CURBING CAPITAL, LABOR University of Rochester Class of 398 Is Told Alternatives Are Fascism or Syndicalism. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/golf-tourney-won-by-fulkersonlaw-take-amateurpro-honors-at-wheatley.html | GOLF TOURNEY WON BY FULKERSON-LAW; Take Amateur-Pro Honors at Wheatley Hills After Four Teams Tie at 69. | True | By Lincoln A. Werden.special To the New York Times. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/reds-topple-cubs-on-granthams-hit-triumph-65-with-threebase-drive.html | REDS TOPPLE CUBS ON GRANTHAM'S HIT; Triumph, 6-5, With Three-Base Drive in the Seventh a Deciding Factor. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/-james-f-johnson-tdrf-leader-dies-his-quincy-stables-colors-carried.html | ! JAMES F. JOHNSON, TDRF LEADER, DIES; His Quincy Stable's Colors Carried by Trojan and Captain Alcock. ONCE OWNED PLAYFELLOW Man o' War's Brother a Disap- pointmentuRepaid, a Two-Year- Old, Won Junior Champion. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/expansion-urged-in-social-service-delegates-to-conference-at.html | EXPANSION URGED IN SOCIAL SERVICE; Delegates to Conference at Detroit Hear Plea by D. C. Coyle of New York. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/156-at-middlebury-degrees-awarded-in-vermont-tribute-paid-to-albert.html | 156 AT MIDDLEBURY.; Degrees Awarded in Vermont -- Tribute Paid to Albert Hurd. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/pinchots-lose-5319-suit-realty-dealer-gets-judgment-for-commission.html | PINCHOTS LOSE $5,319 SUIT; Realty Dealer Gets Judgment for Commission on Lease. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/bars-nazis-bridge-team-schwab-wants-bid-withdrawn-unless-jews-may.html | BARS NAZIS BRIDGE TEAM.; Schwab Wants Bid Withdrawn Unless Jews May Play in Match. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/stock-exchange-seat-up-15000-highest-in-2-years.html | Stock Exchange Seat Up $15,000, Highest in 2 Years | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/davisublint.html | DavisuBlint. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rail-mediation-board-named.html | Rail Mediation Board Named. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/england-upholds-its-cricket-team-denies-australias-charge-of.html | ENGLAND UPHOLDS ITS CRICKET TEAM; Denies Australia's Charge of Unfairness -- Warns 'Barrack- ing' May End Matches. DEFENDS LARWOOD STYLE Insists His Bowling Was Not Im- proper -- M.C.C. Seeks Confer- ence With Antipodeans. | True | By the Canadian Press. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mcguckin-out-of-match-harvard-star-iii-will-not-ride-in-rye-polo.html | McGUCKIN OUT OF MATCH.; Harvard Star, III, Will Not Ride in Rye Polo Tourney. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/jersey-grocer-hangs-himself.html | Jersey Grocer Hangs Himself. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/boyd-and-two-fly-nonstop-to-haiti-aviators-from-new-york-are-forced.html | BOYD AND TWO FLY NON-STOP TO HAITI; Aviators From New York Are Forced Down Near Goal, the Republic's Capital. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/americans-irked-by-plea-on-debts-some-in-our-delegation-hold.html | AMERICANS IRKED BY PLEA ON DEBTS; Some in Our Delegation Hold MacDonald's Reference Is Not Helpful. HULL IS 'ENCOURAGED' Secretary, Silent on British Appeal, Sees Hope for Accords at Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/con-amore-favorite-found-sponged-police-investigate-plot-at-belmont.html | Con Amore, Favorite, Found Sponged; Police Investigate Plot at Belmont Park | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/crop-policy-waits-roosevelts-word-capital-hears-that-president.html | CROP POLICY WAITS ROOSEVELT'S WORD; Capital Hears That President Desires Delay on Wheat and Cotton Program. WALLACE AT CONFERENCE Other Agricultural Adjustment Officials Attend -- Farmers Corporation Urges Action. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/0-a-montgomery-dead-in-brooklyn-publisher-long-had-contended-that.html | 0. A. MONTGOMERY DEAD IN BROOKLYN; Publisher Long Had Contended That Shakespeare Plays Were. the Work of Bacon. ISSUED MANY PAMPHLETS He Advocated Opening Tomb of Bard of Avon to Seek Proof* of Theory of Authorship. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wireless-functioning-well.html | Wireless Functioning Well. | True | Copyright, 1933, by Nana, Inc., and the New York Times Company. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/poland-urges-stablization-as-parleys-first-problem.html | Poland Urges Stablization As Parley's First Problem | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/witness-forgets-trial-alarm-broadcast-for-medical-ex-aminer-on-way.html | WITNESS FORGETS TRIAL; Alarm Broadcast for Medical Ex- aminer, on Way West. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/davis-reindicted-on-lottery-charges-senator-faces-superseding-ac.html | DAVIS RE-INDICTED ON LOTTERY CHARGES; Senator Faces Superseding Ac- cusations as Date of Trial Is Set for July 10. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/house-acts-to-sift-bankruptcy-cases-committee-is-authorized-to.html | HOUSE ACTS TO SIFT BANKRUPTCY CASES; Committee Is Authorized to Study Receiverships in the Federal Courts. MAY AIR SITUATION HERE Celler Plan Aims at the Irving Trust -- Start Is Expected During Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/cost-accountants-meet-today.html | Cost Accountants Meet Today. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/browning-retains-worlds-mat-title-declared-victor-on-decision-in.html | BROWNING RETAINS WORLD'S MAT TITLE; Declared Victor on Decision in Milk Fund Match With Savoldi at Stadium. CONTEST LASTS 1:58:05 Curfew Law Brings Spirited Action to an End -- Inclement Weather Holds Crowd to 6,000. | True | By Joseph C. Nichols. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/orchestras-pay-is-cut-cincinnati-symphony-makes-10-20-reductions-12.html | ORCHESTRA'S PAY IS CUT.; Cincinnati Symphony Makes 10- 20% Reductions - - 12 Lose Jobs. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/nancy-tfiallatin-wed-toe-wburns-descendant-of-secretary-of-the.html | NANCY T.fiALLATIN WED TOE. W.BURNS; Descendant of Secretary of the Treasury in 1801 Is the Bride of Tennis Star. I QUIET CHURCH CEREMONY Miss Frederics Galiatin Is Her Sister's Only AttendantuShe Is Escorted by Her Uncle. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/red-cross-leader-gets-nurse-prize.html | Red Cross Leader Gets Nurse Prize | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/52-in-wells-class-get-degrees-today-dr-tweedy-of-yale-will-speak.html | 52 IN WELLS CLASS GET DEGREES TODAY; Dr. Tweedy of Yale Will Speak -- Awards Are Announced as Ivy Day Is Held. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/magma-copper-mines-to-close.html | Magma Copper Mines to Close. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/joan-lowell-back-with-new-sea-yarn-author-on-fiveyear-world-cruise.html | JOAN LOWELL BACK WITH NEW SEA YARN; Author, on Five-Year World Cruise, Dashes Home From Kingston for More Cash. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/debt-moves-today-awaited-in-capitol-washington-expects-formal.html | DEBT MOVES TODAY AWAITED IN CAPITOL; Washington Expects Formal Proposal by Britain on Issue of Payment. LEGAL QUESTION INVOLVED President May Get Ruling by the Attorney General on Step He Can Take Without Congress. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/arthur-foran-jr-hurt-in-crash.html | Arthur Foran Jr. Hurt in Crash. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/economic-peace-is-asked-by-hull-this-is-no-less-essential-to-world.html | ECONOMIC PEACE IS ASKED BY HULL; This Is No Less Essential to World Than Ban on War, He Tells Parley Delegates. URGES LIBERAL POLICIES Says at Dinner These Will Be Factor in Settling Where Finances Shall Centre. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lillian-gale-cross.html | LILLIAN GALE CROSS. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/miss-hunter-sets-pace-in-golf-play-18yearold-massachusetts-star.html | MISS HUNTER SETS PACE IN GOLF PLAY; 18-Year-Old Massachusetts Star Cards 78 in Women's Eastern Tourney. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/pp-smith-slated-for-supreme-court-lehman-expected-to-name-the.html | P.P. SMITH SLATED FOR SUPREME COURT; Lehman Expected to Name the Brooklyn Lawyer to Succeed Late Justice Druhan. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/21-of-c-o-stock-pledged-to-banks-chesapeake-corporation-re-ports.html | 21% OF C. &. O. STOCK PLEDGED TO BANKS; Chesapeake Corporation Re-ports 1,617,208 of Its Shares of Road Put Up for Loans. OWED $31,750,000 DEC. 31 Holding Concern Also Had Ac- counts Payable of $193,842 -- Refunding by Alleghany. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/east-side-plot-sold-for-all-cash-buyer-will-erect-sixstory-elevator.html | EAST SIDE PLOT SOLD FOR ALL CASH; Buyer Will Erect Six-Story Elevator Apartment on Twenty-fourth St. FIFTH AV. SUITE IS SOLD Remodeling of Flat, Renting of House and Surrender of Leases Figure In Market News. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/high-rate-in-cotton-mills-activity-is-compared-with-that-of-late.html | HIGH RATE IN COTTON MILLS.; Activity Is Compared With That of Late Winter of 1926-27. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/118-will-get-degrees-at-bryn-mawr-today-dr-wolley-of-mt-holyoke.html | 118 WILL GET DEGREES AT BRYN MAWR TODAY; Dr. Woolley of Mt. Holyoke Will Address the Class on 'An Age of Power' | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/now-the-harvard-divinity-school.html | Now the 'Harvard Divinity School.' | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/about-johnny-goodman-open-champion.html | About Johnny Goodman, Open Champion. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/sales-in-new-jersey-postoffice-site-is-assembled-in-kearny.html | SALES IN NEW JERSEY.; Postoffice Site Is Assembled in Kearny. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/william-h-simpson-santa-fe-railroad-official-had-named-crack-train.html | WILLIAM H. SIMPSON.; Santa Fe Railroad Official Had Named Crack Train 'The Chief.' | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-law-hits-parkers-police-begin-affixing-summonses-to-cars-this.html | NEW LAW HITS PARKERS.; Police Begin Affixing Summonses to Cars This Week. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/jobfund-cheater-gets-3-years-term-judge-makes-example-of-man-who.html | JOB-FUND CHEATER GETS 3 YEARS TERM; Judge Makes Example of Man Who Got $117.50 Relief While Wife Had $7,500 in Banks. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/school-treasurer-cannot-read.html | School Treasurer Cannot Read. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/brown-outpoints-angelmann.html | Brown Outpoints Angelmann. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/railway-statements-new-york-chicago-st-louis.html | RAILWAY STATEMENTS.; New York, Chicago & St. Louis. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/nazis-ease-up-in-sports-von-tschammer-indicates-further.html | NAZIS EASE UP IN SPORTS.; Von Tschammer Indicates Further Modification of Anti-Semitism. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/holy-cross-beaten-65-boston-college-nine-evens-series-with-triumph.html | HOLY CROSS BEATEN, 6-5.; Boston College Nine Evens Series With Triumph in 10th. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dignity-of-the-senate.html | DIGNITY OF THE SENATE. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/metropolitan-tennis-put-off.html | Metropolitan Tennis Put Off. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/parade-to-mark-flag-day-patriotic-and-military-groups-to-march-to.html | PARADE TO MARK FLAG DAY; Patriotic and Military Groups to March to City Hall Park. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/no-emotion-shown-by-london-public-crowd-outside-the-conference-hall.html | NO EMOTION SHOWN BY LONDON PUBLIC; Crowd Outside the Conference Hall Cheers King, but Seems Indifferent to Parley. WORLD CONTRASTS SHOWN Delegates of Varied Appearance, but All Garbed in Black Em- phasize Range of Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hotel-st-george-in-suit-foreclosure-action-for-8224753-is-filed-by.html | HOTEL ST. GEORGE IN SUIT.; Foreclosure Action for $8,224,753 Is Filed by Trustees. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/auto-companies-report-figures-given-by-chevrolet-plym-outh-dodge.html | AUTO COMPANIES REPORT.; Figures Given by Chevrolet, Plym- outh, Dodge, Graham-Paige. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/opening-test-won-by-baroness-levi-title-defender-in-state-net.html | OPENING TEST WON BY BARONESS LEVI; Title Defender in State Net Tourney Turns Back Miss Worth, 6-1, 6-2. MISS SURBER ADVANCES Scores Over Mrs. Gundlach in Love Sets -- Mrs. Hirsch and Miss Roberts Gain. | True | By Allison Danzig. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/horses-at-toronto-race-to-dead-heat-phil-r-and-upset-lad-cross-line.html | HORSES AT TORONTO RACE TO DEAD HEAT; Phil R. and Upset Lad Cross Line Together in the Sixth at Long Branch. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lynchers-in-west-posed-for-pictures-col-aa-anderson-in-book-of.html | LYNCHERS IN WEST POSED FOR PICTURES; Col. A.A. Anderson in Book of Autobiographical Sketches Tells of Frontier Days. 2 DIED IN ROW OVER MEAL Illiterate Pioneer Hired Boy for $40 to Read Shakespeare Aloud by Camp-Fire Light. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/us-team-triumphs-as-chess-play-opens-scores-over-iceland-3-12-to-12.html | U.S. TEAM TRIUMPHS AS CHESS PLAY OPENS; Scores Over Iceland, 3 1/2 to 1/2, in International Tourney in England. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/fm-baucus-dies-before-trial.html | F.M. Baucus Dies Before Trial. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/board-for-german-fund-reichsbank-names-directors-for-conversion.html | BOARD FOR GERMAN FUND.; Reichsbank Names Directors for Conversion Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mills-pleads-not-guilty-former-dry-head-here-and-six-others-deny.html | MILLS PLEADS NOT GUILTY.; Former Dry Head Here and Six Others Deny Federal Charges. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lehigh-to-confer-degrees-on-296-four-are-honorary-and-43-are.html | LEHIGH TO CONFER DEGREES ON 296; Four Are Honorary and 43 Are Masters' -- Large Class to Be Graduated Today. MARK SULLIVAN TO SPEAK ' Our Times' Will Be Theme of Commencement Address -- Class Day Held on the Campus. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/de-pinedo-checks-planes-engine.html | De Pinedo Checks Plane's Engine. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/clemenz-quinlan.html | Clemenz-Quinlan. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/fast-air-service-opens-traffic-heavy-on-first-day-of-new.html | FAST AIR SERVICE OPENS.; Traffic Heavy on First Day of New Transcontinental Schedule. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/million-attend-chicago-fair-in-16-days-93-mark-doubled.html | Million Attend Chicago Fair In 16 Days; '93 Mark Doubled | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/would-ease-debt-terms-lower-broadway-properties-inc-asks-approval.html | WOULD EASE DEBT TERMS.; Lower Broadway Properties, Inc., Asks Approval of Holders. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mother-receives-curtiss-cross.html | Mother Receives Curtiss Cross. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/two-earth-shocks-recorded-here.html | Two Earth Shocks Recorded Here. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mexican-tariff-cuts-opposed.html | Mexican Tariff Cuts Opposed. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mr-bennetts-statement.html | Mr. Bennett's Statement. | True | GAVIN WELBY. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/rothhayes-box-tonight-meet-in-feature-bout-at-fugzy-bowl-at-coney.html | ROTH-HAYES BOX TONIGHT.; Meet in Feature Bout at Fugazy Bowl at Coney Island. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/union-heads-deny-bank-charge.html | Union Heads Deny Bank Charge. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/negligence-hinted-in-crash-at-fair-prosecutor-talks-of-criminal.html | NEGLIGENCE HINTED IN CRASH AT FAIR; Prosecutor Talks of Criminal Action in Loss of 9 Lives on Chicago Amphibian. TWO NEW YORK VICTIMS Woman and Youth Are Positively Identified -- No Clues to Iden- tity of Two Others. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/life-of-jeanne-eagels-portrayed-in-2-new-plays.html | Life of Jeanne Eagels Portrayed in 2 New Plays | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/258-get-tuberculosis-tests.html | 258 Get Tuberculosis Tests. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/telephone-company-must-change-rule-ordered-to-drop-the-regulation.html | TELEPHONE COMPANY MUST CHANGE RULE; Ordered to Drop the Regulation Relieving It of Liability in Case of Mistakes. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/8-mexicans-slain-100-hurt-in-riot-at-political-meeting.html | 8 Mexicans Slain, 100 Hurt In Riot at Political Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/midwife-toads-make-debut-here-museum-gets-4-from-saxony-to-study.html | MIDWIFE TOADS MAKE DEBUT HERE; Museum Gets 4 From Saxony to Study Unusual Method of Reproduction. MALE HATCHES THE YOUNG He Takes Care of Spawn From Time It Is Laid, While Female Hops Off to a Puddle. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/london-expects-default-roosevelt-reported-as-unable-to-accept-token.html | LONDON EXPECTS DEFAULT; Roosevelt Reported as Unable to Accept 'Token' Payment. TALKS ARE STILL PRESSED Further Communication From Envoy at Washington May Bring Decision Today. PLEA AROUSES AMERICANS Disturbed Surprise Expressed by Some in Delegation at Rais- ing of Issue in Conference. LONDON FORESEES DEFAULT ON DEBT | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wardebt-issue-looming-before-session-ends.html | War-Debt Issue Looming Before Session Ends. | True | By Arthur Krock. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/buys-memphis-papers-james-hammond-of-detroit-gets-commercial-appeal.html | BUYS MEMPHIS PAPERS; James Hammond of Detroit Gets Commercial Appeal. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/wine-bill-over-to-next-session.html | Wine Bill Over to Next Session. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/pound-cites-changes-in-our-economic-life-man-today-finds-his.html | POUND CITES CHANGES IN OUR ECONOMIC LIFE; Man Today Finds His Greatness in the Corporation, Boston Seniors Are Told. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/brachukahn.html | BrachuKahn. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/municipal-bond-club-fk-stephenson-elected-presi-dent-at-annual.html | MUNICIPAL BOND CLUB.; F.K. Stephenson Elected Presi- dent at Annual Meeting. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/historic-clermont-is-opened-to-public-mrs-jh-livingston-permits.html | HISTORIC CLERMONT IS OPENED TO PUBLIC; Mrs. J.H. Livingston Permits Visits Daily to Mansion Built Two Centuries Ago. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/lehman-dedicates-ceramics-college-need-of-technical-leaders-under.html | LEHMAN DEDICATES CERAMICS COLLEGE; Need of Technical Leaders Under Industry Bill Cited in Address at Alfred. STATE AID TO CONTINUE Governor Expresses Pride In Economy Program That Does Not Hamper Education. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/200-elizabeth-barbers-on-strike.html | 200 Elizabeth Barbers on Strike. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/steel-operations-rising-youngstown-mills-expected-to-reach-55-by.html | STEEL OPERATIONS RISING.; Youngstown Mills Expected to Reach 55% by Mid-Week. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/accused-official-dead-gas-fumes-kill-mr-silance-on-day-of-trial-on.html | ACCUSED OFFICIAL DEAD.; Gas Fumes Kill M.R. Silance on Day of Trial on Theft Charge. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/richmond-captain-at-lacrosse.html | Richmond Captain at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/22-get-diplomas-at-hackley-school-dr-s-parkes-cadman-delivers.html | 22 GET DIPLOMAS AT HACKLEY SCHOOL; Dr. S. Parkes Cadman Delivers Address to Graduates -- Prizes Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/to-address-credit-men-secretary-roper-and-nellie-t-ross-on.html | TO ADDRESS CREDIT MEN.; Secretary Roper and Nellie T. ROSS on Milwaukee Program. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/161-sports-awards-made-at-princeton-15-track-men-also-receive.html | 161 SPORTS AWARDS MADE AT PRINCETON; 15 Track Men Also Receive Fitzpatrick Medals for Improvement in Sport. FAIRMAN GAINS FIFTH 'P' Captain-Elect of Basketball Team Gets Major Letter for Work With Lacrosse Squad. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dentist-dies-in-garage-body-found-at-staten-island-home-but-cause.html | DENTIST DIES IN GARAGE.; Body Found at Staten Island Home, but Cause of Death Is Mystery. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/mrs-cf-young-gets-a-divorce-in-nevada-she-recently-denied-troth-to.html | MRS. C.F. YOUNG GETS A DIVORCE IN NEVADA; She Recently Denied Troth to E.A. Bowen, Who Was Fined for Attacking Her. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/arithmetic-and-statesmanship.html | Arithmetic and Statesmanship. | True | E. FORREST THOMAS. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hope-for-curb-on-nationalism-voiced-by-british-economist.html | Hope for Curb on Nationalism Voiced by British Economist | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/cotton-up-at-end-after-early-drop-heavy-buying-develops-when.html | COTTON UP AT END AFTER EARLY DROP; Heavy Buying Develops When Securities and Grains Go to Higher Levels. NET GAINS 9 TO 16 POINTS Drop in Dollar in Foreign Exchange Market Helps Purchases -- Carry- over Estimate Cut. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/di-gesu-and-roffas-win-score-in-starlight-park-bouts-be-fore-rain.html | DI GESU AND ROFFAS WIN.; Score in Starlight Park Bouts Be- fore Rain Halts Program. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/booth-fisheries-change-holders-approve-reorganization-including-a.html | BOOTH FISHERIES CHANGE.; Holders Approve Reorganization, Including a New Company. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/suggests-us-sell-crops-bandler-would-have-government-as-sole.html | SUGGESTS U.S. SELL CROPS; Bandler Would Have Government as Sole Marketing Agency. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/gelbert-takes-football-post.html | Gelbert Takes Football Post. | True | | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/foes-of-auto-tax-force-a-new-delay-at-stormy-hearing-prial-and.html | FOES OF AUTO TAX FORCE A NEW DELAY AT STORMY HEARING; Prial and Mahon Assail Civic Leaders Denouncing Levies Before Estimate Board. BLANSHARD IS EJECTED Modification of Plan Likely at Closed Session Today -- Fare Rise Rumor Grows. FOES OF AUTO TAX FORCE NEW DELAY TAKING THE FIGHT ON PROPOSED AUTO TAX TO THE CITY HALL | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/35-are-graduated-from-blair-academy-dean-wicks-of-princeton-makes.html | 35 ARE GRADUATED FROM BLAIR ACADEMY; Dean Wicks of Princeton Makes Commencement Address -- School Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/ryder-team-plays-today-golf-stars-in-benefit-match-with-amateurs-at.html | RYDER TEAM PLAYS TODAY.; Golf Stars In Benefit Match With Amateurs at White Plains. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/troth-announced-of-miss-5ymmer5-rye-girl-is-tngaged-to-be-wed-to.html | TROTH ANNOUNCED OF MISS 5YMMER5; Rye Girl Is Tngaged to Be Wed to Charles Lambeth Davis of University, Va. ATTENDED A PARIS SCHOOL Her Fiance Is Managing Editor of Virginia Quarterly Reviewuo Nuptials on June 24. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/thomas-w-lewis-owner-of-cuban-orange-plantation-dies-here-after.html | THOMAS W. LEWIS.; Owner of Cuban Orange Plantation Dies Here After Operation. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/doctors-denounce-contract-service-report-to-medical-association.html | DOCTORS DENOUNCE CONTRACT SERVICE; Report to Medical Association Terms Hospital Plan 'Prof- iteering' in Depression. STUDENT LIMIT SOUGHT Roosevelt's Policy on Veterans Is Supported and Study of Birth Control Is Asked. | True | By William L. Laurence.special To the New York Times. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hewes-enters-treasury-woodin-praises-services-of-ballan-tine-and.html | HEWES ENTERS TREASURY.; Woodin Praises Services of Ballan-tine and Douglas. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dusek-beats-daviscourt-thrown-in-35-seconds-he-scores-in-last-two.html | DUSEK BEATS DAVISCOURT.; Thrown in 35 Seconds, He Scores in Last Two Fall. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hassel-taxes-seized-government-takes-163916-from-safe-deposit-box.html | HASSEL TAXES SEIZED.; Government Takes $163,916 From Safe Deposit Box. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/souleujohnson.html | SouleuJohnson. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/stabilization-plan-in-london-deadlock-britain-and-the-united-states.html | STABILIZATION PLAN IN LONDON DEADLOCK; Britain and the United States Unable to Agree on Ratio for Currencies. WAR DEBT IS INVOLVED France Warns There Cannot Be Tariff Truce Till Pound and Dollar Are Pegged. STABILIZING PLAN STILL IN DEADLOCK | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/jersey-city-again-bows-set-back-by-toronto-63-for-its-third.html | JERSEY CITY AGAIN BOWS; Set Back by Toronto, 6-3, for Its Third Straight Defeat. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/formality-is-new-in-league-parleys-london-conference-at-the-opening.html | FORMALITY IS NEW IN LEAGUE PARLEYS; London Conference at the Opening Lacks 'Freedom' of Geneva Meetings. POLICE PRESENCE NOVEL Formal Dress of the Delegates Also Is Without Precedent -- Henderson Lonely Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/martha-ferguson-to-be-wed-june-28-will-become-the-bride-of-charles.html | MARTHA FERGUSON TO BE WED JUNE 28; Will Become the Bride of Charles Breasted in Mother's Arizona Home. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/church-criticized-on-slump-attitude-dr-treder-holds-power-has-run.html | CHURCH CRITICIZED ON SLUMP ATTITUDE; Dr. Treder Holds Power Has 'Run Down,' Shattered by Spirit of Fear. LUTHERANS OPEN SESSION New York Synod, Sitting in Buf- falo, Urged to Take Hopeful Stand on London Parley. | True | From a Staff Correspondent. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/583-are-graduated-at-carnegie-tech-dr-jc-merriam-cites-need-of.html | 583 ARE GRADUATED AT CARNEGIE TECH; Dr. J.C. Merriam Cites Need of Principles to Chart Man's Course in the Future. CIVILIZATION NOT SECURE Planned Development of the World and Men a Necessity, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/1713-vessels-now-in-merchant-fleet-660-of-these-are-laid-up.html | 1,713 VESSELS NOW IN MERCHANT FLEET; 660 of These Are Laid Up, Shipping Bureau Says -- Total Tonnage Is 9,452,875. FEW GOVERNMENT SHIPS United States Now Owns Only 351 of Aggregate -- Remaining 1,362 Privately Operated. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/indicted-in-fuller-plot-bartender-and-wife-held-for-trial-as.html | INDICTED IN FULLER PLOT.; Bartender and Wife Held for Trial as Extortioners. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/conference-hall-has-air-of-school-world-delegates-assemble-in.html | CONFERENCE HALL HAS AIR OF SCHOOL; World Delegates Assemble in Geological Museum to Learn Collaboration. OPENING SCENES SIMPLE In Well-Lighted Hall, Envoys Sit at Rows of Desks and Are Lectured by MacDonald. | True | By Harold Callender.wireless To the New York Times. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/new-units-to-aid-mortgage-bonds-two-companies-organized-as.html | NEW UNITS TO AID MORTGAGE BONDS; Two Companies Organized as Subsidiaries of the U.S. Fidelity & Guaranty. REFINANCING IS PLANNED Baltimore Group Reports That Bondholders Are Approving Exchange of Securities. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/dictatorship-need-is-denied-by-mills-representative-institutions.html | DICTATORSHIP NEED IS DENIED BY MILLS; Representative Institutions Not Broken Down, He Tells St. Lawrence Graduates. SCOUTS THE 'NEW WORLD' Hal Schumacher, Giants' Pitcher, Receives Science Degree as His Team-Mates Look On. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/president-ceases-pressure-for-adjournment-would-let-congress-stay.html | President Ceases Pressure for Adjournment; Would Let Congress Stay as Long as It Pleases | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hexite-blast-kills-two-three-stilts-in-dupont-plant-blow-up.html | HEXITE BLAST KILLS TWO.; Three Stilts in Dupont Plant Blow Up, Wrecking Building. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/cadburyumay.html | CadburyuMay. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/gilbert-e-burgoyne.html | GILBERT E. BURGOYNE. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/fordham-to-give-250-law-degrees-graduation-exercises-will-be-held.html | FORDHAM TO GIVE 250 LAW DEGREES; Graduation Exercises Will Be Held Today on Campus of the University. 109 IN PHARMACY CLASS President Hogan Confers the De- grees -- Father Cox Urges Self-Control. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/drug-inc-studies-split-of-holdings-decentralization-reported-as.html | DRUG, INC., STUDIES SPLIT OF HOLDINGS; Decentralization Reported as Reversing Terms of Original Set-Up. SHARES TOTAL 3,501,499 Valuation of Securities to Be Issued Awaits Data on Recent Earnings. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/appraisers-meet-in-chicago-today-prominent-speakers-from-many.html | APPRAISERS MEET IN CHICAGO TODAY; Prominent Speakers From Many Localities Will Discuss Impor- tant Realty Subjects. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/globe-rutgers-to-raise-cash.html | Globe & Rutgers to Raise Cash. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/loans-up-in-week-for-reserve-system-rise-of-59000000-including.html | LOANS UP IN WEEK FOR RESERVE SYSTEM; Rise of $59,000,000, Including Investments, Reported by Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/independence-fight-acute-in-manila-majority-party-split-on-issue.html | INDEPENDENCE FIGHT ACUTE IN MANILA; Majority Party Split on Issue -- Osmena and Roxas Are for Hawes Law. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/walsh-wins-playoff-victory-on-one-hole-gives-him-north-shore.html | WALSH WINS PLAY-OFF.; Victory on One Hole Gives Him North Shore Tournament. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/balios-captures-broomstick-purse-phippss-entry-conquers-war-glory.html | BALIOS CAPTURES BROOMSTICK PURSE; Phipps's Entry Conquers War Glory by Length in Dash at Belmont Park. JOCKEY RACINE INJURED Breaks Collarbone When Un- seated by Rollicking Princess in Adjidaumo Steeplechase. | True | By Bryav Field. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/newport-forming-a-new-card-club-mrs-lorillard-spencer-among-those.html | NEWPORT FORMING A NEW CARD CLUB; Mrs. Lorillard Spencer Among Those Sponsoring Duplicate Bridge Organization. FIRST SESSION ON JULY 10 Benefit Planned for Home of the Aged -- Breakers Opened for Mrs. Vanderbilt Sr. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/bickford-gets-mt-vernon-corner.html | Bickford Gets Mt. Vernon Corner. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/two-egyptian-princes-here.html | Two Egyptian Princes Here. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/chicago-board-seat-at-9500.html | Chicago Board Seat at $9,500. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/trulio-retains-title-sets-back-walsh-final-of-metropolitan-handball.html | TRULIO RETAINS TITLE.; Sets Back Walsh Final of Metropolitan Handball Play. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/everest-climbers-now-face-monsoon-snow-also-bars-way-to-peak-but.html | EVEREST CLIMBERS NOW FACE MONSOON; Snow Also Bars Way to Peak, but Party Hopes Weather Will Moderate Soon. FINAL ASSAULT PLANNED All Members Have Dilated Hearts, but They Will Attack Summit in Two Groups. | True | By Hugh Ruttledge Leader, Mount Everest Climbing Expedition.copyright, 1933, By Nana., Inc., and the New York Times Company. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/oliver-bogue-indiana-lawyer-was-once-vice-president-of-the-rock.html | OLIVER BOGUE.; Indiana Lawyer Was Once Vice President of the Rock Island. | True | Special to THE NEW TORS TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/c-n-woodward-dies-railroad-official-aide-to-general-manager-of-the.html | C. N. WOODWARD DIES; RAILROAD OFFICIAL; Aide to General Manager of the New Haven Was With Line More Than SO Years. | True | Special to THE NEW TORE Tons. I | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/gives-ellsworth-flag-for-flight-national-geographic-society.html | GIVES ELLSWORTH FLAG FOR FLIGHT; National Geographic Society Presents Emblem to Be Carried Over the Antarctic. PILOT EXPLAINS HIS AIMS His Trip With Balchen Will Be One of Discovery -- Leaves Soon for Norway to Complete Plans. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/stalin-views-parade-of-100000-athletes-physiculturists-of-factories.html | STALIN VIEWS PARADE OF 100,000 ATHLETES; ' Physiculturists' of Factories and Offices March in Shirts and Shorts in Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/francine-larrimore-and-shooting-star-chant-of-the-theatre-at-the.html | Francine Larrimore and "Shooting Star" Chant of the Theatre at the Selwyn. | True | L.N. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/persias-delegate-muses-on-omar.html | Persia's Delegate Muses on Omar. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/vermont-elects-delfausse.html | Vermont Elects Delfausse. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/two-industries-prepare-for-recovery-act-drug-institute-to-seek.html | Two Industries Prepare for Recovery Act; Drug Institute to Seek 35,000 Members | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/tax-hoarding.html | TAX HOARDING. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/young-democrats-recall-smith-bid-club-cancels-proposal-to-draft.html | YOUNG DEMOCRATS RECALL SMITH BID; Club Cancels Proposal to Draft Ex-Governor to Run for Mayor as 60 Quit Meeting. PRESIDENT CHARGES TRICK Insists Gathering Was Packed by Tammany in Order to Endorse O'Brien for Re-election. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/chase-bank-sells-trusts-collateral-realizes-23240000-from-auction.html | CHASE BANK SELLS TRUST'S COLLATERAL; Realizes $23,240,000 From Auction of Stocks Pledged by Continental Shares. BUYS IN MOST ALL OF IT Gets Blocks Giving Working Control of United Light and Power in Keen Bidding. CHASE BANK SELLS TRUST COLLATERAL | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/will-rogers-wants-time-stabilized-by-conference.html | Will Rogers Wants Time Stabilized by Conference. | True | To the Editor at The New York Times :WILL ROGERS. | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/municipal-loans-on-market-today-2000000-issue-for-jackson-county-mo.html | MUNICIPAL LOANS ON MARKET TODAY; $2,000,000 Issue for Jackson County, Mo., Awarded to Guaranty Company Group. MILWAUKEE COUNTY BONDS $1,500,000 Obligations Go to City Company Syndicate -- $700,000 for Albany County. | True | | C1B 192564 |
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/hobart-class-urged-to-master-machine-rs-morris-tells-graduates-of.html | HOBART CLASS URGED TO MASTER MACHINE; R.S. Morris Tells Graduates of Youth's Opportunity to Work for Man's Ideals. | True | Special to THE NEW YORK TIMES. | C1B 192564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-13 | 1933-06-13 | https://www.nytimes.com/1933/06/13/archives/union-official-accused-of-theft.html | Union Official Accused of Theft. | True | Special to THE NEW YORK TIMES. | C1B 192564 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/steel-activity-index-up-sharply-again-and-nears-1931-high.html | Steel Activity Index Up Sharply Again and Nears 1931 High | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/woman-seized-in-election-case.html | Woman Seized In Election Case. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/tribute-to-reid-hall-author-writes-of-paris-home-for-college-women.html | TRIBUTE TO REID HALL.; Author Writes of Paris Home for College Women. | True | VIRGINIA C. GILDERSLEEVE. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cuban-truce-plan-spurned-by-junta-rebel-leaders-here-assert.html | CUBAN TRUCE PLAN SPURNED BY JUNTA; Rebel Leaders Here Assert Compromise With Machado Would Be impossible. INTERVENTION PREDICTED More Insurrections Are Reported Killed in Ambush and Clashes in Island Interior. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/boland-defends-mccord-will-ask-house-to-expunge-re-port-blaming-him.html | BOLAND DEFENDS McCORD.; Will Ask House to Expunge Re- port Blaming Him for Akron Crash | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dr-kavanagh-dies-brooklyn-pastor-formerly-headed-district-of-the.html | DR. KAVANAGH DIES; BROOKLYN PASTOR; Formerly Headed District of the Methodist ChurchuRaised $1,000,000 for Hospital. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-bechtold-engaged-bronxville-girls-betrothal-to-d-m-gwlnn.html | [MISS BECHTOLD ENGAGED.; Bronxville Girl's Betrothal to D. M. Gwlnn Announced. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold in Brooklyn. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bank-merger-speeded-stock-shifted-in-plan-involving-first-national.html | BANK MERGER SPEEDED.; Stock Shifted in Plan Involving First National of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/obrien-fears-city-may-drop-relief-tax-plan-uncertain-tells-k-of-c.html | O'BRIEN FEARS CITY MAY DROP RELIEF; TAX PLAN UNCERTAIN; Tells K. of C. in Brooklyn Private Charities May Have to Care for Jobless. AUTO LEVY CUT LIKELY Board Again Delays Action on Entire Program -- Bridge Tolls Expected to Be Retained. CIVIC GROUPS UNAPPEASED Mast Protest Is Called by Fusion Leaders -- No Compromise on Plan to Be Accepted. O'BRIEN FEARS CITY WILL DROP RELIEF | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/the-sunken-garden.html | The Sunken Garden. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/humble-oil-retires-3-vice-presidents-fondren-sterling-and-banner.html | HUMBLE OIL RETIRES 3 VICE PRESIDENTS; Fondren, Sterling and Banner Had Been With Company 16 Years -- Officers Elected. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/criminal-courts-bar-group-meets.html | Criminal Courts Bar Group Meets. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/majorca-jails-americans-barcelona-consul-appeals-for-five-held-by.html | MAJORCA JAILS AMERICANS.; Barcelona Consul Appeals for Five Held by Army. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/thomas-loughran.html | THOMAS LOUGHRAN. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/amtorg-is-seeking-loan-from-rfc-soviet-trading-agency-would-finance.html | AMTORG IS SEEKING LOAN FROM R.F.C.; Soviet Trading Agency Would Finance Purchase Here of Farm Products for Russia. $3,000,000 COTTON FIRST Advance Depends on Proper Collateral and White House Approval, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/princeton-beats-temple-nine-21-bunches-hits-in-first-and-eighth.html | PRINCETON BEATS TEMPLE NINE, 2-1; Bunches Hits in First and Eighth Innings to Annex Fourth Victory in Row. JOHNSON CHECKS VISITORS Track Captain, in Tiger Baseball Debut, Allows Nine Safeties and Passes Only One. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/catholic-university-to-honor-roosevelt-degree-will-be-conferred-at.html | CATHOLIC UNIVERSITY TO HONOR ROOSEVELT; Degree Will Be Conferred at Commencement Today -- Cardinal Hayes Will Speak. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/rogers-explains-raising-of-debt-issue-at-london.html | Rogers Explains Raising Of Debt Issue at London | True | WILL ROGERS. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/citys-1932-birth-rate-under-that-of-1931-utica-only-one-of-large.html | CITY'S 1932 BIRTH RATE UNDER THAT OF 1931; Utica Only One of Large Urban Areas in State to Show Gain. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/harking-back-to-1909.html | Harking Back to 1909. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/russian-church-controversy.html | Russian Church Controversy. | True | NICHOLAS J. KEDROFF. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/joseph-a-mckelllp-i-i-baltimore-banker-as-a-youth-heard-lincoln-at.html | JOSEPH A. McKELLIP. i . i; Baltimore Banker as a Youth Heard Lincoln at Gettysburg. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/richard-f-colleton.html | RICHARD F. COLLETON. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/143605294-in-war-debts-due-washington-tomorrow.html | $143,605,294 in War Debts Due Washington Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/clark-denies-intent-to-bar-adjournment-was-not-prepared-to.html | CLARK DENIES INTENT TO BAR ADJOURNMENT; Was Not Prepared to Filibuster, He Replies to an Article in The Times. | True | Special to THE NEW YORK TIMES. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hoagland-house-in-66th-st-sold-fivestory-limestone-dwelling-near.html | HOAGLAND HOUSE IN 66TH ST. SOLD; Five-Story Limestone Dwelling Near Fifth Avenue Will Be Altered. LEASEHOLD DEALS LISTED Details Shown in Recorded Papers Include Clause Raising Rent of Loft if Dry Law is Repealed. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bank-of-america-returns-to-dividends-raises-salaries-in.html | Bank of America Returns to Dividends, Raises Salaries in 'Back-to-Normal' Move | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/marcus-to-stay-in-sing-sing.html | Marcus to Stay in Sing Sing. | True | Special to THE NEW TORE TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/giants-top-braves-despite-7-errors-timely-hitting-gives-terrys-team.html | GIANTS TOP BRAVES DESPITE 7 ERRORS; Timely Hitting Gives Terry's Team a 6-3 Triumph in the Opener of Series. VERGEZ'S DRIVE DECIDES Double in Eighth Sends Home Two Men -- Hubbell Gives 6 Hits in 9th Victory. | True | By James P. Dawson. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/colombian-scrip-on-bonds-in-view-american-committee-hears-the.html | COLOMBIAN SCRIP ON BONDS IN VIEW; American Committee Hears the Government Plans to Pay Only a Third in Cash. PROTEST BY OWEN GROUP Creation of Proposed Corporation of Foreign Security Holders is Urged. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/westchester-farm-estate-sold.html | Westchester Farm Estate Sold. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/debts-again-thrust-into-london-parley-jung-demands-completion-of.html | DEBTS AGAIN THRUST INTO LONDON PARLEY; Jung Demands Completion of Lausanne Accord -- Smuts Criticizes Our Delay. HULL POSTPONES SPEECH Lacking Time to Revise It, He Puts It Off Till Today -- 15 Nations for Tariff Truce. DEBTS AGAIN ENTER ECONOMIC PARLEY | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bank-reform-bill-swiftly-approved-goes-to-roosevelt-who-calls-it.html | BANK REFORM BILL SWIFTLY APPROVED; Goes to Roosevelt, Who Calls It Best Such Legislation Since Reserve Act. HE CONGRATULATES GLASS Fight Fades in Both Houses on Word Deposit Insurance Can Operate Immediately. BANK REFORM BILL SWIFTLY APPROVED | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/lincoln-graduates-they-are-cited-as-proof-of-value-of-this-school.html | LINCOLN GRADUATES.; They Are Cited as Proof of Value of This School for Negroes. | True | WILLIAM HALLOCK JOHNSON, President. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/maurois-will-try-life-in-breadline-french-biographer-arrives-for-to.html | MAUROIS WILL TRY LIFE IN BREADLINE; French Biographer Arrives for Tour to Sound Out Sentiment of Masses. WILL DISREGARD EXPERTS Plans Also to Talk About World Affairs With Office Workers, Laborers and Farmers. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/more-acts-of-terrorism-austria-requests-aid-against-nazis.html | More Acts of Terrorism.; AUSTRIA REQUESTS AID AGAINST NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/rossi-defeats-kreiger-wins-verdict-in-tenround-fea-ture-bout-in.html | ROSSI DEFEATS KREIGER.; Wins Verdict in Ten-Round Fea-ture Bout in Newark. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/investment-trust-sued-baltimore-action-again-asks-re-ceiver-for.html | INVESTMENT TRUST SUED.; Baltimore Action Again Asks Re- ceiver for Continental Shares. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/issue-arouses-senators-lewis-says-we-should-quit-lon-don-if-debts.html | ISSUE AROUSES SENATORS.; Lewis Says We Should Quit Lon- don if Debts Are Discussed. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/daily-oil-output-up-33700-barrels-rise-in-oklahoma-and-drop-in.html | DAILY OIL OUTPUT UP 33,700 BARRELS; Rise in Oklahoma and Drop in Conroe Field Chief Changes Last Week. MOTOR FUEL STOCKS GAIN Imports of Crude and Refined Petroleum at Principal Ports Increase. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/governors-to-hear-federal-aid-plans-representatives-of-48-states.html | GOVERNORS TO HEAR FEDERAL AID PLANS; Representatives of 48 States Will Confer With Adminis- trator Hopkins Today. WILL CO TO WHITE HOUSE President Will Address Them There -- Secretary Perkins Will Speak at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/psal-swim-rule-upheld-new-method-for-determining-team-champion-is.html | P.S.A.L. SWIM RULE UPHELD; New Method for Determining Team Champion is Approved. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cubans-beat-two-managua-nines.html | Cubans Beat Two Managua Nines. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/2-prenuptial-dinners-engaged-couples-are-honored-in-the-waldorf.html | 2 PRE-NUPTIAL DINNERS. ,; Engaged Couples Are Honored In the Waldorf Roof Garden. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/western-unions-rise-reflects-trade-gain-says-rb-white-companys-new.html | Western Union's Rise Reflects Trade Gain, Says R.B. White, Company's New President | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dr-george-e-steel-a-retired-specialist-in-diseases-of-the-ear-nose.html | DR. GEORGE E. STEEL.; A Retired Specialist in Diseases of the Ear, Nose and Throat. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/ra-metz-willed-50000-to-charity-banker-provided-gifts-for-two.html | R.A. METZ WILLED $50,000 TO CHARITY; Banker Provided Gifts for Two Institutions Here and Three in Germany. HOME AIDED BY F.E. AIKEN John Hubbard's Will Disposes of Interest in Father's Estate -- Samuel Knopf Had $240,974. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/houstonumartin-.html | HoustonuMartin. : | True | Special to THE NEW YORK TIMES. i | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/jersey-fund-sets-economy-record-appropriation-of-18958897-voted-by.html | JERSEY FUND SETS ECONOMY RECORD; Appropriation of $18,958,897 Voted by Senate at Lowest Figure in Decade. RUTCERS PLEA IS DENIED Increased Aid to University Is Held Unavailable -- New Plan Mapped for School Relief. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/otto-vincent-urffer-i.html | OTTO VINCENT URFFER. I | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/pp-smith-named-to-supreme-court-appointed-by-gov-lehman-to-succeed.html | P.P. SMITH NAMED TO SUPREME COURT; Appointed by Gov. Lehman to Succeed Druhan in Second Judicial District. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/give-drama-for-produce-actors-in-virginia-gather-a-live-pig-as-part.html | GIVE DRAMA FOR PRODUCE.; Actors in Virginia Gather a Live Pig as Part of Receipts. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/manhattan-class-warned-of-isms-mclaughlin-urges-graduates-not-to.html | MANHATTAN CLASS WARNED OF 'ISMS; McLaughlin Urges Graduates Not to Sacrifice Ideals for Liberal Viewpoint. SETS AN HONORARY DEGREE Is Praised for Public Service -- Awards Are Presented to 224 Students by Bishop Dunn. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/apologizes-to-senate-reynolds-had-not-read-attack-on-robinson-in.html | APOLOGIZES TO SENATE.; Reynolds Had Not Read Attack on Robinson in Record. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/auto-deaths-here-jump-21-fatalities-last-week-represent-rise-of.html | AUTO DEATHS HERE JUMP.; 21 Fatalities Last Week Represent Rise of Nearly 50 Per Cent. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/french-shipworkers-get-promise-of-jobs-mayor-of-saint-nazaire-says.html | FRENCH SHIPWORKERS GET PROMISE OF JOBS; Mayor of Saint Nazaire Says Work Will Be Resumed on Liner Normandie. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/ruiz-outpoints-green-wins-main-bout-before-2500-at-22d-engineers.html | RUIZ OUTPOINTS GREEN.; Wins Main Bout Before 2,500 at 22d Engineers Armory. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/british-dominions-act-by-themselves-each-will-keep-own-national.html | BRITISH DOMINIONS ACT BY THEMSELVES; Each Will Keep Own National Position at Parley, Says Bennett for Canada. OTTAWA PACTS BINDING He Indicates Aim for Currency and Tariff Agreements on a Basis Favorable for Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/secession-of-long-island-urged-as-auto-tax-protest.html | Secession of Long Island Urged as Auto Tax Protest | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/city-workers-get-relief-1600-cut-off-sanitation-payroll-to-share-in.html | CITY WORKERS GET RELIEF; 1,600, Cut Off Sanitation Payroll, to Share in Emergency Wages. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/awards-at-dickinson-degrees-conferred-on-151-includ-ing-law-school.html | AWARDS AT DICKINSON.; Degrees Conferred on 151, Includ- ing Law School Graduates. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bate-exeter-tennis-captain.html | Bate Exeter Tennis Captain. | True | Special to THE NEW NEW TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bakerbacks-story-of-mitchell-deals-witness-says-32000000-stock.html | BAKERBACKS STORY OF MITCHELL DEALS; Witness Says $32,000,000 Stock Pegging Was on His Own Responsibility. NEWS 'SHOCKED' BANKER Former National City Official Also Confirms Explanation of 1929 'Advances.' | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/r0tc-camp-assigned-army-signal-corps-school-to-be-held-at-fort.html | R.O.T.C. CAMP ASSIGNED.; Army Signal Corps School to Be Held at Fort Monmouth. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/detective-hurt-in-strike-stabbed-in-melee-of-200-fur-workers-three.html | DETECTIVE HURT IN STRIKE.; Stabbed In Melee of 200 Fur Workers -- Three Arrested. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/foes-of-hawes-act-gain-in-philippines-senator-shifts-to-quezons.html | FOES OF HAWES ACT GAIN IN PHILIPPINES; Senator Shifts to Quezon's Side as Forces Are Aligned for a Bitter Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/leopold-adler.html | LEOPOLD ADLER. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/link-murders-to-gaming-police-hold-three-were-killed-by-thugs.html | LINK MURDERS TO GAMING.; Police Hold Three Were Killed by Thugs Preying on Players. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/couzens-in-england-senator-repeats-desire-for-isola-tion-if-parley.html | COUZENS IN ENGLAND.; Senator Repeats Desire for Isola- tion if Parley Fails. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/jersey-city-wins-51-cascarella-yields-eight-scattered-hits-in.html | JERSEY CITY WINS, 5-1.; Cascarella Yields Eight Scattered Hits in Hurling Triumph. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sale-of-bout-tickets-brisk.html | Sale of Bout Tickets Brisk. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/would-distribute-doctors-in-nation-dr-dean-lewis-tells-medical.html | WOULD DISTRIBUTE DOCTORS IN NATION; Dr. Dean Lewis Tells Medical Association Physicians Exceed Needs in Many Centres. HITLER POLICY CONDEMNED ' Persecution' of Jewish Doctors In Germany Denounced -- Roosevelt Veteran' Policy Praised. | True | By William L. Laurence.special To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cousin-of-king-arrives-marquess-of-milford-haven-studies-conte-di.html | COUSIN OF KING ARRIVES; Marquess of Milford Haven Studies Conte di Savoia's Stabilizers. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/plane-production-gains-value-of-aircraft-and-engines-in-last-4.html | PLANE PRODUCTION GAINS.; Value of Aircraft and Engines in Last 4 Months Up 45 Per Cent. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/book-notes.html | BOOK NOTES | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/william-s-bishop.html | WILLIAM S. BISHOP. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/exchange-seat-up-35000-to-250000-two-other-sales-arranged-at-225000.html | EXCHANGE SEAT UP $35,000 TO $250,000; Two Other Sales Arranged at $225,000 -- Prices Highest Since 1931. DOWN TO $68,000 IN 1932 Commodity Membership Sets Rec- ord at $3,700 -- Changes in Stock Brokerages. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/chicago-seats-up-500-board-of-trade-memberships-are-sold-at-9500.html | CHICAGO SEATS UP $500.; Board of Trade Memberships Are Sold at $9,500. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/newark-loses-64-drops-to-second-rochester-takes-undisputed.html | NEWARK LOSES, 6-4; DROPS TO SECOND; Rochester Takes Undisputed Possession of First Place by Beating Bears. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/copeland-warns-of-trap.html | Copeland Warns of Trap. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sues-jl-alexander-exwife-charges-divorce-deal-seeks-100000-in.html | SUES J.L. ALEXANDER.; Ex-Wife Charges Divorce 'Deal' -- Seeks $100,000 in Federal Court. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/optometry-board-acts-on-ad-frauds-committee-hears-ten-cases-and.html | OPTOMETRY BOARD ACTS ON AD FRAUDS; Committee Hears Ten Cases and Will Ask Suspension of Two Licenses. EMPLOYES HELD LIABLE Trade Abuses by Chain Stores Bring Charges Against the Optometrists Giving Service. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/crime-drive-started-flag-association-to-cooperate-with-education.html | CRIME DRIVE STARTED.; Flag Association to Cooperate With Education Authorities. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cabinet-in-estonia-expected-to-resign-political-tension-is-great-as.html | CABINET IN ESTONIA EXPECTED TO RESIGN; Political Tension Is Great as a Result of the Plebiscite on Constitutional Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/austria-appeals-to-powers-for-aid-against-the-nazis-dollfuss-asks.html | AUSTRIA APPEALS TO POWERS FOR AID AGAINST THE NAZIS; Dollfuss Asks Britain, France and Italy to Intervene to Avert Coup by Germans. RETURNS TO VIENNA TODAY Hitlerite Leaders Throughout Country Are Arrested as More Bombings Occur. REICH'S ENVOY PROTESTS Reichstag Deputy, 'Nazi Inspector for Austria,' Is Seized -- Officials Forbidden to Join Party. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/defends-brain-trust-berle-at-philadelphia-denies-de-struction-of.html | DEFENDS 'BRAIN TRUST.'; Berle at Philadelphia Denies 'De-struction of Constitution.' | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-andrew-deuchars-i.html | MRS. ANDREW DEUCHARS, I | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/peru-raises-export-tax-congress-secretly-puts-higher-levies-on.html | PERU RAISES EXPORT TAX.; Congress Secretly Puts Higher Levies on Sugar and Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/newport-flaming-for-fashion-show-young-women-will-serve-as-models.html | NEWPORT FLAMING FOR FASHION SHOW; Young Women Will Serve as Models at Event June 30 for Charitable Funds. BABY PARADE JULY 30 It Will Be Part of Emmanuel Church Bazaar -- Mrs. Potter Is Re-elected by Animal League. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bolivians-praise-parley-opening-speeches-at-london-are-hailed-and.html | BOLIVIANS PRAISE PARLEY.; Opening Speeches at London Are Hailed and Pessimism Is Decried. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/railroads-report-data-on-revenues-new-york-centrals-net-loss-for.html | RAILROADS REPORT DATA ON REVENUES; New York Central's Net Loss for May Reduced to About $500,000. STATEMENTS BY OTHERS Results for April and Four Months With Comparisons -- Balance Sheet Items. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/count-clary-dead-noted-as-sportsman-president-of-french-olypmic.html | COUNT CLARY DEAD; NOTED AS SPORTSMAN; President of French Olympic Committee a Great-Nephew of Former King of Sweden. _____ I | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/aiding-amateur-farmers.html | Aiding Amateur Farmers. | True | G.S. JAMISON. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bold-landing-made-by-boyd-in-haiti-plane-had-only-25-feet-to-spare.html | BOLD LANDING MADE BY BOYD IN HAITI; Plane Had Only 25 Feet to Spare -- He and Companions Fly on to Capital. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/british-said-to-ask-leave-to-pay-10-note-believed-to-offer-token-on.html | BRITISH SAID TO ASK LEAVE TO PAY 10%; Note Believed to Offer 'Token' on Understanding a Final Settlement Will Follow. ANXIETY LIFTS IN LONDON Chamberlain's Expectation of Favorable Reply Creates Better Public Feeling. BRITISH SAID TO ASK LEAVE TO PAY 10% | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-robinson-scores-defeats-mrs-beck-6-and-5-in-transmississippi.html | MISS ROBINSON SCORES.; Defeats Mrs. Beck, 6 and 5, in Trans-Mississippi Golf. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dean-of-cardinals-stops-pirates-4-to-3-victor-over-swetonic-who.html | DEAN OF CARDINALS STOPS PIRATES, 4 TO 3; Victor Over Swetonic Who Gives Only Five Hits -- St. Louis Wins in Ninth Inning. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/federal-control-of-business-urged-nelson-tells-accountants-it-is.html | FEDERAL CONTROL OF BUSINESS URGED; Nelson Tells Accountants It Is Needed to End Chaos in Trade Conditions. FINDS AGREEMENTS FUTILE A.H. Carter, at Convention, Scores Excessive Plant Valuation -- New Products Studied. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/political-issues-halt-stabilizing-french-and-british-object-to.html | POLITICAL ISSUES HALT STABILIZING; French and British Object to Giving Money Committee Post to American. COX IS SLATED FOR PLACE United States Delegation Is Firm in Controversy Because of Effect in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/stay-on-state-beer-licenses-expires-tonight-police-roundup-of.html | Stay on State Beer Licenses Expires Tonight; Police Round-Up of Violators Is Ordered | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/gilbert-milligan.html | GILBERT MILLIGAN. | True | Special to TSK NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/other-wedding-plans.html | Other Wedding Plans | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/francis-hemessy-dry-law-foe-dead-lawyer-contended-that-18th.html | FRANCIS HEMESSY, DRY LAW FOE, DEAD; Lawyer Contended That 18th Amendment Was Illegally Put Into Constitution. HE BEGAN AS A REPORTER Was Son of Financial Editor and for Last 3 Years Attorney for Trust Company. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/brith-abraham-elects-max-silverstein-is-named-grand-master-at.html | B'RITH ABRAHAM ELECTS.; Max Silverstein Is Named Grand Master at Convention. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/j-h-edgerly-95-dies-was-spy-for-lincoln-the-presidents-field.html | J. H. EDGERLY, 95, DIES; WAS SPY FOR LINCOLN; The President's Field Reporter Stole Plans 'From Under the Very Nose of R. u. Lee.' | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/4-held-in-cable-swindle-suspicious-secretary-foils-plan-to-get-2900.html | 4 HELD IN CABLE SWINDLE.; Suspicious Secretary Foils Plan to Get $2,900 on Fake Message. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/lone-bandit-gets-550-welldressed-youth-holds-up-clerk-in-broadway.html | LONE BANDIT GETS $550.; Well-Dressed Youth Holds Up Clerk In Broadway Loan Office. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/weiner-pleads-not-guilty.html | Weiner Pleads Not Guilty. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/two-professors-retire-dr-jl-arnold-and-dr-wc-lusk-receive-emeritus.html | TWO PROFESSORS RETIRE.; Dr. J.L. Arnold and Dr. W.C. Lusk Receive Emeritus Rank at N.Y.U. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/peril-muddling-says-dr-woolley-civilization-threatened-unless.html | PERIL MUDDLING, SAYS DR. WOOLLEY; Civilization Threatened Unless Educated Take Hold, She Tells Bryn Mawr Class. BRAIN TRUST' IS DEFENDED Graduates Are Urged to Think by 'Digging' -- 118 Receive Degrees -- Deanery is Gift to Alumnae. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/race-to-new-london-will-start-tonight-advance-fleet-off-today-for.html | RACE TO NEW LONDON WILL START TONIGHT; Advance Fleet Off Today for Yale-Harvard Regatta -- Brilliant to Sail for England. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-a-w-cruikshank.html | MRS. A. W. CRUIKSHANK. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/free-language-school-to-open.html | Free Language School to Open. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/goods-sold-for-storage-taxable.html | Goods Sold for Storage Taxable. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hitler-cautions-catholic-groups-warns-that-meetings-must-be-banned.html | HITLER CAUTIONS CATHOLIC GROUPS; Warns That Meetings Must Be Banned if Repetition of Munich Disorders Occurs. SEES PAPEN ON QUESTION Bavarian Police Prohibit Outdoor Meetings -- Rally in Luebeck for Protestant Bishop Forbidden. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/farley-gets-degree-of-dcl.html | Farley Gets Degree of D.C.L. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/italys-former-finance-chief-here.html | Italy's Former Finance Chief Here. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/macon-at-chicago-thrills-fair-crowds-big-airship-with-90-aboard.html | MACON AT CHICAGO THRILLS FAIR CROWDS; Big Airship, With 90 Aboard, Sails Over City for an Hour on Two-Day Cruise. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/realty-men-vote-management-unit-institute-planned-to-make-property.html | REALTY MEN VOTE MANAGEMENT UNIT; Institute Planned to Make Property Pay is Created by Directors in Chicago. HELP TO INVESTORS SEEN Members of New Group Will Be Certified as to Ability -- Gains in Hotel Trade Predicted. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/end-of-nationalism-is-urged-at-london-leaders-in-conference-back.html | END OF NATIONALISM IS URGED AT LONDON; Leaders in Conference Back MacDonald's Denunciation of Economic Trend. POLITICAL ISSUES DEBATED Germany Sees Problems Graver Than Trade Questions, but Smuts Would Bar Them. | True | By Harold Callender.special Cable To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-l-l-lawrence.html | MRS. L. L. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/stocks-advance-then-fall-back-bonds-move-ir-regularly-commodities.html | Stocks Advance, Then Fall Back -- Bonds Move Ir-regularly -- Commodities Generally Lower. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/greenwich-scene-for-garden-tour-society-plans-exhibit-to-aid.html | GREENWICH SCENE FOR GARDEN TOUR; Society Plans Exhibit to Aid Stratford Hall -- Junior League Will Assist. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/museum-keeps-fish-records-only-one-new-mark-this-year.html | Museum Keeps Fish Records; Only One New Mark This Year | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/may-resume-arms-talks-americans-british-and-french-consider-meeting.html | MAY RESUME ARMS TALKS.; Americans, British and French Consider Meeting in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/congress-clings-on-in-the-anglosaxon-tradition.html | Congress Clings On in the Anglo-Saxon Tradition | True | By Arthur Krock. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/moore-names-mulroy-member-of-byrd-antarctic-party-appointed-to.html | MOORE NAMES MULROY.; Member of Byrd Antarctic Party Appointed to Jersey Post. | True | Special to THE New YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/tax-allocation-urged-new-program-for-cities-laid-before-municipal.html | TAX ALLOCATION URGED.; New Program for Cities Laid Before Municipal Officers. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cotton-realizing-puts-prices-down-uncertainty-over-acreage-and.html | COTTON REALIZING PUTS PRICES DOWN; Uncertainty Over Acreage and Showers in Belt Figure in 7 to 13 Point Drop. MILLS CONTINUE BUYING First Bale of 1933 Crop in Market -- Japanese Boycott of Indian Staple Widens. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/edith-sinclair-paroled-in-taxi-row.html | Edith Sinclair Paroled in Taxi Row. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/prize-for-sculpture-won-by-student-22-monumental-group-for-worlds.html | PRIZE FOR SCULPTURE WON BY STUDENT, 22; Monumental Group for World's Fair Takes Paris Award at Beaux Arts Institute. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/judge-h-c-thorndike-massachusetts-jurist-headed-east-bridgewater.html | JUDGE H. C. THORNDIKE.; Massachusetts Jurist Headed East Bridgewater School Board. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mt-vernon-here-fails-to-reopen-building-in-prospect-park-boarded-up.html | MT. VERNON' HERE FAILS TO REOPEN; Building in Prospect Park, Boarded Up and Empty, Takes on Forlorn Appearance. FUNDS ARE LACKING FOR IT Held Over at the Insistence of Civic Spokesmen, It Now Presents a Problem. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/france-to-increase-curbs-on-our-fruit-bill-is-offered-to-give-power.html | FRANCE TO INCREASE CURBS ON OUR FRUIT; Bill Is Offered to Give Power to Raise Rates by Decree Pending Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/divorces-johnsons-son-senators-daughterinlaw-at-reno-charged.html | DIVORCES JOHNSON'S SON.; Senator's Daughter-in-Law at Reno Charged Cruelty. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/to-buy-texas-oil-lands-pan-american-seeks-properties-near-new.html | TO BUY TEXAS OIL LANDS.; Pan American Seeks Properties Near New Refinery. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/raises-price-of-crude-oil.html | Raises Price of Crude Oil. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/fishkill-moves-to-aid-motorists.html | Fishkill Moves to Aid Motorists. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/senators-barrage-tops-athletics-106-manash-leads-attack-with-five.html | SENATORS' BARRAGE TOPS ATHLETICS, 10-6; Manash Leads Attack With Five Hits -- Goslin Gets Homer and Two Doubles. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/houston-gets-first-new-cotton.html | Houston Gets First New Cotton. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/congress-advice-sought-president-to-confer-with-party-chiefs-in.html | CONGRESS ADVICE SOUGHT; President to Confer With Party Chiefs in Both Houses on Decision. REPLY TO BE SENT TODAY Revision of Debt Treaty Will Still Be an Issue Even If Part Payment Is Accepted. ITALY MAKES LIKE OFFER Belgium and Others Who Paid in December Also Follow Line of London Proposal. ROOSEVELT STUDIES BRITISH DEBT OFFER | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-rc-vanderbilt-a-luncheon-hostess-entertains-in-honor-of-marquis.html | MRS. R.C. VANDERBILT A LUNCHEON HOSTESS; Entertains in Honor of Marquis of Milford Haven at the Central Park Casino. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/noiseless-trolley-cars.html | Noiseless Trolley Cars. | True | ERIC J.B. PRIOR. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/menjou-and-wife-separate.html | Menjou and Wife Separate. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/graphic-property-sold-equipment-of-bankrupt-paper-brings-12000-at.html | GRAPHIC PROPERTY SOLD.; Equipment of Bankrupt Paper Brings $12,000 at Auction. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/operetta-aids-charity-mrs-eldridges-gardan-at-great-neck-is-scene.html | OPERETTA AIDS CHARITY.; Mrs. Eldridge's Gardan at Great Neck Is Scene of Benefit | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/state-bankers-program-events-arranged-for-twoday-convention-at-lake.html | STATE BANKERS' PROGRAM; Events Arranged for Two-Day Convention at Lake George. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/confusion-of-aims-is-seen-in-germany-writer-finds-in-program-of.html | CONFUSION OF AIMS IS SEEN IN GERMANY; Writer Finds in Program of Nazis 'Oddest Assortment of Hates and Hopes.' YOUTH CAINS CONFIDENCE Has Discovered a New 'Excuse for Living' -- Munich Is Now a Nazi Centre. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-beach-golf-victor-cards-91-to-take-low-gross-prize-in.html | MISS BEACH GOLF VICTOR.; Cards 91 to Take Low Gross Prize In Montclair Tourney. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hunger-marchers-converge-on-edinburgh-pitch-camp-in-busy-street.html | Hunger Marchers Converge on Edinburgh; Pitch Camp in Busy Street Under Red Flags | True | By the Canadian Press. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/religion-and-business.html | Religion and Business. | True | W.F. FOWLER. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/leases-corner-in-flushing.html | Leases Corner In Flushing. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/teacher-on-trial-calls-board-unfair-isidore-begun-denies-starting.html | TEACHER ON TRIAL CALLS BOARD UNFAIR; Isidore Begun Denies Starting Riot at Hearing -- Declares Questions Prejudiced. LOSES JOB IF CONVICTED 15 Witnesses Recount Many Versions of Disturbance -- Woman's Case Up Today. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bolan-orders-men-always-to-be-polite-promises-rank-and-file-a-fair.html | BOLAN ORDERS MEN ALWAYS TO BE POLITE; Promises Rank and File a Fair Deal in Address to Police Benevolent Association. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/nazi-deeds-called-worst-in-history-michael-williams-member-of.html | NAZI DEEDS CALLED WORST IN HISTORY; Michael Williams, Member of Inquiry Committee, Tells of Findings on Private Trip. SEES HITLER RULE DOOMED Puts Killings of Jews at 300 and Recorded Instances of Violence at More Than 3,000. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/fordham-to-hold-graduation-today-more-than-500-degrees-will-be.html | FORDHAM TO HOLD GRADUATION TODAY; More Than 500 Degrees Will Be Awarded at Exercises of University's Schools. DR. CRAVES TO BE HONORED The Right Rev. A.J. Scanlon and W.T. Walsh, Writer, Also Will Receive Academic Titles. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/-mrs-thomas-b-morris-1.html | ! MRS. THOMAS B. MORRIS. 1 | True | Special to THE NEW TOBK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/horace-h-rackham-detroit-man-who-backed-ford-in-1903-dies-at-age-of.html | HORACE H. RACKHAM.; Detroit Man Who Backed Ford in 1903 Dies at Age of 73. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/general-johnson-is-ready.html | General Johnson Is Ready. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/deposits-of-19-john-st-bonds.html | Deposits of 19 John St. Bonds. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/jb-cullum-indicted-industrial-leader-in-pittsburgh-charged-with-tax.html | J.B. CULLUM INDICTED.; Industrial Leader in Pittsburgh Charged With Tax Evasion. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/ire-at-debt-talk-wanes-in-london-americans-alarm-allayed-by-closer.html | IRE AT DEBT TALK WANES IN LONDON; Americans' Alarm Allayed by Closer Study of Text of MacDonald's Speech. REACTION AT HOME FEARED Delegates Apprehensive Words Taken Out of Context May Be Misconstrued Here. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/racketeer-wins-mercy-dubin-aide-who-testified-for-the-state-gets.html | RACKETEER WINS MERCY.; Dubin Aide Who Testified for the State Gets Suspended Term. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/receivers-for-4-papers-court-grants-plea-of-partner-in-john-h-perry.html | RECEIVERS FOR 4 PAPERS.; Court Grants Plea of Partner In John H. Perry Publications. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/john-f-merchant.html | JOHN F. MERCHANT. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/gain-by-credit-concern-baltimore-company-increases-its-earnings.html | GAIN BY CREDIT CONCERN.; Baltimore Company Increases Its Earnings -- Collections Improve. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/honors-to-firemen-today-mayor-to-distribute-medals-for-valor-and.html | HONORS TO FIREMEN TODAY; Mayor to Distribute Medals for Valor and Efficiency. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/list-of-countries-attending-world-economic-conference.html | List of Countries Attending World Economic Conference | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/golf-honors-taken-by-miss-glutting-new-jersey-star-scores-160-to.html | GOLF HONORS TAKEN BY MISS GLUTTING; New Jersey Star Scores 160 to Capture Title in the Eastern Tourney. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bordentown-graduates-military-institute-awards-diplo-mas-and-class.html | BORDENTOWN GRADUATES; Military Institute Awards Diplo- mas and Class Prizes. | True | Special to THE NEW YORK TIMES. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/no-default-by-realty-company.html | No Default by Realty Company. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/to-ask-obrien-to-testify-waldman-to-act-in-suit-to-annul-brooklyn.html | TO ASK O'BRIEN TO TESTIFY; Waldman to Act in Suit to Annul Brooklyn Bus Franchise. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sullivan-at-lehigh-sees-cleavage-here-one-force-seeks-fundamental.html | SULLIVAN AT LEHIGH SEES CLEAVAGE HERE; One Force Seeks Fundamental Change in America as the Other Resists, Says Writer. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/retirement-of-97-put-off-estimate-board-votes-to-continue-services.html | RETIREMENT OF 97 PUT OFF; Estimate Board Votes to Continue Services of Employes Over 70. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/capt-maurice-bernhardt-cousin-of-sarah-bernhardt-wae-102uf12ught-in.html | CAPT. MAURICE BERNHARDT; Cousin of Sarah Bernhardt Wae 102uf1/2>ught in Two Wars | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-hirsh-loses-to-miss-taubele-junior-star-puts-up-battle-in.html | MISS HIRSH LOSES TO MISS TAUBELE; Junior Star Puts Up Battle in State Net Tourney Before Bowing in 3 Sets. BARONESS LEVI TRIUMPHS Mrs. Duganne Turns Back Miss LeBoutiller, 6-3, 6-3 -- Miss Surber Victor. | True | By Allison Danzig. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/douglas-fairbanks-jr-and-loretta-young-in-a-story-involving.html | Douglas Fairbanks Jr. and Loretta Young in a Story Involving Manslaughter, Pugilism and Romance. | True | By Mordaunt Hali. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hitlers-mission-is-divine-and-monarchistic-says-kube.html | Hitler's Mission Is 'Divine' And Monarchistic, Says Kube | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/to-consider-newark-loan-rfc-may-take-up-plea-for-2750000-for.html | TO CONSIDER NEWARK LOAN; R.F.C. May Take Up Plea for $2,750,000 for Railway This Week | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/all-grains-yield-as-buying-lessens-drop-in-wheat-of-38-to-12-c-is.html | ALL GRAINS YIELD AS BUYING LESSENS; Drop in Wheat of 3/8 to 1/2 c is aid to Overbought Condi- tion of Market. CORN ENDS 3/8 TO 1/2 C DOWN Bullish Crop Reports Have Little Effect Generally -- Wallace's Remarks Called Bearish. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/urge-chain-store-tax-35-representatives-of-trade-groups-to-appeal.html | URGE CHAIN STORE TAX.; 35 Representatives of Trade Groups to Appeal to O'Brien. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bakery-strikers-win-point-in-court-counsel-who-formerly-served.html | BAKERY STRIKERS WIN POINT IN COURT; Counsel Who Formerly Served Union Withdraw as Lawyers for Suing Employers. WAGES THE MAIN ISSUE Workers Resist Cut, Demanding Contract Be Enforced -- Decision Reserved on Injunction Plea. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/caff-eeuthomas.html | Caff eeuThomas. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/stocks-in-london-paris-and-berlin-tone-hesitant-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Hesitant on the English Exchange -- International Group Improves. FRENCH MARKET STRONGER Leading Issues Gain in Fairly Active Trading -- German Boerse Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/michael-j-sullivan-.html | MICHAEL J. SULLIVAN. | | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/antihitlerites-in-court-fourteen-arrested-at-brooklyn-pier-clash.html | ANTI-HITLERITES IN COURT.; Fourteen Arrested at Brooklyn Pier Clash Are Arraigned. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/kemelly-resigns-as-head-of-nyac-withdraws-from-presidency-in-his.html | KEMELLY RESIGNS AS HEAD OF N.Y.A.C.; Withdraws From Presidency in His Eighth Term Because of Business Pressure. DALTON NAMED SUCCESSOR Retiring Official a Moving Spirit Behind New Clubhouse -- Became a Member in 1906. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bagehots-remedy-he-suggested-means-of-curbing-improvident.html | BAGEHOT'S REMEDY.; He Suggested Means of Curbing Improvident Speculation. | True | PERSOLVERE. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/southern-california-gets-cheaper-gas-state-commission-orders-cut-in.html | SOUTHERN CALIFORNIA GETS CHEAPER GAS; State Commission Orders Cut in Rates There Amounting to $1,000,000 a Year. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/garden-fete-to-aid-national-air-show-mrs-paul-moore-to-entertain.html | GARDEN FETE TO AID NATIONAL AIR SHOW; Mrs. Paul Moore to Entertain Sponsors of Benefit Pageant at Her Home in Convent, N.J. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/short-interest-on-curb-51238-shares-on-june-5-almost-double-the.html | SHORT INTEREST ON CURB.; 51,238 Shares on June 5 Almost Double the Total on May 1. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/attacks-milk-board-law-rochester-man-in-court-of-appeals-calls-it.html | ATTACKS MILK BOARD LAW.; Rochester Man In Court of Appeals Calls It Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bid-to-germany-opposed-bridge-association-wants-invita-tion-to.html | BID TO GERMANY OPPOSED.; Bridge Association Wants Invita-tion to Tourney Withheld. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/children-to-visit-shrine-uncle-roberts-radio-pals-will-go-to-nanuet.html | CHILDREN TO VISIT SHRINE.; Uncle Robert's Radio Pals Will Go to Nanuet on Sunday. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/burke-held-eligible-for-the-british-open-but-st-andrews-bars.html | BURKE HELD ELIGIBLE FOR THE BRITISH OPEN; But St. Andrews Bars Macdonald Smith Whose Entry Also Was Filed Late. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/city-college-ousts-20-student-rioters-eleven-others-suspended-for.html | CITY COLLEGE OUSTS 20 STUDENT RIOTERS; Eleven Others Suspended for Anti-War Disturbance and 'Defiance' of Rules. RADICAL CLUBS DISSOLVED Faculty Revokes Charters of Three -- Curb on Substitute Organizations Planned. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/catherine-zint-wed-to-west-point-man-uuuuuuuuuu-highland-falls-girl.html | {CATHERINE ZINT WED TO WEST POINT MAN \ uuuuuuuuuu; Highland Falls Girl Is Married to Lieat. Lyne W. Bernard in Church Ceremony. | True | I Special to THE Nsw YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/lafayette-bank-robbed.html | Lafayette Bank Robbed. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/three-hold-up-shop-in-rahway.html | Three Hold Up Shop In Rahway. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/session-dull-in-berlin.html | Session Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/the-veterans-dispute.html | THE VETERANS DISPUTE. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/groves-faces-suit-buys-into-trust-officer-of-smallloan-con-cerns.html | GROVES FACES SUIT; BUYS INTO TRUST; Officer of Small-Loan Con-cerns Named in Action Charg- ing Conspiracy. ASSETS ARE $50,000,000 His Purchase of Burco Interest in Phoenix Securities Is Expected to End One Fight. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/john-marshall-law-to-honor-educator-dr-ch-elliott-head-of-jersey.html | JOHN MARSHALL LAW TO HONOR EDUCATOR; Dr. C.H. Elliott, Head of Jersey State Board to Get Degree at Commencement Today. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/french-delegation-cost-100000.html | French Delegation Cost $100,000. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/future-farmers.html | FUTURE FARMERS. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/peter-j-ford-.html | PETER J. FORD. ! | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/veteran-bloc-in-control-bill-is-recommitted-to-conference-48-to-31.html | VETERAN BLOC IN CONTROL; Bill Is Recommitted to Conference, 48 to 31, on Minor Point. ROOSEVELT VETO LOOMS In Recess Until 11 A.M. Today, Administration Chiefs Seek to Reform Their Lines. $3,612,000,000 BILL VOTED Public Works Appropriations Included -- Reorganization Order Still Pending. Congress A djournment Still Hangs Fire | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/australian-team-wins-clinches-davis-cup-tie-with-south-africa-by-3.html | AUSTRALIAN TEAM WINS.; Clinches Davis Cup Tie With South Africa by 3 to 2. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/archives/2000000-endows-dentistry-for-needy-trust-fund-is-left-to-university.html | $2,000,000 ENDOWS DENTISTRY FOR NEEDY; Trust Fund Is Left to University of Chicago for Purpose in Will of W.G. Zoller. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dreger-not-the-slayer-mrs-collings-eliminates-prisoner-in-long.html | DREGER NOT THE SLAYER.; Mrs. Collings Eliminates Prisoner in Long Island Sound Murder. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/wee-burglar-gets-25000-in-dunhill-shop-climbs-through-18inch.html | Wee Burglar Gets $25,000 in Dunhill Shop ; Climbs Through 18-Inch Transom on 5th Av. | True |  | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/charles-heebner-rail-lawyer-dies-retired-general-counsel-of-the.html | CHARLES HEEBNER, RAIL LAWYER, DIES; Retired General Counsel of the Reading Was Trustee of Lafayette College. WITH CONCERN 40 YEARS A Keen Student of Latin and Greek and Member of Leading Philadelphia Clubs. | True | Special to THE NEW YORK TIMES. j | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/print-here-plea-issues-typographical-union-urges-stores-to.html | PRINT HERE PLEA ISSUES; Typographical Union Urges Stores to Patronize City Plants. | True |  | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/lund-and-harriman-back-recovery-act-call-on-nations-industry-and.html | LUND AND HARRIMAN BACK RECOVERY ACT; Call on Nation's Industry and Business to Put Shoulders to the Wheel. REPUBLICANS SAVED DAY Five Helped in Vote of 46 to 39 by Which the Bill Was Passed. Senators Finally Pass the Bill for Industrial Recovery | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hisrerinsonugaebel.html | HisrerinsonuGaebeL | True | BpeciaJ to THE NEW YORK TIME*. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bridge-series-planned-long-island-players-arrange-for-games-at.html | BRIDGE SERIES PLANNED.; Long Island Players Arrange for Games at Atlantic Beach Club. | True |  | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/two-army-fliers-are-killed.html | Two Army Fliers Are Killed. | True |  | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/daladier-to-confer-on-fourpower-pact-paris-expects-premier-to-ar.html | DALADIER TO CONFER ON FOUR-POWER PACT; Paris Expects Premier to Arrange Early Meetings With Mussolini and Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/golf-tourney-is-canceled.html | Golf Tourney Is Canceled. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-vola-takes-race-at-chatham-espenship-entry-wins-three-straight.html | MISS VOLA TAKES RACE AT CHATHAM; Espenship Entry Wins Three Straight Heats in the 2:13 Pace. GUY HANOVER TRIUMPHS Comes Back to Capture 2:28 Trot -- John Judy Home First In 2:25 Pace. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/roosevelt-names-rail-mediators.html | Roosevelt Names Rail Mediators. | True |  | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/reds-down-cubs-2-to-1-warneke-beaten-by-cincinnati-for-fourth-time.html | REDS DOWN CUBS, 2 TO 1.; Warneke Beaten by Cincinnati for Fourth Time This Season. | True |  | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/rain-bars-italian-flight-twentyfour-planes-are-ready-to-fly-to.html | RAIN BARS ITALIAN FLIGHT.; Twenty-four Planes Are Ready to Fly to Chicago. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/restriction-asked-in-cotton-control-commissioners-advise-presi-dent.html | RESTRICTION ASKED IN COTTON CONTROL; Commissioners Advise President to Drop Processing Tax, Unite Leasing and Options. ACT ON RISING OPPOSITION Peek Also Doubts Applying Benefit Payments on Wheat and Plan May Be Delayed. Special to THE NEW YORK TIMES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/-mrs-ralph-rossiter-i-long-active-as-officer-of-junior-i-jewish.html | ! MRS. RALPH ROSSITER.; I Long Active as Officer of Junior I Jewish Federation. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/spanish-favors-sought-france-is-reported-after-trade-at-our-expense.html | SPANISH FAVORS SOUGHT.; France Is Reported After Trade at Our Expense. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sales-of-tires-up-74-april-shipments-put-at-3653943-and-production.html | SALES OF TIRES UP 74%; April Shipments Put at 3,653.943 and Production at 3,123.494. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/shift-by-herriot-on-debt-foreseen-lere-nouvelle-expremiers.html | SHIFT BY HERRIOT ON DEBT FORESEEN; L'Ere Nouvelle, Ex-Premier's Mouthpiece, Attacks Our Attitude. MORGAN FAVORS CITED Paper Says Americans Advising End of Reparations Were All on Bank's Preferred List. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/scrap-steel-prices-rise-advances-or-50-cents-a-ton-in-pittsburgh.html | SCRAP STEEL PRICES RISE.; Advances or 50 Cents a Ton in Pittsburgh and Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/the-railcar.html | THE RAILCAR. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/free-camps-urged-for-all-city-pupils-recreation-centres-are-as-much.html | FREE CAMPS URGED FOR ALL CITY PUPILS; Recreation Centres Are as Much Needed as Schools, Educa- tor Declares Here. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/conservatives-plan-to-quit-the-cortes-madrid-also-hears-alcala.html | CONSERVATIVES PLAN TO QUIT THE CORTES; Madrid Also Hears Alcala Zamora Will Resign the Spanish Presedency. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sentences-in-ridley-case-delayed.html | Sentences in Ridley Case Delayed. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/jobless-women-study-20-begin-8-weeks-course-at-vineyard-shore.html | JOBLESS WOMEN STUDY.; 20 Begin 8 Weeks' Course at Vineyard Shore School Today. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/duquesne-celebrates-ending-of-2-years-industrial-sleep.html | Duquesne Celebrates Ending Of 2 Years' Industrial Sleep | True | Special to THE NEW YORK TIMES. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/schacht-takes-up-standstill-credits-accord-expected-on-those-used.html | SCHACHT TAKES UP STANDSTILL CREDITS; Accord Expected on Those Used to Finance Foreign Trade as He Sees Bankers in London. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/producer-failures-up-retail-defaults-also-rose-in-week-dun.html | PRODUCER FAILURES UP.; Retail Defaults Also Rose in Week, Dun & Bradstreet Report. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/export-fee-charged-to-buyers.html | Export Fee Charged to Buyers. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/john-j-pierce.html | JOHN J. PIERCE. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/shows-for-woodstock-three-novelties-planned-for-sea-son-at-the.html | SHOWS FOR WOODSTOCK.; Three Novelties Planned for Sea-son at the Maverick Theatre. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/east-texas-oil-output-cut-onethird-by-state-order.html | East Texas Oil Output Cut One-Third by State Order | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dean-of-barnard-is-sailing-tonight-miss-gildersleeve-and-dr-butlers.html | DEAN OF BARNARD IS SAILING TONIGHT; Miss Gildersleeve and Dr. Butler's Sister Going to Europe Together. SIX SHIPS TO LEAVE PORT Sir Ashley Sparkes, Miss Helen Keller and Viscount Knollys Among Departing Voyagers. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/legion-starts-benefit-new-york-county-groups-to-sell-250000-tickets.html | LEGION STARTS BENEFIT.; New York County Groups to Sell 250,000 Tickets to Roxy. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/buck-confessions-assailed-by-defense-counsel-alleges-at-barnstable.html | BUCK 'CONFESSIONS' ASSAILED BY DEFENSE; Counsel Alleges at Barnstable That Police Acted Illegally in Kidnapping Stories. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/opposes-cut-in-wheat-argentine-senate-urges-instruc-tion-ton.html | OPPOSES CUT IN WHEAT.; Argentine Senate Urges Instruc- tion to Delegates at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/valentineizard-in-net-final.html | Valentine-Izard In Net Final. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/avukah-school-opens-june-20.html | Avukah School Opens June 20 | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/to-hold-golf-tourney-glens-falls-club-lists-sept-79-as-tentative.html | TO HOLD GOLF TOURNEY.; Glens Falls Club Lists Sept. 7-9 as Tentative Dates for Open. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/george-amos-todd.html | GEORGE AMOS TODD. | True | Special to TBX NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/west-indies-in-draw-cricket-match-with-middlesex-ended-by-time.html | WEST INDIES IN DRAW.; Cricket Match With Middlesex Ended by Time Limit. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/craig-libel-trial-begins-excontroller-heard-in-250000-action.html | CRAIG LIBEL TRIAL BEGINS.; Ex-Controller Heard In $250,000 Action Against The World. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mcleanuburish.html | McI/eanuBurish. | True | Special to THE NEW YORK TIMES. | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/band-concerts-at-ellis-island.html | Band Concerts at Ellis Island. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/brethren-ease-divorce-rules.html | Brethren Ease Divorce Rules. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/his-day-of-glory.html | HIS DAY OF GLORY. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/still-on-job-says-carey-garden-head-neither-confirms-nor-denies.html | STILL ON JOB, SAYS CAREY.; Garden Head Neither Confirms Nor Denies Report He Will Quit. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/london-reds-assail-conference.html | London Reds Assail Conference. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/japanese-boycott-cotton-from-india-spinners-adopt-proposal-of.html | JAPANESE BOYCOTT COTTON FROM INDIA; Spinners Adopt Proposal of Committee in Retaliation at Tariff on Cloths. CHINESE KEEPING WORD Tokyo Reports Armistice Condi- tions Are Being Carried Out in the Peiping Region. | True | By Hugh Byas.wireless To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/wyatt-hurls-1hit-game-young-white-sox-righthander-stops-the-browns.html | WYATT HURLS 1-HIT GAME.; Young White Sox Right-Hander Stops the Browns, 6-1. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sandino-may-go-on-trip.html | Sandino May Go on Trip. | True | By Tropical Radio To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/harvard-and-yale-hold-time-trials-junior-varsity-combination-and.html | HARVARD AND YALE HOLD TIME TRIALS; Junior Varsity, Combination and Freshman Crews Row Over 2-Mile Course. CRIMSON JAYVEES EXCEL Show Fine Form in Covering Dis- tance In 9:35 -- Rival Varsity Eights In Double Drills. | True | By Robert F. Kellet.special To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/divorces-gurnee-munn-former-marie-wanamaker-in-florida-action.html | DIVORCES GURNEE MUNN.; Former Marie Wanamaker, In Florida Action, Charges Cruelty. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/e-d-morgan-dies-famed-yachtsman-i-___-_____-i-uuuuuuuuu-member-of.html | E. D. MORGAN DIES; FAMED YACHTSMAN i ___ ___ ; I uuuuuuuuu Member of Successful Croup That Time After Time Sent Lipton Back Without Cup. i OWNER OF MANY VESSELS The Columbia and Gloriana Among ThemuFormer Commodore of New York Yacht Club. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/macarthur-warns-against-economy-politics-and-pacifists-also-men-ace.html | MACARTHUR WARNS AGAINST ECONOMY; Politics and Pacifists Also Men- ace Our Security, General Tells West Point Class. SACK OF AMERICA' SEEN Any Nation Must Keep Alive Its Martial Ardor and Be Pre- pared, He Declares. | True | From a Staff Correspondent. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-roosevelt-plans-groton-trip-thursday-ellioties-wife-will-be.html | Mrs. Roosevelt Plans Groton Trip Thursday; Ellioties Wife Will Be Guest of the Family | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/irrepressible.html | IRREPRESSIBLE. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/more-hard-coal-shipped-anthracite-institute-gets-reports-of-2507797.html | MORE HARD COAL SHIPPED; Anthracite Institute Gets Reports of 2,507,797 Tons in May. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/brazil-pays-l216639.html | Brazil Pays L216,639. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/gt-cross-is-made-rfc-aide.html | G.T. Cross Is Made R.F.C. Aide. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/vacations-set-for-blind-group-of-elderly-women-will-go-to-cornwall.html | VACATIONS SET FOR BLIND.; Group of Elderly Women Will Go to Cornwall Camp June 28. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/teachers-act-to-aid-city-budget-group-association-moves-to.html | TEACHERS ACT TO AID CITY BUDGET GROUP; Association Moves to Cooperate After Grimm Explains Com- mission's Attitude on Pay. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/118-printers-get-diplomas-tonight-dr-john-l-elliott-of-school-for.html | 118 PRINTERS GET DIPLOMAS TONIGHT; Dr. John L. Elliott of School for Apprentices to Preside at Commencement. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/roosevelt-signs-home-loan-bill-asks-foreclosure-moratorium-until.html | ROOSEVELT SIGNS HOME LOAN BILL; Asks Foreclosure Moratorium Until Machinery Is Set Up to Aid Owners. REFUNDING IS AIM OF ACT Stevenson Explains How Mort- gages May Take Over New Corporation's 4% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sales-in-new-jersey-jersey-city-flats-and-dwelling-in-ridgewood.html | SALES IN NEW JERSEY.; Jersey City Flats and Dwelling in Ridgewood Conveyed. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/crash-kills-british-tralner.html | Crash Kills British Tralner. | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/auto-groups-call-tax-mass-meeting-civic-and-fusion-leaders-join-in.html | AUTO GROUPS CALL TAX MASS MEETING; Civic and Fusion Leaders Join in Plan for a Huge Protest Rally. WASTE LAID TO O'BRIEN M.P. Davidson Is Put in Charge of Demonstration Expected to Be Held Next Week. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/forest-camp-work-urged-by-dr-ames-johns-hopkins-head-tells.html | FOREST CAMP WORK URGED BY DR. AMES; Johns Hopkins Head Tells Graduates This Is Better Than Remaining Idle. AND FEW WILL FIND JOBS Future Will See More Leisure In Professions, He Says, Advising its Use for Study. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/spaulding-to-run-works-program-army-engineer-is-named-as-781000000.html | SPAULDING TO RUN WORKS PROGRAM; Army Engineer Is Named as $781,000,000 Construction Is Planned for Summer. PROJECTS TO BE SPEEDED Treasury Is Ready to Start at Once -- $2,000,000,000 Financing in Prospect. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-margaret-hurlbut-j11-i-thmas-church-her-umember-of-many-clubs.html | MISS MARGARET HURLBUT.; ^J11 I*' ThmaS Church Her. uMember of Many Clubs | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-kj-campbell-to-be-wed-june-27-her-marriage-to-donald-c-yates.html | MISS K.J. CAMPBELL TO BE WED JUNE 27; Her Marriage to Donald C. Yates Will Take Place in Parents' Home Here. I _____ | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/us-team-defeats-scotland-at-chess-takes-secondround-match-in.html | U.S. TEAM DEFEATS SCOTLAND AT CHESS; Takes Second-Round Match in International Tournament at Folkestone. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/105-to-get-diplomas-at-savage-school-dr-gm-wiley-to-speak-today-at.html | 105 TO GET DIPLOMAS AT SAVAGE SCHOOL; Dr. G.M. Wiley to Speak Today at Commencement of Physical Education Centre. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/fire-department.html | Fire Department. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/nannes-twice-net-victor-beats-foulke-and-kabacoff-in-philadelphia.html | NANNES TWICE NET VICTOR.; Beats Foulke and Kabacoff in Philadelphia Tourney. | True | Special to THE NEW YORK TTMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/class-legislation-seen-section-of-emergency-rail-labor-act-is.html | CLASS LEGISLATION SEEN.; Section of Emergency Rail Labor Act Is Condemned. | True | RIENZI B. LEMUS. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/leas-charter-new-paper-colonels-wife-son-and-aide-in-corporate.html | LEAS CHARTER NEW PAPER.; Colonel's Wife, Son and Aide In- corporate Nashville Free Press. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-merlesmith-gives-a-luncheon-entertains-committee-assisting-near.html | MRS. MERLE-SMITH GIVES A LUNCHEON; Entertains Committee Assisting Near East Handwork Sale at Her Oyster Bay Home. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/chaco-peace-move-asked-by-bolivia-la-paz-suggests-to-league-that-it.html | CHACO PEACE MOVE ASKED BY BOLIVIA; La Paz Suggests to League That It Urge on Paraguay Direct Arbitration. REPORTS AERIAL VICTORY One of Foe's Planes is Said to Have Been Sent Down in Flames in 'Dogfight' of Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/rail-men-to-see-new-car-officials-of-9-roads-to-ride-in.html | RAIL MEN TO SEE NEW CAR.; Officials of 9 Roads to Ride in Pneumatic-Tired Vehicle Today. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/georgia-capitol-guarded-governor-gets-bombing-threats-after.html | GEORGIA CAPITOL GUARDED.; Governor Gets Bombing Threats After Sentence to Communist. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/texas-boxing-bill-signed.html | Texas Boxing Bill Signed. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/new-life-insurance-increased-in-may-largest-total-for-a-month-this.html | NEW LIFE INSURANCE INCREASED IN MAY; Largest Total for a Month This Year and Only 15% Less Than in May, 1932. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dodgers-trounced-by-phillies-154-victors-pound-ball-for-twenty.html | DODGERS TROUNCED BY PHILLIES, 15-4; Victors Pound Ball for Twenty Safeties Off Quartet of Brooklyn Hurlers. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bonar-laws-son-says-british-debt-terms-almost-broke-my-fathers.html | Bonar Law's Son Says British Debt Terms 'Almost Broke My Father's Heart' in 1923 | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/1144000-bail-furnished-by-a-german-industrialist.html | $1,144,000 Bail Furnished By a German Industrialist | True | Special Cable to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/many-city-officials-at-kenny-funeral-i-_____-i-i-mayor-obrien-and.html | MANY CITY OFFICIALS AT KENNY FUNERAL i _____ i; I Mayor O'Brien and McCooey Among Those at Services for Express Company Head. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/lutherans-warned-of-fund-diversion-dr-samuel-trexler-tells-synod-at.html | LUTHERANS WARNED OF FUND DIVERSION; Dr. Samuel Trexler Tells Synod at Buffalo Churches Retain Mission Contributions. SEMINARY MERGER SOUGHT C.S. Stoughton of Staten Is- land Is Re-elected President of Layman's Brotherhood. | True | From a Staff Correspondent. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/ryder-cup-golfers-annex-team-match-turn-back-amateurs-by-4-to-1-in.html | RYDER CUP GOLFERS ANNEX TEAM MATCH; Turn Back Amateurs by 4 to 1 in Benefit Series on the Metropolis Club Links. W. TURNESA STAR OF DAY Pairs With Bergman to Score Only Point for Losers -- His 71 Is Best Card. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/high-school-cost-found-excessive-teachers-group-says-proper.html | HIGH SCHOOL COST FOUND EXCESSIVE; Teachers Group Says Proper Classification of Pupils Would Save $8,000,000. FAVORS OUSTING FAILURES Reports That by Elimination of Repeaters Students Could Progress More Rapidly. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/captains-shifted-by-hamburg-line-milwaukee-to-arrive-today-on-her.html | CAPTAINS SHIFTED BY HAMBURG LINE; Milwaukee to Arrive Today on Her First Trip Under Com- mand of Lehmann. GRAALFS TO BE RETIRED Master of the New York Will Be Succeeded by Kruse After Voyage That Starts Today. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/flag-day-parade-to-be-held-today-obrien-to-review-patriotic.html | FLAG DAY PARADE TO BE HELD TODAY; O'Brien to Review Patriotic Marchers -- Georgia Governor to Place Historic Stone. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/heller-to-lead-andover-nine.html | Heller to Lead Andover Nine. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/dr-wilson-waters-chelmsford-mass-clergyman-was-author-of-several.html | DR. WILSON WATERS.; Chelmsford (Mass.) Clergyman' Was Author of Several Books, i | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/soccer-players-to-pay-fees.html | Soccer Players to Pay Fees. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/flying-hour-15-fivelength-victor-leads-enactment-with-fair-crest.html | FLYING HOUR, 1-5, FIVE-LENGTH VICTOR; Leads Enactment, With Fair Crest, 100-1 Shot, Third in Belmont Feature. OPENER TO FORTIFICATION Glen Riddle Racer Scores in Field of 20 and Returns 8 to 1 -- Cooley Finishes Second. | True | By Bryan Field. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/strike-on-relief-jobs-unemployed-in-moorestown-quit-in-row-over.html | STRIKE ON RELIEF JOBS.; Unemployed In Moorestown Quit In Row Over Food Orders. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/jp-morgan-wins-at-flower-show-gets-silver-cup-in-sweet-pea-class-at.html | J.P. MORGAN WINS AT FLOWER SHOW; Gets Silver Cup in Sweet Pea Class at Exhibit of Nassau Horticultural Group. MRS. H.L. PRATT LEADS Captures 16 Firsts and 7 Second Awards -- Mrs. Harrlson Williams Receives 4 Slue Ribbons. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/berlin-orders-sharpest-protest.html | Berlin Orders 'Sharpest Protest.' | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/indians-tame-tigers-10-hildebrand-gives-only-two-hits-to-win-duel.html | INDIANS TAME TIGERS, 1-0.; Hildebrand Gives Only Two Hits to Win Duel of Pitchers. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/fusionst-leaders-weigh-candidates-seabury-la-guardia-moses-and-gen.html | FUSIONST LEADERS WEIGH CANDIDATES; Seabury, La Guardia, Moses and Gen. O'Ryan Among 25 Discussed at Luncheon. TALK OF R.C. PATTERSON JR. Meeting Agrees That Tide Has Turned -- Good Chance for Victory Seen. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/fort-schuyler-lease-up-monday.html | Fort Schuyler Lease Up Monday. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/denies-breakdown-of-banking-system-dr-stonier-tells-institute-at.html | DENIES BREAK-DOWN OF BANKING SYSTEM; Dr. Stonier Tells Institute at Chicago Failures Are Crisis Result, Not Cause. RAILWAY GAIN PREDICTED E.K. Bartholemew Says That Improvement in Efficiency Will Result From Depression. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/receiver-continued-for-rqxy-theatre-loss-of-71235-from-dec-15-to.html | RECEIVER CONTINUED FOR RQXY THEATRE; loss of $71,235 From Dec. 15 to May 4 Held Low -- Court Finds Conditions Better. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/malpin-to-offer-land-for-shrine-plan-would-extend-tract-in.html | M'ALPIN TO OFFER LAND FOR SHRINE; Plan Would Extend Tract in Morristown to Be Dedicated July 4 as National Park. REVOLUTIONARY WAR SITE Headquarters of Anthony Wayne Stood on Property Proposed as Gift to Government. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/741-finish-studies-at-hunter-today-ba-degrees-to-be-given-to-584-bs.html | 741 FINISH STUDIES AT HUNTER TODAY; B.A. Degrees to Be Given to 584, B.S. to 2, M.A. to 6 and Certificates to 149. 67 GIRLS WIN HONORS Two of Them Will Be Graduated Summa Cum Laude -- Many Prizes to Be Awarded. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/miss-marie-homer-is-engaged-to-wed-niece-of-justice-roberts-to-be.html | MISS MARIE HOMER IS ENGAGED TO WED; Niece of Justice Roberts to Be Married to Thomas B. Cilchrist Jr. HAD PHILADELPHIA DEBUT Mother Announces Her Betrothal in F-'airfield, Conn.uFiance in Yale Graduating Class. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/renounces-royal-claim-heir-to-lost-spanish-crown-yields-rights-to.html | RENOUNCES ROYAL CLAIM.; Heir to Lost Spanish Crown Yields Rights to Wed Cuban Girl. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/coores-batting-helps-top-yanks-exnew-yorker-sends-in-four-runs-as.html | COORE'S BATTING HELPS TOP YANKS; Ex-New Yorker Sends In Four Runs as Red Sox Batter Mac-Fayden for 6 to 5 Triumph. HIS WORK INCLUDES HOMER Gehrig Contributes His 14th of the Season -- Chapman Trapped for the Final Out. | True | By John Drebinger.special To the New York Times. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/plans-new-setup-for-prohibition-cummings-maps-linking-unit-with.html | PLANS NEW SET-UP FOR PROHIBITION; Cummings Maps Linking Unit With Investigation Bureau Under One Directing Head. DUPLICATIONS TO BE ENDED But Chiefs of New Divisions in Reorganlation Can Select Em- ployes to Be Retained. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/repealists-carry-massachusetts-4-to-1-once-dry-towns-join-cities-in.html | Repealists Carry Massachusetts, 4 to 1; Once Dry Towns Join Cities in Wet Sweep | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/driver-held-in-womans-death.html | Driver Held in Woman's Death. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/major-awards-go-to-43-nyu-men-111-sets-of-insignia-are-voted-to.html | MAJOR AWARDS GO TO 43 N.Y.U. MEN; 111 Sets of Insignia Are Voted to Members of Spring Athletic Squads. TENNIS STARS REWARDED Three Members of Championship Team Get Varsity Letters -- 22 Trackmen Honored. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/post-and-paddock.html | Post and Paddock | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/urges-law-students-study-social-service-magistrate-goldstein-says.html | URGES LAW STUDENTS STUDY SOCIAL SERVICE; Magistrate Goldstein Says at Detroit That Sack Coarse Should Be Required. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/commercial-art-shown-500-student-works-on-view-at-schools-annual.html | COMMERCIAL ART SHOWN.; 500 Student Works on View at School's Annual Exhibit. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/win-centenary-prizes-outstanding-students-receive-awards-for.html | WIN CENTENARY PRIZES; Outstanding Students Receive Awards for Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cardozo-gets-lld-at-the-u-of-chicago-mrs-vanrferlip-receives-ab.html | CARDOZO GETS LL.D. AT THE U. OF CHICAGO; Mrs. Vanrferlip Receives A.B. After 34 Years -- Hutchins Tells Need of Education. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hutchins-to-head-federal-job-board-appointment-and-acceptance-of.html | HUTCHINS TO HEAD FEDERAL JOB BOARD; Appointment and Acceptance of Chicago University Pro- fessor Is Announced. MISS PERKINS TELLS PLANS Labor Secretary Reveals 21 States Have Pledged Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/recreation-gains-in-westchester-commissions-annual-report-stresses.html | RECREATION GAINS IN WESTCHESTER; Commission's Annual Report Stresses the Effects of Enforced Leisure. GOOD CITIZENS IS AIM 496,944 Persons Participated In or Observed Activities of Beard in 1932. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/kuhnloeb-inquiry-to-begin-june-26-senate-banking-subcommittee.html | KUHN-LOEB INQUIRY TO BEGIN JUNE 26; Senate Banking Subcommittee Decides to Hear the Private Bankers During Summer. OTTO KAHN FIRST WITNESS Dillon, Read and Chase National Bank Officials Will Be Next Called, Pecora Indicates. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/clarke-wedding-here-a-surprise-marriage-of-financier-to-mrs-mary.html | CLARKE WEDDING HERE A SURPRISE; Marriage of Financier to Mrs. ; Mary Silverthorne on Mon- day Is Revealed. CEREMONY AT HIS HOME I Performed by Justice Black in Presence of Close Friendsu Couple to Go Abroad Later. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/horace-d-taft-asks-big-vote-for-repeal-fornter-presidents-brother.html | HORACE D. TAFT ASKS BIG VOTE FOR REPEAL; Fornter President's Brother, Long a Dry, Calls on Con- necticut for Ratification. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cottonseed-output-cut-crushings-in-10-months-of-season-838103-tons.html | COTTONSEED OUTPUT CUT.; Crushings In 10 Months of Season 838,103 Tons Below 1932. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hayes-victor-on-points-defeats-roth-in-sixround-bout-at-the-fugzzy.html | HAYES VICTOR ON POINTS.; Defeats Roth in Six-Round Bout at the Fugzzy Bowl. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/hall-easily-gains-net-semifinals-subdues-nogrady-61-62-in.html | HALL EASILY GAINS NET SEMI-FINALS; Subdues Nogrady, 6-1, 6-2, In Metropolitan Title Clay-Court Competition. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/new-air-service-planned-planes-to-new-england-shore-points-to-start.html | NEW AIR SERVICE PLANNED.; Planes to New England Shore Points to Start Trips Friday. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/heat-wave-is-ended-by-cooling-breezes-mercury-rises-only-to-68-here.html | HEAT WAVE IS ENDED BY COOLING BREEZES; Mercury Rises Only to 68 Here After Morning Thunderstorm -- Little Change Due Today. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/teed-pleads-guilty-in-thefts.html | Teed Pleads Guilty In Thefts. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/upturn-of-dollar-puzzles-traders-no-reason-except-technical.html | UPTURN OF DOLLAR PUZZLES TRADERS; No Reason Except Technical Conditions to Account for Foreign Exchange Move. STERLING OFF 8C AT $4.10 Neither Washington Nor Lon- don Government Is Reported Operating in Market. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/bulgaria-to-pay-50-fiscal-agents-announce-plans-for-interest-due-on.html | BULGARIA TO PAY 50%.; Fiscal Agents Announce Plans for Interest Due on July 1. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/swears-wendel-said-he-had-a-son-nurse-testifies-he-told-her-and.html | SWEARS WENDEL SAID HE HAD A SON; Nurse Testifies He Told Her and Doctors Morris Was His Legal Heir. OTHER WITNESSES DEAD Woman Declares at Fraud Trial She Forgot Name for 30 Years Until Claim Upon Estate. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/under-six-stories.html | UNDER SIX STORIES. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/china-studying-silver-investigates-output-in-the-united-states-and.html | CHINA STUDYING SILVER.; Investigates Output in the United States and Mexico. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/sister-m-borgia.html | SISTER M. BORGIA. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/polo-put-off-until-today.html | Polo Put Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/law-degrees-given-to-250-at-fordham-vl-leibell-08-schools-first.html | LAW DEGREES GIVEN TO 250 AT FORDHAM; V.L. Leibell, '08, School's First Graduate, Is the Speaker -- Four Receive Prizes. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/archie-esplen.html | ARCHIE ESPLEN. | True | | C1B 193250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/added-to-exchange-list-oil-stock-substituted-general-refractories.html | ADDED TO EXCHANGE LIST.; Oil Stock Substituted -- General Refractories Admitted. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/cleary-iii-leaves-white-co.html | Cleary, III, Leaves White Co. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/h-f-mcelroy-jr-to-wed-son-of-city-manager-of-kansas-city-to-marry.html | H. F. McELROY JR. TO WED.; Son of City Manager of Kansas City to Marry Nashville Girl. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/fight-broderick-figures-accountants-called-by-defense-in-bank-of-us.html | FIGHT BRODERICK FIGURES.; Accountants Called by Defense in Bank of U.S. Suit. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/seeks-power-board-shift-roosevelt-said-to-plan-putting-mcninch-in.html | SEEKS POWER BOARD SHIFT.; Roosevelt Said to Plan Putting McNinch in Smith's Place. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/big-rise-in-ore-shipments-by-lake.html | Big Rise in Ore Shipments by Lake | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/artist-is-evicted-as-he-awaits-buyers-paul-r-meltsner-gets-loans.html | ARTIST IS EVICTED AS HE AWAITS BUYERS; Paul R. Meltsner Gets Loans From Friends to Move His Canvases From Street. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/two-bouts-approved-commission-rules-on-loughran-hamas-and.html | TWO BOUTS APPROVED.; Commission Rules on Loughran- Hamas and Petrolle-Van Klaveren. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/jewish-drive-on-tonight-1000000-sought-in-city-for-relief-in.html | JEWISH DRIVE ON TONIGHT.; $1,000,000 Sought in City for Relief in Germany. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/william-oscar-clrtis-i-treasurer-of-the-anticigarette-i-alliance-is.html | WILLIAM OSCAR Cl/RTIS.; I Treasurer of the Anti-Cigarette I Alliance Is Dead in Ohio. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/mrs-george-f-henry.html | MRS. GEORGE F. HENRY. | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/most-commodity-futures-move-downward-coffee-and-wool-tops-up-cash.html | Most Commodity Futures Move Downward; Coffee and Wool Tops Up; Cash Prices Drop | True | | C1B 193250 |
| 1933-06-14 | 1933-06-14 | https://www.nytimes.com/1933/06/14/archives/slagel-pins-manich-german-wrestler-is-victor-in-2651-at-the.html | SLAGEL PINS MANICH.; German Wrestler Is Victor In 26:51 at the Coliseum. | True | | C1B 193250 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/new-firm-announced-by-stock-exchange-mallory-eisemann-co-will-start.html | NEW FIRM ANNOUNCED BY STOCK EXCHANGE; Mallory, Eisemann & Co. Will Start July 1 -- Securities Admitted to Trading. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/money-and-credit-wednesday-june-14-1933.html | MONEY AND CREDIT Wednesday, June 14, 1933. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/man-80-weds-nurse-28-victim-of-auto-mishap-married-after-threeyear.html | MAN, 80, WEDS NURSE, 28.; Victim of Auto Mishap Married After Three-Year Courtship. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/feature-trot-won-by-calumet-delco-calumet-donald-and-mariana.html | FEATURE TROT WON BY CALUMET DELCO; Calumet Donald and Mariana, Hambletonian Entries, Trail Over Chatham Track. STURDY ALSO IS A VICTOR Takes Two-Year-Old Trot After Losing First Heat -- Van- sandt Home First. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/woerishoffer-net-put-at-12584344-widow-of-wall-st-operator-cave.html | WOERISHOFFER NET PUT AT $12,584,344; Widow of Wall St. Operator Cave $150,000 to Three Institutions Here. BULK GOES TO GRANDSONS Will of Alois Lazansky Lists $750,000 Bequests -- $48,000 Divided Among Charities. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/buys-r-and-h-simon-plant.html | Buys R. and H. Simon Plant. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/eberstadt-to-deal-in-securities.html | Eberstadt to Deal in Securities. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/parley-gets-soviet-bait-litvinoff-says-orders-of-1000000000-might.html | PARLEY GETS SOVIET BAIT; Litvinoff Says Orders of $1,000,000,000 Might Be Placed. HULL ASSAILS TRADE BARS Asks Delegates to Proclaim Economic Nationalism a 'Discredited Policy.' CHAMBERLAIN IS SPECIFIC Calls for Tariff Cuts, End of Unfair State Subsidies and Bank Cooperation. SOVIET HOLDS OUT BAIT TO PARLEY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/letchworth-stone-is-laid-by-lehman-governor-stresses-right-to-be.html | LETCHWORTH STONE IS LAID BY LEHMAN; Governor Stresses 'Right to Be Well Born' in Praising Men- tal Hygiene Project. ROOSEVELT LETTER READ Markers Put on 11 Buildings in Final Ceremony Before Completion of Colony. | True | From a Staff Correspondent. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/navy-akron-probe-assailed-in-report-congressional-committee-files.html | NAVY AKRON PROBE ASSAILED IN REPORT; Congressional Committee Files Finding, Threatening Sep- arate Air Corps. OFFICERS' TRANSFER HIT Committee Declares Commanders of Dirigible Should Not Be Sent to Sea Duty. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/forest-work-scored-as-aid-to-loafers-roosevelt-plan-is-criticized.html | FOREST WORK SCORED AS AID TO 'LOAFERS'; Roosevelt Plan Is Criticized by Georgia Governor -- Government Cost Cut Chief Need, He Says. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/frank-gates-morehojuse.html | FRANK GATES MOREHOJUSE. | True | special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/damaged-ship-here-late-santa-paula-to-be-laid-up-for-repair-hit.html | DAMAGED SHIP HERE LATE; Santa Paula to Be Laid Up for Repair -- Hit Pier in Havana. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/medals-of-merit-go-to-12-firemen-obrien-confers-honors-for-deeds-of.html | MEDALS OF MERIT GO TO 12 FIREMEN; O'Brien Confers Honors for Deeds of Valor at Ceremony on City Hall Steps. 3 DECORATED PREVIOUSLY 300 Members of Department Receive Year's Heroes Into Its Brigade of Honor. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bank-sells-flat-on-columbus-av-savings-institution-disposes-of.html | BANK SELLS FLAT ON COLUMBUS A.V.; Savings Institution Disposes of 12-Story Structure at 75th Street. DEAL ON HUDSON STREET Owner Enlarges Holding by Pur- chase of Dwelling -- Leasing De- tails Shown in Recorded Papers. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/driver-freed-of-assault-charge.html | Driver Freed of Assault Charge. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/michael-j-sullivan-former-sprinter-was-prominent-in-albany-labor.html | MICHAEL J. SULLIVAN.; Former Sprinter Was Prominent In Albany Labor Circles. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/miss-barrett-wed-at-a-rustic-altar-her-marriage-to-william-e.html | MISS BARRETT WED AT A RUSTIC ALTAR; Her Marriage to William E. Edmonston 2d Performed in Rock Garden Setting. ESCORTED BY HER FATHER Miss Katherine Rlegel Is Maid of Honor, C. H. Edmonton Best Man at New Canaan Nuptials. | True | Spec!a | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/accord-is-reached-on-canadian-grain-revival-of-trade-through-our.html | ACCORD IS REACHED ON CANADIAN GRAIN; Revival of Trade Through Our Ports to Britain Likely to Re- sult From London Parleys. BILLING TANGLE SETTLED New York Lost Heavily Due to Misunderstanding of Ottawa Agreements. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/labor-firm-against-cut.html | Labor Firm Against Cut. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hitler-bids-nazis-expand-movement-says-extension-is-vital-to-the.html | HITLER BIDS NAZIS EXPAND MOVEMENT; Says Extension Is Vital to the Interest of New Germany -- Predicts Ideals Will Live. | True | Wireless to Tax NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/wheat-depressed-by-foreign-news-probability-of-action-on-farm.html | WHEAT DEPRESSED BY FOREIGN NEWS; Probability of Action on Farm Relief Also Affects Trading -- Bullish Reports Ignored. LOSSES 1 1/8 TO 1 3/8 CENTS Corn, Under Pressure, Declines 3/4 to 1 Cent -- Oats, Barley and Rye Lower at Finish. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-daily-hostess-in-japanese-garden-dr-and-mrs-ralph-h-boots-and.html | MRS. DAILY HOSTESS IN JAPANESE GARDEN; Dr. and Mrs. Ralph H. Boots and Mrs. James Bennett Also Entertain in Local Hotels. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/browns-triumph-14-to-1-overcome-white-sox-to-take-the-series-by-2.html | BROWNS TRIUMPH, 14 TO 1.; Overcome White Sox to Take the Series by 2 to 1. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/elizabeth-yought-plights-her-troth-_____j____-norwalk-girls.html | ELIZABETH YOUGHT PLIGHTS HER TROTH _____j____; Norwalk Girl's Engagement to Richard T. Henshaw Jr. Is Announced at Tea. MADE HER DEBUT IN 1931 Prospective Bride a Member of the Junior LeagueuFiance Is a Student at Princeton. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/steel-output-up-but-selling-halts-makers-wait-to-name-prices-until.html | STEEL OUTPUT UP, BUT SELLING HALTS; Makers Wait to Name Prices Until Aware of Outlook Under New Law. WAGES TO RAISE COSTS Some Quotations Withdrawn and Chiefly Current Orders Taken, The Iron Age Reports. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/-radio-priest-urged-as-adviser-in-london-85-members-of-congress.html | 'RADIO PRIEST' URGED AS ADVISER IN LONDON; 85 Members of Congress Tell Roosevelt That Coughlin Has Confidence of Millions. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/ivor-novello-scores-london-critics-praise-him-in-his-new-play.html | IVOR NOVELLO SCORES.; London Critics Praise Him in His New Play 'Proscenium.' | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/drive-to-aid-jews-opened-by-lehman-relief-to-victims-of-nazi-re.html | DRIVE TO AID JEWS OPENED BY LEHMAN; Relief to Victims of Nazi Regime Called 'Sacred Duty' -- $250,000 Already Given. CHRISTIANS ASKED TO HELP J.G. McDonald Says Obligation to Be Generous Rests Just as Heavily on Them as on Jews. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/somerville-cards-67-and-72-in-test-for-british-amateur.html | Somerville Cards 67 and 72 In Test for British Amateur | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/afdonahueweds-miss-f-gallatin-miss-cynthia-dickinson-a-cousin-is.html | A.F.DONAHUEWEDS MISS F. GALLATIN; Miss Cynthia Dickinson, a. Cousin, Is the Bride's Only Attendant. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/youngstown-mills-at-52-thirdquarter-prices-uncertain-quotations.html | YOUNGSTOWN MILLS AT 52%; Third-Quarter Prices Uncertain, Quotations Refused. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/laws-ancient-and-modern.html | Laws, Ancient and Modern. | True | JAMES TAVITYAN. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bank-insurance.html | BANK INSURANCE. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/upham-made-chicago-controller.html | Upham Made Chicago Controller. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cotton-exchange-seat-up-sale-made-at-21500-gain-of-1500-over.html | COTTON EXCHANGE SEAT UP; Sale Made at $21,500, Gain of $1,500 Over Previous Deal. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/illinois-challenges-supreme-court-order-state-declares-its-right-to.html | ILLINOIS CHALLENGES SUPREME COURT ORDER; State Declares Its Right to Lake Michigan Water Has Not Been Decided. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dorade-reaches-norway-yawl-ends-trip-started-on-may-20-at-city.html | DORADE REACHES NORWAY.; Yawl Ends Trip Started on May 20 at City Island. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/eleven-yachts-sail-in-eightymile-race-american-yc-ran-from-scotch.html | ELEVEN YACHTS SAIL IN EIGHTY-MILE RACE; American Y.C. Ran From Scotch Caps to New London Starts -- Grey Dawn Gains Lead. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/urging-a-bridge-boycott-protest-move-against-proposed-tax-is.html | URGING A BRIDGE BOYCOTT.; Protest Move Against Proposed Tax Is Suggested. | True | GWYNNE RICHARDS. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/call-of-humphries-stricken-unheard-noted-fight-announcer-lies.html | CALL OF HUMPHRIES, STRICKEN, UNHEARD; Noted Fight Announcer Lies Helpless and Alone for 7 Hours in Jersey Home. VOICE ONLY UNIMPAIRED Victim of Apoplectic Stroke Is Heard by Neighbor After Long Ordeal -- Condition Better. | True | Special to THE New YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/us-defeats-france-in-chess-play-31-marshall-and-dake-win-kash-dan.html | U.S. DEFEATS FRANCE IN CHESS PLAY, 3-1; Marshall and Dake Win, Kash- dan Draws With Alekhine, Fine Draws With Kahn. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/may-wins-at-north-hills.html | May Wins at North Hills. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/leases-corner-in-bronx-womens-wear-firm-will-occupy-fourstory.html | LEASES CORNER IN BRONX.; Women's Wear Firm Will Occupy Four-Story Department Store. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/atlas-gives-rights-for-stock-trades-holders-of-6-subsidiaries-may.html | ATLAS GIVES RIGHTS FOR STOCK TRADES; Holders of 6 Subsidiaries May Tender Shares in Exchange for Those of Parent. TERMS ARE SIMPLIFIED Changes From Those of Last Year Laid to New Federal Secu- rities Law. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/playing-the-game.html | PLAYING THE GAME. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/senator-mosconi-honored-here.html | Senator Mosconi Honored Here. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/other-weddings.html | Other Weddings | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/solution-nearer-on-money-control-france-and-united-states-may.html | SOLUTION NEARER ON MONEY CONTROL; France and United States May Divide Two Offices of Currency Bureau. NEW STABILIZATION PLAN National Boards Would Keep Fluctuation Within Narrow Limits if Adopted. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/archives/kills-sisterinlaw-ends-life-in-quarrel-retired-navy-bandmaster.html | KILLS SISTER-IN-LAW, ENDS LIFE, IN QUARREL; Retired Navy Bandmaster Hunts Estranged Wife Here After She Quits Philadelphia Home. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/archives/spiegreluhochstadter.html | SpiegreluHochstadter | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/curb-seats-transferred-several-shifts-in-membership-are-approved-by.html | CURB SEATS TRANSFERRED.; Several Shifts In Membership Are Approved by Governors. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/motor-issue-off-exchanges-list-dealings-in-continental-motors.html | MOTOR ISSUE OFF EXCHANGE'S LIST; Dealings in Continental Motors Shares Suspended 'Pend- ing Investigation.' PRICE DROPS AT COUNTER Distribution of Treasury Stock Will Be Gone Into, According to Official Announcement. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/r-p-brewer-dies-new-york-banker-succumbs-to-long-illness-in-tulsa.html | R. P. BREWER DIES; NEW YORK BANKER; Succumbs to Long Illness .In Tulsa, Okla., Where He Had Won Success. ONCE HEADED OIL BANK Was a Senior Vice President of Manufacturers Trust Company' Here at His Death. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hear-dr-john-h-finley-avon-old-farms-graduates-receive-founders.html | HEAR DR. JOHN H. FINLEY.; Avon Old Farms Graduates Receive Founders' Medals. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/snaps-fingers-at-judge-murder-suspect-jeers-as-he-wins-a-directed-a.html | SNAPS FINGERS AT JUDGE.; Murder Suspect Jeers as He Wins a Directed Acquittal. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/glass-act-a-spur-to-branch-banking-statewide-systems-authorized-at.html | GLASS ACT A SPUR TO BRANCH BANKING; State-Wide Systems Authorized at Outset in Nine States Under Present Laws. OTHERS PLAN LEGISLATION 16 States Permit Operation in Limited Areas -- 18 Forbid the Practice. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hulls-speech-received-in-brazil.html | Hull's Speech Received in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-lillie-harper.html | MRS. LILLIE HARPER. | True | Special to THE NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/british-imports-increased-in-may-months-total-l6139000-above-april.html | BRITISH IMPORTS INCREASED IN MAY; Month's Total, L6,139,000 Above April and L1,555,000 Above May, 1932. EXPORTS ROSE L563,000 Surplus of Imports Last Month L1,571,000 Greater Than a Year Ago. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/poulsenueverett.html | PoulsenuEverett. | True | Special to THI NBW TORK TIMKB. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/veto-already-written.html | Veto Already Written. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/four-golfers-tie-for-medal-at-148-driggs-rothenberg-voigt-and-held.html | FOUR GOLFERS TIE FOR MEDAL AT 148; Driggs, Rothenberg, Voigt and Held Set Pace in Metropoli- tan Amateur Tourney. DEAR FOLLOWS WITH 149 Moffett Rallies With Sub-Par 71 -- Nine Battle in Play- Off for Last Place. | True | By William D. Richardson.special To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/end-of-250-easy-jobs-planned-by-bolan-commissioner-orders-weeding.html | END OF 250 EASY JOBS PLANNED BY BOLAN; Commissioner Orders Weeding Out at Headquarters -- Cuts Down His Own Staff. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/brown-nine-wins-from-yale-5-to-3-victors-collect-total-of-eleven.html | BROWN NINE WINS FROM YALE, 5 TO 3; Victors Collect Total of Eleven Safeties Against Trio of Eli Moundsmen. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/albert-r-parsons-musician-85-dead-held-a-leading-place-here-as-an-a.html | ALBERT R. PARSONS, MUSICIAN, 85, DEAD; Held a Leading Place Here as an Authority on Pedagogy of the Pianoforte. NOTED AS EGYPTOLOGIST Without Elementary Schooling He Won Fame as Latin, Greek and Sanskrit, Scholar. ! | True | I Special to Ta1/2 NBW TOEK Tinea. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/harriman-will-pay-50-dividend-soon-woodin-to-announce-plan-in-a-few.html | HARRIMAN WILL PAY 50% DIVIDEND SOON; Woodin to Announce Plan in a Few Days for R.F.C. Loan to Conservator. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/beer-permit-rush-heavy-at-deadline-city-board-is-swamped-by-flood.html | BEER PERMIT RUSH HEAVY AT DEADLINE; City Board Is Swamped by Flood of 2,500 Last-Minute License Applications. FINAL CHANCE TONIGHT Police Are Ready to Enforce Law -- Candy Store Owners Get Setback in Court Test. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/praises-recovery-act-speaker-at-jersey-farm-station-sees-rise-of.html | PRAISES RECOVERY ACT.; Speaker at Jersey Farm Station Sees Rise of Wages and Jobs. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/tennis-match-won-by-miss-roberts-new-rochelle-player-defeats-miss.html | TENNIS MATCH WON BY MISS ROBERTS; New Rochelle Player Defeats Miss Parker, 6-1, 6-1, in State Tourney. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/princeton-to-get-meet-tigers-and-cornell-to-face-english-in-palmer.html | PRINCETON TO GET MEET.; Tigers and Cornell to Face English in Palmer Stadium. | True | Special to THE NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/greentree-aknusti-advance-in-cup-play-defeat-great-neck-and.html | GREENTREE, AKNUSTI ADVANCE IN CUP PLAY; Defeat Great Neck and Eastcott, Respectively, in Polo at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/internationallyminded.html | INTERNATIONALLY-MINDED. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/john-f-currys-wed-27-years.html | John F. Currys Wed 27. Years. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/tells-of-588000-fraud-mrs-patterson-testifies-against-five-accused.html | TELLS OF $588,000 FRAUD.; Mrs. Patterson Testifies Against Five Accused of Victimizing Her. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/city-college-foes-scored-at-hunter-ll-cassidy-baccalaureate-speaker.html | CITY COLLEGE FOES SCORED AT HUNTER; L.L. Cassidy, Baccalaureate Speaker, Says Charge of Public Waste Is Unfair. DENIES SCHOOLS ARE RED Doubts More Than 100 Out of 75,000 in Three Institutions Are Guilty of 'Improper Acts.' | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/editor-of-nugget-dead-w-b-townsend-of-dahionega-ga-owrote-copy-in.html | EDITOR OF NUGGET DEAD.; W. B. Townsend of Dahionega, Ga., oWrote' Copy in Type. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/one-buck-confession-ruled-out-by-court-judge-acts-on-detectives-re.html | ONE BUCK CONFESSION RULED OUT BY COURT; Judge Acts on Detective's Re- marks to the Accused After 'Peggy' McMath Kidnapping. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dollar-resumes-decline-further-drop-follows-sharp-ad-vance-on.html | DOLLAR RESUMES DECLINE.; Further Drop Follows Sharp Ad- vance on Tuesday. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cold-disturbs-colonists-temperature-at-36-is-new-low-for-date-at.html | COLD DISTURBS COLONISTS; Temperature at 36 Is New Low for Date at Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dickinsonucrass.html | DickinsonuCrass. | True | Special to THE NBW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/commodity-prices-rise-not-necessarily-due-to-sus-pension-of-gold.html | COMMODITY PRICES.; Rise Not Necessarily Due to Sus- pension of Gold Payments. | True | EDMUND PLATT. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/geyelinualien.html | GeyelinuAlien. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/another-backs-morris-far-rockaway-tire-dealer-says-wendel-told-him.html | ANOTHER BACKS MORRIS.; Far Rockaway Tire Dealer Says Wendel Told Him of Son. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/atlantic-county-nj-will-accept-shares-in-three-banks-in-exchange.html | Atlantic County, N.J., Will Accept Shares In Three Banks in Exchange for Deposits | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/4500000-note-refund-staten-island-edison-arranges-new-issue-for.html | $4,500,000 NOTE REFUND.; Staten Island Edison Arranges New Issue for Loan Due. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/papers-from-coast-reach-here-in-a-day-san-francisco-chronicles-are.html | PAPERS FROM COAST REACH HERE IN A DAY; San Francisco Chronicles Are Delivered Before Midnight After 20-Hour Flight. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/the-planet-race.html | The Planet Race. | True | HENRY DILL BENNER. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/miss-gladys-finn-has-home-bridal-wed-in-quiet-ceremony-at-her.html | MISS GLADYS FINN HAS HOME BRIDAL; Wed in Quiet Ceremony at Her Mother's Apartment to H. L. Herring of New York. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/elizabeth-fearon-wed-in-syracuse-daughter-of-state-senator-becomes.html | ELIZABETH FEARON WED IN SYRACUSE; Daughter of State Senator Becomes the Bride of Robert W. Parkinson. _____ i | True | o Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/landyveghte.html | lAndy-Veghte. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/miss-ethel-henry-wed-becomes-the-bride-of-west-point-graduate-lleut.html | MISS ETHEL HENRY WED.; Becomes the Bride of West Point Graduate, Lieut. M. E. Kaiser | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/france-to-default-again-on-her-debt-note-on-instalment-will-be.html | FRANCE TO DEFAULT AGAIN ON HER DEBT; Note on Instalment Will Be Presented to State Department Today. PARIS TO DEFAULT AGAIN ON ITS DEBT | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/new-lamp-raises-visibility-16-times-dutch-sodiumvapor-bulb-is-shown.html | NEW LAMP RAISES VISIBILITY 16 TIMES; Dutch Sodium-Vapor Bulb Is Shown Here -- Engineers See It as Future Road Light. GIVES OFF YELLOW GLOW Casts No Sharp Shadows, Though It Is 3 to 4 Times as Strong as Present Type, Caldwell Says. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bars-carbon-dumping-woodin-issues-order-on-french-imports-dismisses.html | BARS CARBON 'DUMPING.'; Woodin Issues Order on French Imports -- Dismisses 8 Complaints. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/arson-plot-foiled-in-arrest-of-three-brophy-seizes-couple-in-bronx.html | ARSON PLOT FOILED IN ARREST OF THREE; Brophy Seizes Couple in Bronx With Alleged Accomplice as Blaze Is Prevented. FINDS TIME-FUSE BURNING Candle on Oily Paper in 54-Family Building Snuffed Out After Of- ficials' Three Weeks' Vigil. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/banker-gets-greek-decoration.html | Banker Gets Greek Decoration. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/alien-renamed-at-exeter.html | Alien Renamed at Exeter. | True | Special to THE NEW YORK TIMES | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/chauffeurs-and-citizenship.html | Chauffeurs and Citizenship. | True | GEORGE J. BUSCHER. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/earnshaw-back-hurls-saturday.html | Earnshaw Back, Hurls Saturday. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/the-presidents-statement-on-debts.html | The President's Statement on Debts | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/german-journalists-shout-dirty-dog-after-dollfass.html | German Journalists Shout 'Dirty Dog!' After Dollfass | True | Special Cable to THE NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/marberry-halts-indians-tigers-hurler-prevails-by-132-victory-is.html | MARBERRY HALTS INDIANS.; Tigers' Hurler Prevails by 13-2 -- Victory Is Ninth of Season. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/no-profit-in-beer-restaurant-men-say-repeal-of-dry-act-is-vital-to.html | NO PROFIT IN BEER, RESTAURANT MEN SAY; Repeal of Dry Act Is Vital to Restoration of Prosperity, Association Is Told. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cocoa-exchange-open-saturdays.html | Cocoa Exchange Open Saturdays. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/to-celebrate-cooks-night-out.html | To Celebrate "Cook's Night Out." | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/two-banks-licensed-to-resume.html | Two Banks Licensed to Resume. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/wl-mellon-sued-as-a-tax-evader-2020131-fraud-in-5-years-is-laid-to.html | W.L. MELLON SUED AS A TAX EVADER; $2,020,131 Fraud in 5 Years Is Laid to Nephew of the Former Treasury Head. DOUBLE AMOUNT IS ASKED Taxpayer's Action at Pittsburgh Alleges Gulf Oil Stock Was Not Listed as Income. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/john-j-scully-dies-a-political-worker-formed-a-republican-club.html | JOHN J. SCULLY DIES; A POLITICAL WORKER; Formed/ a Republican Club Beating His NameuHad Held Government Positions. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mercury-at-50-nearly-sets-new-low-record-for-june-14.html | Mercury at 50 Nearly Sets New Low Record for June 14 | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/american-art.html | American Art. | True | SIDNEY E. DICKINSON. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/job-gains-made-on-wide-front-payroll-rise-115-from-april-to-may.html | Job Gains Made on Wide Front.; PAYROLL RISE 11.5% FROM APRIL TO MAY | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/honor-roosevelt-at-catholic-u-church-leaders-are-present-as-he-gets.html | HONOR ROOSEVELT AT CATHOLIC U.; Church Leaders Are Present as He Gets Degree and Greets Old Friends Among Them. HAYES PRAISES COURAGE' 'Clear Voice' Saves Hundreds in Crisis, He Says, Urging Our Aim Be Common Good. Special to THE NEW YORK TIMES. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/offers-realty-men-investment-plan-philip-a-benson-at-chicago.html | OFFERS REALTY MEN INVESTMENT PLAN; Philip A. Benson, at Chicago Convention, Submits Program to Attract Savings Banks. SECURITY OF FUNDS URGED J.S. Warterfield Shows Progress by New Organization in Home Ownership Move. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bonds-irregular-as-trading-eases-some-rails-and-industrials-drop-1.html | BONDS IRREGULAR AS TRADING EASES; Some Rails and Industrials Drop 1 to 3 Points -- Others Rise 1 to 4. GOVERNMENT LIST STEADY German Loans Advance on Hopes of Continued Payments Despite Moratorium. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/chemical-fight-laid-to-foreign-rivals-of-weber-head-of-allied-says.html | CHEMICAL FIGHT LAID TO FOREIGN RIVALS; O.F. Weber, Head of Allied, Says Stock Exchange Controversy Is Screen. TRADE SECRETS INVOLVED Move on Management Assailed as Blow at United States -- Denial by Opposition. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/lutherans-rebuke-diverson-of-funds-new-york-synod-adopts-report.html | LUTHERANS REBUKE DIVERSON OF FUNDS; New York Synod Adopts Report Assailing Use of Mission Contributions by Churches. DR. TREXLER COMMENDED Nine Ordained to Ministry at Buffalo -- Aid to Theological Stu- dent Causes Controversy. | True | From a Staff Correspondent. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/finchucuff.html | FinchuCuff. | True | I Special to THE NEW YORK TIMES | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/texts-of-united-states-and-british-debt-notes.html | Texts of United States and British Debt Notes | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/lamont-sails-on-holiday-he-will-take-an-absolute-vaca-tion-with.html | LAMONT SAILS ON HOLIDAY.; He Will Take an 'Absolute' Vaca- tion With Business Barred. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/federal-salary-cut-held-valid-by-court-brooklyn-judge-dismisses.html | FEDERAL SALARY CUT HELD VALID BY COURT; Brooklyn Judge Dismisses Action by Letter Carrier to Get Full Pay. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-bassler-scores-in-golf.html | Mrs. Bassler Scores In Golf. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/1500-attend-garden-fete-mrs-ottos-long-island-estate-is-scene-of.html | 1,500 ATTEND GARDEN FETE; Mrs. Otto's Long Island Estate Is Scene of Huge Benefit. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/minard-sisters-in-double-bridal-miss-dorothy-wed-to-j-d-brandli-and.html | MINARD SISTERS IN DOUBLE BRIDAL; Miss Dorothy Wed to J. D. Brandli and Miss Marjorie to J. F. James Jr. BRIDES ARE GOWNED ALIKE I Each Attended by a Bridesmaidu Ceremony at Monmouth County (N. J.) Country Club. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/foreclosure-auctions-plaintiffs-buy-in-ten-properties-in-manhattan.html | FORECLOSURE AUCTIONS.; Plaintiffs Buy In Ten Properties in Manhattan and Bronx. | True | By I. Lincoln Seide. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/i-petersenuredden.html | I PetersenuRedden. | True | Special to THK NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/ruth-chatterton-and-george-brent-in-a-film-version-of-the-play.html | Ruth Chatterton and George Brent in a Film Version of the Play "Lilly Turner." | True | By Mordaunt Hall. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cotton-is-narrow-changes-small-plans-for-control-awaited-trading-is.html | COTTON IS NARROW; CHANGES SMALL; Plans for Control Awaited -- Trading Is Nervous and Mostly Professional. END 1 POINT UP TO 2 DOWN Prices Buoyed by Heavy Demand for Textiles -- Progress by Crop Is Reported. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/1-for-quarter-on-elizabeth-gas.html | 1% for Quarter on Elizabeth Gas. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/ryder-cop-players-honored-at-dinner-400-attend-function-for-us-golf.html | RYDER COP PLAYERS HONORED AT DINNER; 400 Attend Function for U.S. Golf Pros Before Their Departure for England. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cardinals-subdue-pirates-by-3-to-2-hallahan-is-invincible-after.html | CARDINALS SUBDUE PIRATES BY 3 TO 2; Hallahan Is Invincible After Opening Inning When Three Doubles Score Two Runs. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/our-innocents-abroad.html | OUR INNOCENTS ABROAD. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/grants-6000000-togreatnorthern-icc-approves-advance-by-rfc-to-apply.html | GRANTS $6,000,000 TOGREATNORTHERN; I.C.C. Approves Advance by R.F.C. to Apply to $8,824,-426 Interest Due July 1. ROAD EXPECTS 1933 NET Its Clear Operating Income for This Year Is Estimated Now at $4,863,500. | True | Special to THE NEW YOEK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-williams-wins-flower-show-prizes-captures-two-ribbons-in-final.html | MRS. WILLIAMS WINS FLOWER SHOW PRIZES; Captures Two Ribbons in Final Judging of Nassan County Horticultural Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/printers-elect-rouse-typographical-union-6-returns-former-head-to.html | PRINTERS ELECT ROUSE.; Typographical Union 6 Returns Former Head to Presidency. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/national-city-bank-acts-asks-that-six-stockholders-suits-be.html | NATIONAL CITY BANK ACTS.; Asks That Six Stockholders' Suits Be Consolidated. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/british-exports-rise-total-for-may-is-18-over-1932-adverse-balance.html | BRITISH EXPORTS RISE.; Total for May Is 1.8% Over 1932 -- Adverse Balance Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/doris-kenyon-is-wed-j-widow-of-milton-sills-becomes-the-bride-of.html | DORIS KENYON IS WED. j; Widow of Milton Sills Becomes the Bride of Arthur Hopkins. | True | Special to THE Nnw YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/latvia-decides-not-to-pay.html | Latvia Decides Not to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/rogers-sees-the-president-sparing-congress-a-shock.html | Rogers Sees the President Sparing Congress a Shock | True | WILL ROGERS. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mayor-curley-off-for-europe-today-count-di-frasso-lucrezia-bori-and.html | MAYOR CURLEY OFF FOR EUROPE TODAY; Count di Frasso, Lucrezia Bori and Bishop Dunn Also on Conte di Savola. 1,603 LEAVING ON LINER Vessel Has Record List for Year -- Garrett, Former Envoy, Will Arrive on Manhattan. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/gain-for-cotton-consumed-in-may-domestic-total-of-620909-bales-is.html | GAIN FOR COTTON CONSUMED IN MAY; Domestic Total of 620,909 Bales Is Largest Since October, 1929. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/gerard-waylandsmith-was-vice-president-and-director-i-of-oneida.html | GERARD WAYLAND-SMITH.; Was Vice President and Director I of Oneida Community Ltd. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/westchester-tax-lists-attacked.html | Westchester Tax Lists Attacked. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/show-boat-to-cruise-up-hudson-tonight-stack-will-be-painted-pink.html | SHOW BOAT TO CRUISE UP HUDSON TONIGHT; Stack Will Be Painted Pink and Votes of Guests Will Settle Color-Scheme Dispute. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/halt-in-trade-held-to-hit-latvia-harder-germans-believe-that.html | HALT IN TRADE HELD TO HIT LATVIA HARDER; Germans Believe That Smaller Country's Business Will Be Hurt Far More Than Theirs. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/duke-of-guise-a-grandfather.html | Duke of Guise a Grandfather. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/giants-overcome-braves-again-85-come-from-behind-after-bos-ton.html | GIANTS OVERCOME BRAVES AGAIN, 8-5; Come From Behind After Bos- ton Scores Five Runs in First -- Losers Get Only 3 Hits. LUQUE HURLS BRILLIANTLY Allows Only Two Blows in Last 7 Innings as Relief Pitcher -- Ott Clouts Homer. | True | By James P. Dawson. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/obrien-now-turns-to-transit-funds-to-finance-relief-would-use.html | O'BRIEN NOW TURNS TO TRANSIT FUNDS TO FINANCE RELIEF; Would Use $22,000,000 Set Aside to Retire Bonds for Aid to Jobless. ILLEGAL, BERRY DECLARES Mayor Uncertain Only as to Whether to Tap Reserve This Year or Next. NEW DELAY ON AUTO TAX Board Refers Levy to a Special Committee -- No Action Likely Before Tomorrow. O'BRIEN NOW TURNS TO TRANSIT FUNDS | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/powelluclevenger.html | PowelluClevenger. | True | Special to THI NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/sherwood-queried-again-federal-grand-jury-continues-in-quiry-into.html | SHERWOOD QUERIED AGAIN.; Federal Grand Jury Continues In- quiry Into Walker's Income. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/rend-cites-offer-to-mrs-mitchell-testifies-he-urged-sister-to-buy.html | REND CITES OFFER TO MRS. MITCHELL; Testifies He Urged Sister to Buy Stock and Pledged His Aid in Carrying It. SHE NEVER ASKED LOAN Medalie, Examining Baker, Charges He Makes Testimony Conform to the Defendant's. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bargerail-rates-void-federal-court-in-delaware-rules-out-icc-order.html | BARGE-RAIL RATES VOID.; Federal Court in Delaware Rules Out I.C.C. Order. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/winchell-smith-left-fund-to-aid-actors-will-devotes-part-of-income.html | WINCHELL SMITH LEFT FUND TO AID ACTORS; Will Devotes Part of Income to Organizations Here -- Estate Is Pat at $1,500,000. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/sue-maryland-securities-indianapolis-bondholders-ask-re-ceiver-in.html | SUE MARYLAND SECURITIES; Indianapolis Bondholders Ask Re- ceiver in Wilmington. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/snap-back-takes-ballot-handicap-assumes-lead-in-stretch-to-defeat.html | SNAP BACK TAKES BALLOT HANDICAP; Assumes Lead in Stretch to Defeat Eva B. by Length and Half at Belmont. DON PEDRO THIRD AT WIRE Scout Master, 13-5 Favorite, Is Last in Field of Six -- Victor Runs Mile in 1 : 37-4-5. | True | By Bryan Field. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/firebugs.html | FIREBUGS. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hull-speech-leaves-europeans-dubious-they-wonder-whether-congress.html | HULL SPEECH LEAVES EUROPEANS DUBIOUS; They Wonder Whether Congress Will Accept a Liberal Inter- national Program. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/miss-grace-b-cook-gives-wedding-plans-her-marriage-to-francis-v.html | MISS GRACE B. COOK GIVES WEDDING PLANS; Her Marriage to Francis V. Lindley to Take Place in Kingston, N. J., June 28. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/stocks-recover-part-of-losses-after-sharp-decline-bonds-and.html | Stocks Recover Part of Losses After Sharp Decline - - Bonds and Commodities Higher -- Dollar Drops. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/independent-audits-issued-by-406-of-500-companies.html | Independent Audits Issued By 406 of 500 Companies. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/directors-to-aid-bank-to-pool-assets-for-creditors-of-valley-stream.html | DIRECTORS TO AID BANK.; To Pool Assets for Creditors of Valley Stream Institution. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/baer-and-schmeling-depart.html | Baer and Schmeling Depart. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/woll-sees-block-to-debt-revision-labor-leader-says-majority-in.html | WOLL SEES BLOCK TO DEBT REVISION; Labor Leader Says Majority in Congress Opposes Move to Give Concessions Abroad. GAIN SEEN IN DEFAULTS Official at Meeting in Rutgers Asserts Legislators Hold Failure to Pay Will Insure Peace. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/gustavus-rehahn.html | GUSTAVUS REHAHN. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/frigidaire-reports-42-gain.html | Frigidaire Reports 42% Gain. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/p-p-swett-jr-weds-miss-carton.html | P. P. Swett Jr. Weds Miss Carton. | True | Special to THE NEW YORK TIMES. ! | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/refuses-to-quit-westchester-post.html | Refuses to Quit Westchester Post. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/west-indies-scores-281-opens-cricket-test-derbyshire-making-88-for.html | WEST INDIES SCORES 281.; Opens Cricket Test, Derbyshire Making 88 for 2 Wickets. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/rosoff-not-to-sell-bus-concerns-stock-mack-company-cancels-bid-for.html | ROSOFF NOT TO SELL BUS CONCERN'S STOCK; Mack Company Cancels Bid for $550,000 Share in East Side Transit Corporation. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/one-picnic-spoiled.html | One Picnic Spoiled. | True | A.C.B. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/oberlin-100-years-old-new-york-woman-graduate-of-58-will-attend.html | OBERLIN 100 YEARS OLD.; New York Woman, Graduate of 58, Will Attend Exercises. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/fathers-day-is-held-at-newport-school-st-george-students-graduate.html | FATHERS' DAY IS HELD AT NEWPORT SCHOOL; St. George Students Graduate Today -- Plans Under Way for Red and White Ball. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/germany-hits-back-ousting-austrian-legation-press-attache-priest-is.html | GERMANY HITS BACK, OUSTING AUSTRIAN; Legation Press Attache, Priest, Is Seized by Secret Police at 2 A.M. and Expelled. DOLLFUSS VOICES PROTEST Consults Big Powers Again in London -- Austrians Put Out Arrested German Leader. REICH RETALIATES, OUSTING AUSTRIAN | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/commons-cheers-agreement-on-debt-roosevelt-is-extolled-by-the.html | COMMONS CHEERS AGREEMENT ON DEBT; Roosevelt Is Extolled by the British for Making Accord Possible. COMMONS CHEERS DEBT AGREEMENT | True | Special Cable to THE NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/archives/government-costs-held-still-too-high-wickersham-opening-state.html | GOVERNMENT COSTS HELD STILL TOO HIGH; Wickersham, Opening State Economy Parley Here, Urges Further Economies. LEHMAN SENDS WARNING Agrees in Principle, but Says Care Must Be Taken Not to Cripple Essential Services. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/macon-lands-at-her-home-dook.html | Macon Lands at Her Home Dook. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/yale-and-haryabd-stage-short-rows-paddles-and-racing-starts-on.html | YALE AND HARYABD STAGE SHORT ROWS; Paddles and Racing Starts on Varsity Program in Tests for Tomorrow's Regatta. CREWS NEARING TOP FORM Elis' Stock Rises on News of a Dash Over the Course in Time of 19:42. | True | By Robert F. Kelley.special To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/urges-fleet-greet-governors.html | Urges Fleet Greet Governors. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/queries-world-on-short-week.html | Queries World on Short Week. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dodgers-triumph-regain-6th-place-turn-back-phillies-6-to-3-to.html | DODGERS TRIUMPH, REGAIN 6TH PLACE; Turn Back Phillies, 6 to 3, to Record Their First Victory of the Series. BENGE STRONG IN PINCHES Holds Losers at Bay After Klein and Hurst Connect for the Circuit in Sixth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/4-players-barred-on-columbus-club-alleged-violation-of-salary.html | 4 PLAYERS BARRED ON COLUMBUS CLUB; Alleged Violation of Salary Agreement Brings $500 Fine -- Shires Among Players. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/debt-hearing-offered-president-acknowledges-british-avoidance-of.html | DEBT HEARING OFFERED; President Acknowledges British Avoidance of Default Today. NOTES STRESS EMERGENCY. British Cite World Danger, but Roosevelt Still Insists on Individual Agreements. FINAL WORD IN CONGRESS Democrats Defend Steps in a Stormy Debate in Senate -- France Takes No Action. Terms on Which the Debt Payment by Britain Was Arranged | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/ely-sets-convention-june-26.html | Ely Sets Convention June 26. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/virginia-decorates-pershing.html | Virginia Decorates Pershing. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/jacob-l-wertheim.html | JACOB L. WERTHEIM. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/helen-keller-sails-secretary-for-whom-president-speeded-permit-goes.html | HELEN KELLER SAILS.; Secretary, for Whom President Speeded Permit, Goes Along. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/central-park-row-reported-settled-sheehy-agrees-to-landscape.html | CENTRAL PARK ROW REPORTED SETTLED; Sheehy Agrees to Landscape Reservoir Area Eventually, Community Councils Say. TEMPORARY USE FOR PLAY Park Association Also Party to New Plan to Be Presented to the Mayor Today. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/fliers-sail-for-new-york-rossi-and-codes-plan-atlantic-flight.html | FLIERS SAIL FOR NEW YORK; Rossi and Codes Plan Atlantic Flight -- Piccard on Same Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/adjusted-index-of-electric-power-output-shows-another-gain.html | Adjusted Index of Electric Power Output Shows Another Gain | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/weigh-suit-in-city-college-row.html | Weigh Suit in City College Row. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/macy-seeks-tax-cut-gets-writ-to-force-board-to-re-duce-assessment.html | MACY SEEKS TAX CUT.; Gets Writ to Force Board to Re- duce Assessment on Store. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hull-acts-to-speed-work-of-conference-submits-motion-for-time-limit.html | HULL ACTS TO SPEED WORK OF CONFERENCE; Submits Motion for Time Limit, to Be Brought Up if the Parley Drags. | True | Special cable to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/controller-sees-one-bank-system-oconnor-tells-the-minnesota-croup.html | CONTROLLER SEES ONE BANK SYSTEM; O'Connor Tells the Minnesota Croup Financial Structure Will Be Finest Ever Known. LAUDS GLASS AND STEAGALL He Announces That Depositors Must First Be Considered in Reor- ganizing Suspended Banks. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/elliott-gets-degree-jersey-school-head-honored-at-john-marshall.html | ELLIOTT GETS DEGREE.; Jersey School Head Honored at John Marshall Graduation. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/club-meeting-held-void-president-says-young-democrats-stormy.html | CLUB MEETING HELD VOID.; President Says Young Democrats' Stormy Session Was Invalid. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/matherucarmichael.html | MatheruCarmichael. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/pledge-of-loyalty-rejected-by-pupils-100-of-500-high-school-seniors.html | PLEDGE OF LOYALTY REJECTED BY PUPILS; 100 of 500 High School Seniors Balk at Promising 'Absolute' Fealty to Government. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/rail-safety-prize-wok-by-new-haven-harriman-memorial-medals-also-go.html | RAIL SAFETY PRIZE WOK BY NEW HAVEN; Harriman Memorial Medals Also Go to Atlantic City and Texas Mexican Lines. PULLMAN COMPANY CITED Continued Safeguards During Slump Hailed -- One Passenger Killed on Class I Roads. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/miss-waggoner-becomes-a-bride-wed-to-arthur-g-bowman-in-napel-of-st.html | MISS WAGGONER BECOMES A BRIDE; Wed to Arthur G. Bowman in \,napel of St. Bartholomew's by Dr. G. P. T. Sargeant. FULL CHORAL SERVICE Ceremony Is Performed in Elab- orate Floral SettingReception at Waldorf-Astoria. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/silver-market-birthday-metal-trade-group-to-mark-gains-in-two-years.html | SILVER MARKET BIRTHDAY.; Metal Trade Group to Mark Gains in Two Years Today. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/roosevelt-warns-states-on-relief-demands-full-cooperation-in.html | ROOSEVELT WARNS STATES ON RELIEF; Demands Full Cooperation in Federal Aid Plan and Hits at 'Useless Projects.' NON-PARTY BOARDS ASKED President Urges Governors and Others to Enforce 'Businesslike' Methods in Handling Funds. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/optical-trade-for-code-industry-proposes-selfregulation-under.html | OPTICAL TRADE FOR CODE.; Industry Proposes Self-Regulation Under Recovery Act. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/a-word-of-approval.html | A Word of Approval. | True | ELEANOR FERRIS. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/scarsdale-flower-show-winning-exhibits-include-those-of-mrs-baird.html | SCARSDALE FLOWER SHOW.; Winning Exhibits Include Those of Mrs. Baird and Mrs. Stein. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bremen-sets-new-mark-crosses-to-cherbourg-in-4-days-17-hours-and-42.html | BREMEN SETS NEW MARK.; Crosses to Cherbourg in 4 Days 17 Hours and 42 Minutes. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/roosevelt-to-repay-visit-of-gloucester-fishermen.html | Roosevelt to Repay Visit of Gloucester Fishermen | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/boerse-shows-further-decline.html | Boerse Shows Further Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/two-of-mdivanis-in-receivership-mae-murray-mary-mccormic-wives-of.html | TWO OF MDIVANIS IN RECEIVERSHIP; Mae Murray, Mary McCormic, Wives of Princes David and Serge, Join Against Them. BOTH SEEKING DIVORCE Los Angeles Court Takes Over Business Interests -- Third Brother Is to Wed Barbara Mutton. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/to-tour-with-roosevelts-son.html | To Tour With Roosevelt's Son. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/the-milk-control-board-its-order-restricting-ice-is-held-to-be.html | THE MILK CONTROL BOARD.; Its Order Restricting Ice Is Held to Be Unreasonable. | True | PHILIP MARCUS. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/ny-central-foresees-end-of-deficits-net-income-of-1000000-in-june.html | N.Y. Central Foresees End of Deficits; Net Income of $1,000,000 in June Forecast | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/milliard-p-low.html | MILLIARD P. LOW. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/settlement-likely-in-bank-of-us-suit-stockholders-are-expected-to.html | SETTLEMENT LIKELY IN BANK OF U.S. SUIT; Stockholders Are Expected to Get Time to Meet Levy of $25 a Share on Holdings. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/textile-talks-to-open-head-of-british-industry-to-go-to-canada-to.html | TEXTILE TALKS TO OPEN; Head of British Industry to Go to Canada to Ask Tariff Revision. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/austrian-indignation-grows.html | Austrian Indignation Grows. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/weather-still-holds-104-italian-fliers-route-to-chicago-is-changed.html | WEATHER STILL HOLDS 104 ITALIAN FLIERS; Route to Chicago Is Changed to Include Six Stops on Way. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/seized-in-dunhill-case-tiny-burglar-is-captured-with-loot-two.html | SEIZED IN DUNHILL CASE.; Tiny Burglar Is Captured With Loot -- Two Companions Held. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/the-war-debts-enter-a-more-candid-phase.html | The War Debts Enter a More Candid Phase | True | By Arthur Krock. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/senate-votes-51-to-39-adopts-new-increases-for-veterans-despite.html | SENATE VOTES 51 TO 39; Adopts New Increases for Veterans Despite Leaders' Pleas. REED AND GLASS DISPUTE Virginian Hotly Resents Hint White House 'Lash' Affected His Stand on Veterans. HOUSE WILL VOTE TODAY Leaders Fear It, Too, Will Approve the Steiwer-Cut- ting Amendment. ROOSEVELT DEFIED BY SENATE BLOC | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/join-school-strikers-new-rochelle-pupils-swell-ranks-of-protesting.html | JOIN SCHOOL STRIKERS.; New Rochelle Pupils Swell Ranks of Protesting Group to 500. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/falling-pole-kills-child-girl-5-struck-as-she-plays-in-brooklyn.html | FALLING POLE KILLS CHILD.; Girl, 5, Struck as She Plays in Brooklyn Backyard. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/offers-100000000-bills-treasury-to-sell-91day-issue-before-june.19.html | OFFERS $100,000,000 BILLS.; Treasury to Sell 91-Day Issue Before June 19. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/extra-by-fifth-av-bank-10-for-quarter-besides-6-pay-ment-10c-by.html | EXTRA BY FIFTH AV. BANK.; $10 for Quarter Besides $6 Pay- ment -- 10c by Marine Midland | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/barriers-to-trade-assailed-by-hull-earnest-plea-follows-cool.html | BARRIERS TO TRADE ASSAILED BY HULL; Earnest Plea Follows Cool Analysis by Chamberlain of Economic Ills. STABLE CURRENCIES URGED Briton Holds Step Prerequisite to Recovery -- American Asks End of Prohibitive Tariffs. | True | By Harold Callender.special Cable To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/poland-asks-for-review.html | Poland Asks for Review. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/louis-j-pinas.html | LOUIS J, PINAS. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/average-age-here-tops-that-in-rome-only-53-of-new-yorkers-are-under.html | AVERAGE AGE HERE TOPS THAT IN ROME; Only 53% of New Yorkers Are Under 30, While 56.8% There Are, Survey Reveals. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/colorado-kid-1008-triumphs-at-ascot-wins-royal-hunt-cup-handicap-by.html | COLORADO KID, 100-8, TRIUMPHS AT ASCOT; Wins Royal Hunt Cup Handicap by Two Lengths Over Scatter- cash, With Diamantee Third. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/two-women-die-5-rescued-in-fire-mother-and-daughter-perish-when.html | TWO WOMEN DIE, 5 RESCUED IN FIRE; Mother and Daughter Perish When Flames Trap Them in Ninth Av. Tenement. POLICEMAN SAVES THREE Swings by Knees on Fire Escape to Lift Family From Window -- Two Boys Carried Out. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/brandy-hidden-in-stone-block-spurned-at-customs-sale-reveals-cache.html | BRANDY HIDDEN IN STONE.; Block, Spurned at Customs Sale, Reveals Cache When Split Open. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/killed-on-eve-of-his-graduation.html | Killed on Eve of His Graduation. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dartmouth-takes-lead-in-yachting-scores-48-points-to-head-four.html | DARTMOUTH TAKES LEAD IN YACHTING; Scores 48 Points to Head Four Rival Colleges as Title Regatta Starts. | True | By John Bendel.special To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/kin-of-harriet-beecher-stowe-attends-uncle-tom-revival.html | Kin of Harriet Beecher Stowe Attends 'Uncle Tom' Revival | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/2d-income-tax-instalment-must-be-paid-by-midnight.html | 2d Income Tax Instalment Must Be Paid by Midnight | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/form-tax-committee-motorists-plan-permanent-body-to-fight-unjust.html | FORM TAX COMMITTEE; Motorists Plan Permanent Body to Fight Unjust Levies. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bankers-study-effects-some-see-withdrawals-from-fed-eral-reserve.html | BANKERS STUDY EFFECTS.; Some See Withdrawals From Fed- eral Reserve System. GLASS ACT A SPUR TO BRANCH BANKING | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/northrupuataimvarinjr.html | NorthrupuAtaimvarinjr. | True | Special to THR NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/red-sox-triumph-over-yankees-135-new-york-suffers-third-set-back-in.html | RED SOX TRIUMPH OVER YANKEES, 13-5; New York Suffers Third Set-back in Boston After Five-Run Drive in Seventh. RALLY DEADLOCKS COUNT But Victors Count Thrice in 7th and Five Times in 8th -- Losers Use Four Hurlers. | True | By John Drebinger.special To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/holy-cross-nine-victor-routs-harvard-grade-17-to-6-collecting.html | HOLY CROSS NINE VICTOR.; Routs Harvard Grade, 17 to 6, Collecting Thirteen Hits. | True | Special to THE NEW TORE TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/harts-island-criticized-reformatory-is-overcrowded-state-commission.html | HART'S ISLAND CRITICIZED.; Reformatory Is Overcrowded, State Commission Is Totd. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hears-elk-hills-appeal-ickes-will-pass-on-title-to-cali-fornia-oil.html | HEARS ELK HILLS APPEAL.; Ickes Will Pass on Title to Cali- fornia Oil Land. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dr-josiah-e-cowles.html | DR. JOSIAH E. COWLES. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/puerto-ricos-sugar-crop-yield-reduced-21-to-785000-tons-by.html | PUERTO RICO'S SUGAR CROP; Yield Reduced 21% to 785,000 Tons by Hurricane. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/valentine-takes-net-title.html | Valentine Takes Net Title. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/118-printers-graduated-elliott-at-two-schools-exercises-urges.html | 118 PRINTERS GRADUATED.; Elliott, at Two Schools' Exercises, Urges Industrial Democracy. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/text-of-neville-chamberlains-address-at-the-world-economic.html | Text of Neville Chamberlain's Address at the World Economic Conference | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-john-h-de-mott.html | MRS. JOHN H. DE MOTT. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cornell-conquers-princeton-53-63-advances-from-6th-place-to-a-tie.html | CORNELL CONQUERS PRINCETON, 5-3, 6-3; Advances From 6th Place to a Tie for 4th in League by Triumphing Twice. WILLIAMS HURLS OPENER Holds Tiger Nine to Five Hits -- Press and Bealoi Combine for Ithacans in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/lehman-rents-at-brooklyn-beach.html | Lehman Rents at Brooklyn Beach. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bay-state-sells-3150000-bonds-3000000-water-loan-is-awarded-to.html | BAY STATE SELLS $3,150,000 BONDS; $3,000,000, Water Loan Is Awarded to Guaranty Co. Croup at 100.811 as 3 1/4s. TO GO ON MARKET TODAY $150,000 Issue for Sewers Taken by E.H. Rollins & Sons on 100.763 Bid as 3 1/4s. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/fordhams-ideals-praised-by-graves-despite-growth-it-has-not.html | FORDHAM'S IDEALS PRAISED BY GRAVES; Despite Growth, It Has Not Abandoned Founders' Aims, He Tells Graduating Class. GETS HONORARY DEGREE Diplomas Are Presented to More Than 550 -- Rain Mars Close of the Exercises. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/glands-held-clue-to-bone-disorders-at-least-5-may-cause-skeletal.html | GLANDS HELD CLUE TO BONE DISORDERS; At Least 5 May Cause Skeletal Weakness, Doctors Are Told at Milwaukee Session. TOAD VENOM AIDS HEART Dr. W.H. Park Upholds B-C-G Vaccine as Used Here-Win- ter Found Best for Births. | True | By William L. Laurence.special To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mount-taurus.html | Mount Taurus. | True | L.J. LEVY. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/drowns-at-great-neck-son-of-brooklyn-manufacturer-was-on-picnic.html | DROWNS AT GREAT NECK.; Son of Brooklyn Manufacturer Was on Picnic Given by Firm. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/savage-school-honors-14-ranking-students-cited-for-work-in-physical.html | SAVAGE SCHOOL HONORS 14; Ranking Students Cited for Work in Physical Education. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/yeshiva-college-will-honor-lehman-governor-and-dr-john-h-finley-to.html | YESHIVA COLLEGE WILL HONOR LEHMAN; Governor and Dr. John H. Finley to Receive Degrees at Annual Commencement Today. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/new-york-women-bow-in-team-golf-lose-to-philadelphia-10-to-5-in.html | NEW YORK WOMEN BOW IN TEAM GOLF; Lose to Philadelphia, 10 to 5, in Opening Griscom pup Tests at Brae Burn. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/canadas-exports-rise.html | Canada's Exports Rise. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/newcombeulyon.html | NewcombeuLyon. | True | Special to THB NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/jamaica-tavern-to-occupy-former-banking-quarters.html | Jamaica Tavern to Occupy Former Banking Quarters | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/ab-leonard-heads-state-eagles.html | A.B. Leonard Heads State Eagles. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/recovery-act-held-to-begin-new-era-nelson-b-caskill-tells-cost.html | RECOVERY ACT HELD TO BEGIN NEW ERA; Nelson B. Caskill Tells Cost Accountants Old Ideas of Keen Rivalry Are Ended. ASSURED PROFIT IS AIM Foresees a Unique Economic Sovereignty -- Sees No Peril in Labor Clauses. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/newarktoronto-divide-devens-hurls-2hit-game-to-win-20-then-bears.html | NEWARK-TORONTO DIVIDE.; Devens Hurls 2-Hit Game to Win, 2-0, Then Bears Lose, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/12-12-rail-pay-cut-to-be-asked-today-roads-will-serve-demand-for-a.html | 12 1/2 % RAIL PAY CUT TO BE ASKED TODAY; Roads Will Serve Demand for a New Reduction to Save $164,225,500 Yearly. 21 UNIONS TO FIGHT MOVE Trainmen's Chief Declares It 'Unpatriotic' in the Face of Inflation Efforts. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/lester-b-howe-j.html | LESTER B. HOWE. j | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/555-to-encamp-tomorrow-all-but-20-of-these-college-men-in-rotc-come.html | 555 TO ENCAMP TOMORROW; All but 20 of These College Men in R.O.T.C. Come From Second Area. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/hindenburg-to-see-bishop-agrees-to-receive-dr-von-bodel-schwingh.html | HINDENBURG TO SEE BISHOP; Agrees to Receive Dr. von Bodel- schwingh, Opposed by Nazis. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/528642-debt-owed-by-democratic-party-national-committee-spent.html | $528,642 DEBT OWED BY DEMOCRATIC PARTY; National Committee Spent $301,143 From March 1 to May 31, Received $345,195. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dollfuss-awakened-early.html | Dollfuss Awakened Early. | True | Special Cable to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/davis-to-visit-london-to-confer-on-arms-will-seek-concessions-from.html | DAVIS TO VISIT LONDON TO CONFER ON ARMS; Will Seek Concessions From the British -- Denies Offering Resignation as Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/wk-vanderbilt-tells-about-his-yacht-a-pair-of-red-bathing-trunks.html | W.K. Vanderbilt Tells About His Yacht, a Pair of Red Bathing Trunks and a Madman. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-d-b-wainwright-uuuu-i-i-both-she-and-husband-descen-j-dants-of.html | MRS. D. B. WAINWRIGHT. uuuu; I i Both She and Husband Descen- j dants of Benjamin Franklin. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/belmont-to-stage-full-program-in-fall-widener-wins-fight-for-no.html | Belmont to Stage Full Program in Fall; Widener Wins Fight for No Curtailment | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/puerto-rico-to-be-49th-state-two-island-senators-assert.html | Puerto Rico to Be 49th State, Two Island Senators Assert | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/flag-day-marked-by-a-parade-here-patriotic-and-military-units-march.html | FLAG DAY MARKED BY A PARADE HERE; Patriotic and Military Units March to City Hall Park From Fraunces Tavern. GOV. TALMADGE A GUEST Georgia Executive Brings a Stone to Add to Others From 8 of Original 13 States. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/cost-of-the-london-conference-put-at-more-than-4125000.html | Cost of the London Conference Put at More Than $4,125,000 | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dreger-guilty-of-theft-man-cleared-in-collings-case-is-sentenced-in.html | DREGER GUILTY OF THEFT.; Man Cleared in Collings Case Is Sentenced In Bridgeport. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/three-sets-of-twins-in-family.html | Three Sets of Twins in Family. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/duveen-inducted-as-peer-takes-oath-as-baron-in-british-house-of.html | DUVEEN INDUCTED AS PEER; Takes oath as Baron in British House of Lords. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/reich-protests-on-note-objects-to-frenchlittle-entente.html | REICH PROTESTS ON NOTE.; Objects to French-Little Entente Correspondence 'Stultifying' Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/miss-mm-kodntze-wed-to-jb-clark-x-second-bride-in-her-family-within.html | MISS mm KODNTZE WED TO J.B. CLARK; X Second Bride in Her Family Within 2 WeeksuCeremony at Parents' Apartment. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-jacob-merrihew.html | MRS. JACOB MERRIHEW. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/chamberlain-agrees-to-curbs-on-wheat-dollfuss-of-austria-tells-the.html | CHAMBERLAIN AGREES TO CURBS ON WHEAT; Dollfuss of Austria Tells the Conference Cutting Duties Would Not Aid Exporters. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/other-engagements.html | Other Engagements | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/robinson-upholds-president-on-debt-democratic-leader-of-senate-says.html | ROBINSON UPHOLDS PRESIDENT ON DEBT; Democratic Leader of Senate Says Critics Fail to Crasp Difficulties of Problem. DEPLORES 'PARTIAL TRUTH' Declares It Would Be an Unsound Policy to Force the Debtors Into 'Decisive Default.' | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/william-r-carroll.html | WILLIAM R. CARROLL | True | Special to TBE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/school-choruses-named-for-prizes-boys-croup-of-ps-63-bronx-gets.html | SCHOOL CHORUSES NAMED FOR PRIZES; Boys' Croup of P.S. 63, Bronx, Gets Highest Rating in Finals of Music Contests. AWARDS IN THE AUTUMN Three Junior High Schools Will Get Honors -- Best Orchestras Also Are Announced. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/jersey-city-bows-in-10th-loses-to-rochester-1312-when-puccinelli.html | JERSEY CITY BOWS IN 10TH.; Loses to Rochester, 13-12, When Puccinelli Delivers Homer. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/steingut-praised-by-citizens-union-a-shrewd-leader-but-too.html | STEINGUT PRAISED BY CITIZENS UNION; A Shrewd Leader, but Too Subservient to Bosses, Report Declares. MOST OTHERS 'AVERAGE' Obedience to Party Machine Is Chief Criticism In Review of Assemblym…ts Records. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/roper-to-close-21-offices-abroad-commerce-department-will-cut.html | ROPER TO CLOSE 21 OFFICES ABROAD; Commerce Department Will Cut Foreign Personnel in the Interest of Economy. SERVICE IS TO CONTINUE Territories Left Without Agents Will Be Covered by Near-By Representatives. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/new-montgomery-ward-catalogue.html | New Montgomery Ward Catalogue | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/more-back-tariff-truce-adherence-of-four-nations-brings-the-total.html | MORE BACK TARIFF TRUCE.; Adherence of Four Nations Brings the Total to Nineteen. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/confesses-killing-philadelphia-girl-youth-clears-mystery-of-attack.html | CONFESSES KILLING PHILADELPHIA GIRL; Youth Clears Mystery of Attack on Rose McCloskey in Park Jan. 5. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/heads-advertising-association.html | Heads Advertising Association. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/stoddardkim43-humorist-is-deadi-author-of-the-famous-song-theres-a.html | STODDARDKIM,43, HUMORIST, IS DEADi; Author of the Famous Song, 'There's a Long, Long Trail,' Had Sleeping Sickness. WROTE THE POEM AT YALE Collaborated With Zo Elliott to Win Trip to BostonuWas Noted Columnist In Spokane. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/no-default.html | NO "DEFAULT." | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/paramount-trustees-upheld.html | Paramount Trustees Upheld. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/extra-by-leaf-tobacco-universal-company-to-pay-1-be-sides-regular.html | EXTRA BY LEAF TOBACCO.; Universal Company to Pay $1 Be- sides Regular 50c on Common. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/egon-pollak-54-dies-suddenly-in-prague-conductor-once-with-chicago.html | EGON POLLAK, 54, DIES SUDDENLY IN PRAGUE; Conductor, Once With Chicago Civic Opera, Stricken as He Directs Performance. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/sales-in-new-jersey-small-housing-parcels-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Parcels Go to New Owners. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/gala-benefit-planned-cruise-show-fashion-exhibit-and-supper-dance.html | GALA BENEFIT PLANNED.; Cruise Show, Fashion Exhibit and Supper Dance to Aid Hospital. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/silver-payment-saves-britain-2800000-treasury-likely-to-mint-it.html | Silver Payment Saves Britain $2,800,000; Treasury Likely to Mint It Into Dollars | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/adjourning-congress-presidents-powers-in-the-matter-held-to-be.html | ADJOURNING CONGRESS.; President's Powers in the Matter Held to Be Narrow. By Telegraph to the Editor of THE NEW YORK TIMES. | True | J.B.M. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/4500-hear-verdi-opera-chicago-opera-company-gives-la-forza-del.html | 4,500 HEAR VERDI OPERA.; Chicago Opera Company Gives 'La Forza del Destino.' | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/harvard-subdues-army-polo-four-gains-intercollegiate-final-by.html | HARVARD SUBDUES ARMY POLO FOUR; Gains Intercollegiate Final by Winning, 10-8, Davis Scoring Five Goals. PRINCETON ALSO ADVANCES Overcomes Five-Goal Handicap to Beat P.M.C., 11-8, at Westchester C.C. | True | By Arthur J. Daley.special To the New York Times. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/mrs-henry-c-ba1nbridge.html | MRS. HENRY C. BA1NBRIDGE. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/backs-deficiency-bill-house-agrees-to-conference-report-sends-it-to.html | BACKS DEFICIENCY BILL; House Agrees to Conference Report, Sends It to Senate. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/frances-d-reed-descendant-of-john-deversux-who-came-from-england-in.html | FRANCES D. REED.; Descendant of John Deversux, ' Who Came From England in 1630.1 | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/fight-over-debts-flares-in-senate-reed-johnson-and-robinson-of.html | FIGHT OVER DEBTS FLARES IN SENATE; Reed, Johnson and Robinson of Indiana Lead Attack on the British Part Payment. PRESIDENT IS DEFENDED Glass, Robinson of Arkansas and Borah Are Among Those Backing His Acceptance. | True | Special to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/bars-new-nicaraguan-pensions.html | Bars New Nicaraguan Pensions. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/manchukuo-report-sent-out-by-league-drummond-urges-the-nations-to.html | MANCHUKUO REPORT SENT OUT BY LEAGUE; Drummond Urges the Nations to Reply Soon on Recommenda- tion for Ban on New State. | True | Wireless to THE NEW YORK TIMES. | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/dies-in-motorcycle-race-veterans-machine-crashes-through-rail-on.html | DIES IN MOTORCYCLE RACE; Veteran's Machine Crashes Through Rail on Isle of Man. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/commodity-futures-mark-time-some-weak-trading-volume-small-in-most.html | Commodity Futures Mark Time, Some Weak; Trading Volume Small in Most Markets | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/root-hurls-2hit-game-cub-pitcher-sets-back-the-reds-by-score-of-7.html | ROOT HURLS 2-HIT GAME.; Cub Pitcher Sets Back the Reds by Score of 7 to 0. | True | | C1B 192724 |
| 1933-06-15 | 1933-06-15 | https://www.nytimes.com/1933/06/15/archives/utility-ruling-seen-as-blocking-slash-company-experts-count-upon.html | UTILITY RULING SEEN AS BLOCKING SLASH; Company Experts Count Upon Albany Decision Staying Temporary Rate Order. COMMISSION VIEW DIFFERS Court Did Not Act on Merits of Cut, It Holds -- Queens Jury Asks State Inquiry. | True | | C1B 192724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/tariff-bargaining-is-pressed-by-hull-sheltering-of-certain-of-the.html | TARIFF BARGAINING IS PRESSED BY HULL; Sheltering of Certain of the Limited Industries Must End, He Says on Radio. OPTIMISTIC AS TO PARLEY Secretary Says It Is Making Good Progress and May End in Six or Eight Weeks. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/france-defaults-again-on-war-debt-little-mention-of-nonpayment-to.html | FRANCE DEFAULTS AGAIN ON WAR DEBT; Little Mention of Non-Payment to Us Is Made in Press -- No Papers Comment. PROBLEM IS HELD ENDED French Consider That Britain Merely Kept Up Appearances by Her Token Offering | True | Wireless to THE NEW YORK TIEMS. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-clara-rosengarten.html | MISS CLARA ROSENGARTEN. | True | Special to Tax New YORK Turns. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/city-saves-511000-in-stationery.html | City Saves $511,000 in Stationery. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/other-weddings.html | Other Weddings | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/nazis-cause-two-suicides-moritz-oppenheim-85-and-wife-end-lives-in.html | NAZIS CAUSE TWO SUICIDES; Moritz Oppenheim, 85, and Wife End Lives in Germany. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/links-birth-control-and-nations-woes-dr-hirst-tells-medical.html | LINKS BIRTH CONTROL AND NATION'S WOES; Dr. Hirst Tells Medical Association 'Better Elements' Are Depriving Us of Geniuses. FRANKLIN'S CASE IS CITED He Was 15th Child, Delegates Are Reminded -- New Immunity Agent Reported. | True | By William L. Laurence.special To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/seized-in-assault-former-wife-of-james-heckscher-banker-committed.html | SEIZED IN ASSAULT.; Former Wife of James Heckscher, Banker, Committed to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/apostolic-succession.html | Apostolic Succession. | True | WILLIAM J. HIRTEN Jr. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/woodin-denies-stabilization-by-oar-delegates-to-london.html | Woodin Denies Stabilization By Oar Delegates to London | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/roads-give-notice-of-new-12-12-cut-wage-slash-to-affect-million.html | ROADS GIVE NOTICE OF NEW 12 1/2% CUT; Wage Slash to Affect Million Would Be in Addition to Present 10% Deduction. RAIL UNIONS PLAN FIGHT But Compromise Is Expected -- Roosevelt Is Reported to Be Against Move at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/ernest-ffloir-dies-british-ember-internationally-known-for-tunnels.html | ERNEST fflOIR DIES; BRITISH EMBER; Internationally Known for Tunnels Under New York and London Rivers. HELD HIGH POSTS IN WAR i , Founded Inventions Branch of the I Munitions MinistryuServed Two Railroads Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/wladimir-hofert.html | WLADIMIR HOFERT. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bank-heads-near-accord-outline-a-scheme-to-set-up-an-account-for.html | BANK HEADS NEAR ACCORD; Outline a Scheme to Set Up an Account for Equalization. BENNETT BACKS THE CAUSE Says Britain and the United States Must Agree on de Facto Currency Ratios. DELEGATES GET TO WORK With Oratory Over, the Major Committees Are Formed -- Hull Is Optimistic. CURRENCY SCHEME DRAFTED IN LONDON | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dollar-advances-on-london-report-sharp-drop-in-commodity-and-stock.html | DOLLAR ADVANCES ON LONDON REPORT; Sharp Drop in Commodity and Stock Markets Here on Rumor of Stabilization Accord. LATE TRADING IS HEAVY 2,000,000 Shares Change Hands In Last Hour-Decline Ranges From 1 to 24 3/4 Points. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/prepare-summer-shows-litchfield-and-elizabeth-groups-announce.html | PREPARE SUMMER SHOWS; Litchfield and Elizabeth Groups Announce Opening Plays. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/new-continental-sale-investing-companys-assets-to-satisfy-12000000.html | NEW CONTINENTAL SALE.; Investing Company's Assets to Satisfy $12,000,000 Loans. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/prussia-to-impress-all-pupils-with-import-of-peace-pact.html | Prussia to Impress All Pupils With Import of Peace Pact | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/lumber-index-up-as-orders-exceed-output-in-all-but-one-area.html | Lumber Index Up as Orders Exceed Output in All but One Area | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/snow-falls-near-coatesville-pa.html | Snow Falls Near Coatesville, Pa. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/partisanship-gone-blind.html | PARTISANSHIP GONE BLIND. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-robinson-advances-in-golf.html | Miss Robinson Advances In Golf. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-martin-wins-in-womens-golf-cains-low-gross-honors-in.html | MISS MARTIN WINS IN WOMEN'S GOLF; Cains Low Gross Honors in Westchester and Fairfield One-Day Tourney With Card of 89. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/cardinal-gives-diplomas-forty-boys-in-class-of-cathedral-college.html | CARDINAL GIVES DIPLOMAS; Forty Boys in Class of Cathedral College -- Awards Presented. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/5000-off-for-forests-conservation-units-leave-camp-dix-for-state-of.html | 5,000 OFF FOR FORESTS.; Conservation Units Leave Camp Dix for State of Washington. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/prices-still-rising-labor-bureau-finds-last-weeks-advance-1-18.html | PRICES STILL RISING, LABOR BUREAU FINDS; Last Week's Advance 1 1/8%; Since First Week in March, 7 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/railroads-issue-operating-data-pennsylvanias-recent-gains-put-it-on.html | RAILROADS ISSUE OPERATING DATA; Pennsylvania's Recent Gains Put It on Profit Table Basis for Half Year. INCREASE BY LACKAWANNA Other Carriers Report for April and Four Months -- Balance-Sheet Figures. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/i-prospective-bride.html | I PROSPECTIVE BRIDE. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/scarsdale-residences-traded.html | Scarsdale Residences Traded. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/-joseph-j-polewka.html | [ JOSEPH J. POLEWKA. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/pension-legislation-ethics-of-congressional-manoeuvres-are.html | PENSION LEGISLATION.; Ethics of Congressional Manoeuvres Are Questioned. | True | W. HOWARD DOUGHTY Jr. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/giants-trade-sam-leslie-to-dodgers-and-get-odoul-and-clark-in.html | Giants Trade Sam Leslie to Dodgers And Get O'Doul and Clark in Exchange | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/return-real-fare-to-chicago-cut-to-83-13-of-one-way.html | Return Real Fare to Chicago Cut to 83 1-3% of One Way | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-moody-net-victor-pairs-with-miss-ryan-to-gain-kent-semifinals.html | MRS. MOODY NET VICTOR.; Pairs With Miss Ryan to Gain Kent Semi-Finals. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/siams-king-to-visit-united-states-again-will-undergo-another.html | SIAM'S KING TO VISIT UNITED STATES AGAIN; Will Undergo Another Operation on Left Eye -- Government Strife Grows in Siam. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/auto-men-weigh-central-delivery-port-board-calls-conference-to-open.html | AUTO MEN WEIGH CENTRAL DELIVERY; Port Board Calls Conference to Open Monday on Aiding Transportation in Area. PARTS MART IS PLANNED It Would Be Located at Inland Terminal and Would Replace Scattered Stock Rooms. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/everest-climbers-start-third-time-with-snow-and-bad-weather-ahead.html | EVEREST CLIMBERS START THIRD TIME; With Snow and Bad Weather Ahead, They Will Halt at 21,000 Feet for Improvement. | True | By Hugh Ruttledge, Leader, Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sun-lures-old-man-from-jewish-home-a-youth-at-heart-samuel.html | SUN LURES OLD MAN FROM JEWISH HOME; A Youth at Heart, Samuel Rothstein Slips Out at Day-break to See World. STOPS BY AT SYNAGOGUE Five-Hour Adventure Over, He Returns to Tell Friends of All He Had Seen and Done. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/archives/normal-school-dean-retired-by-regents-wh-metzler-to-relinquish-post.html | NORMAL SCHOOL DEAN RETIRED BY REGENTS; W.H. Metzler to Relinquish Post at State College for Teachers -- Two Principals Resign. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/disbarment-of-four-sought-by-seabury-renews-court-fight-on-group.html | DISBARMENT OF FOUR SOUGHT BY SEABURY; Renews Court Fight on Group Named by Weston as Vice Case Framers. SCORES REFEREE'S RULING Holds Alter, Busch and Karp Should Be Ousted -- Wants McAuliffe Expulsion Upheld. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/yanks-lose-85-for-4th-in-row-drop-four-straight-for-first-time.html | YANKS LOSE, 8-5, FOR 4TH IN ROW; Drop Four Straight for First Time Since 1931 as Red Sox Triumph. CHAPMAN'S HOMER TIES Lazzeri Also Gets 4-Bagger, but Circuit Blows by McManus and R. Johnson Decide. | True | By John Drebinger.special To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/rome-soccer-victor-43.html | Rome Soccer Victor, 4-3. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.r-nytimes.com/1933/06/16/archives/frank-r-phillips.html | FRANK R. PHILLIPS. | True | Special to THB NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/volunteer-firemen-hold-tournament-parade-and-contests-follow.html | VOLUNTEER FIREMEN HOLD TOURNAMENT; Parade and Contests Follow Convention of Southern New York Association. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/stocks-react-sharply-as-the-dollar-recovers-agricultural.html | Stocks React Sharply as the Dollar Recovers -- Agricultural Commodities Also Unsettled. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/stocks-in-london-paris-and-berlin-british-market-featured-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Featured by Strength in Silver and Tobacco Groups. SHARES DROP IN FRANCE Bonds and Rentes, However, Are Steady -- Trading Dull on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/school-enrolment-in-manhattan-decreased-38000-in-five-years.html | School Enrolment in Manhattan Decreased 38,000 in Five Years; Superintendent's Report Shows Nearly 200,000 Additional Seats Were Provided to Care for Gains in the Other Boroughs -- 445 Vacation Playgrounds Approved. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/strange-epidemic-in-spain-brain-is-affected-by-grip.html | Strange Epidemic in Spain; Brain Is Affected by Grip | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/curb-exchange-seat-up-1000.html | Curb Exchange Seat Up $1,000. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/justice-edward-kelly-ill.html | Justice Edward Kelly Ill. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/1142-nazis-jailed-in-austria.html | 1,142 Nazis Jailed in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/murphy-promises-savings-in-manila-he-is-hailed-on-arrival-and.html | MURPHY PROMISES SAVINGS IN MANILA; He Is Hailed on Arrival, and Statement of His Policy Wins General Praise. INTEGRITY IS HIS AIM He Says He Hopes to Inject the Optimism and Freshness of President Into Government. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/william-watson-butler.html | WILLIAM WATSON BUTLER. | True | Special to TBB NEW YORK Toms. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/5-to-collect-sales-tax-supervisors-in-new-state-bureau-named-by.html | 5 TO COLLECT SALES TAX.; Supervisors In New State Bureau Named by Commission Head. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/judge-blasts-kansas-beer-hope.html | Judge Blasts Kansas Beer Hope. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/wheat-prices-drop-coarse-grains-rise-proposed-processing-tax-is.html | WHEAT PRICES DROP; COARSE GRAINS RISE; Proposed Processing Tax Is Viewed as Bearish on Major Cereal's Value. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sharkey-65-choice-over-camera.html | Sharkey 6-5 Choice Over Camera. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/lanphier-heads-brewing-company-war-fliers-concern-purchases-1500000.html | LANPHIER HEADS BREWING COMPANY; War Flier's Concern Purchases $1,500,000 West Side Plant Long Linked to Madden. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mattern-missing-on-alaska-flight-texas-flier-could-have-got-to-nome.html | MATTERN MISSING ON ALASKA FLIGHT; Texas Flier Could Have Got to Nome From Khabarovsk in Seventeen Hours. BAD WEATHER ON ROUTE Fog and Near-Freezing Temperature Cause Alarm as Fuel Time Limit Passes. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/williams-defeats-amher5t-nine-90-victor-in-annual-came-filley.html | WILLIAMS DEFEATS AMHERST NINE, 9-0; Victor in Annual Came, Filley, Relief Pitcher, Starring on Mound. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/newark-beaten-in-tenth-loses-night-game-to-toronto-42-teams-tied.html | NEWARK BEATEN IN TENTH.; Loses Night Game to Toronto, 4-2 -- Teams Tied for Second. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/utility-paid-bills-of-its-president-100000-life-insurance-and-taxes.html | UTILITY PAID BILLS OF ITS PRESIDENT; $100,000 Life Insurance and Taxes on Home Met by Long Island Lighting Company. HIS AIDE ADMITS ITEMS Commission Brings Out Big Sums Passed On to Concern by E.L. Phillips & Co. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dr-ernest-h-white-a-professor-in-medical-school-at-mcgill.html | DR. ERNEST H. WHITE.; A Professor In Medical School at McGill University. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/show-peace-film-in-new-rochelle.html | Show Peace Film in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dorothea-harrlson-married.html | Dorothea Harrlson Married. | True | Special to Ter NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/senate-is-urged-to-condemn-nazis-resolution-of-senator-neely.html | SENATE IS URGED TO CONDEMN NAZIS; Resolution of Senator Neely Expresses Sympathy for Jews Persecuted in Reich. DEPRIVAL OF RIGHTS CITED Sponsor Stresses Insistence of the American People Upon Freedom as a Fundamental Doctrine. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/koenig-men-fought-as-tammany-allies-costuma-group-opens-drive-to.html | KOENIG MEN FOUGHT AS TAMMANY ALLIES; Costuma Group Opens Drive to Oust All District Leaders Linked to Democrats. CITY JOB HOLDERS SCORED Friedman, C.B.W. Mitchell and Bolles First Targets -- Branch Offices Opened. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/two-companies-lift-oil-prices-in-texas-tide-water-pays-45c-in.html | TWO COMPANIES LIFT OIL PRICES IN TEXAS; Tide Water Pays 45c in Conroe Field -- Oklahoma Gasoline Up in Rash of Buyers. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dr-william-b-hills-prominent-presbyterian-of-this-city-dies-in-new.html | DR. WILLIAM B. HILLS,; : Prominent Presbyterian of This City Dies in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/boats-bats-and-battles.html | Boats, Bats and Battles. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/1000foot-celling-reported.html | 1,000-Foot Celling Reported. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-mary-k-minor-new-canaan-bride-becomes-the-bride-of-geoffrey-c.html | MISS MARY K. MINOR NEW CANAAN BRIDE; Becomes the Bride of Geoffrey C. AmbristeruEscorted by Her Father. | True | Special to THB NEW YORE Trass. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/two-filipinos-plan-15000mile-cruise-sail-sunday-for-native-islands.html | TWO FILIPINOS PLAN 15,000-MILE CRUISE; Sail Sunday for Native Islands in 30-Foot Sloop to Prove Skill as Navigators. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/drops-customs-mergers-administration-abandons-plan-to-abolish-10.html | DROPS CUSTOMS MERGERS,; Administration Abandons Plan to Abolish 10 Districts, Unite Others. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/salvador-to-coin-silver-minting-of-5000000-colones-is-authorized-in.html | SALVADOR TO COIN SILVER.; Minting of 5,000,000 Colones Is Authorized in Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/thomas-c-mills.html | THOMAS C. MILLS. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-cv-whitney-in-hospital.html | Mrs. C.V. Whitney in Hospital. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/archives/john-anderson-golf-star-is-dead-winner-of-53-tournaments-had-made.html | JOHM. ANDERSON, GOLF STAR, IS DEAD; Winner of 53 Tournaments Had Made 'Holes-in-0ne' on Seven Occasions. HELD FRENCH TITLE TWICE John Wanamaker's Sports Adviser Twice Reached the Finals In American Championships. | True | Special to THE NBWYORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bestor-with-prudential-former-rfc-board-member-will-supervise-farm.html | BESTOR WITH PRUDENTIAL; Former R.F.C. Board Member Will Supervise Farm Loans. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/michael-j-leary.html | MICHAEL J. LEARY. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/lutheran-officers-take-third-pay-cut-president-and-secretary-of-new.html | LUTHERAN OFFICERS TAKE THIRD PAY CUT; President and Secretary of New York Synod Voluntarily Reduce Salaries Again. MISSIONARY FUND PLEDGED Delegates at Buffalo Agree to Make Monthly Subscriptions for Relief of Pastors. | True | From a Staff Correspondent. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/would-cancel-the-debts-col-minnegerode-at-lafayette-sees-them-a.html | WOULD CANCEL THE DEBTS; Col. Minnegerode at Lafayette Sees Them a Handicap. | True | Special to THE HEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-ww-phelps-to-entertain.html | Mrs. W.W. Phelps to Entertain. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YOKK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/italian-jobless-declined-in-may.html | Italian Jobless Declined In May. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/ac-blumenthal-sued-fop-8787.html | A.C. Blumenthal Sued fop $8,787. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/industrial-school-graduates-two.html | Industrial School Graduates Two. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/smugglers-reported-arrested.html | Smugglers Reported Arrested. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/slays-self-in-alabama-harry-s-horner-was-manager-of-birmingham.html | SLAYS SELF IN ALABAMA.; Harry S. Horner Was Manager of Birmingham Water Works. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/i-kempurush.html | I KempuRush. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/20000-ball-for-man.html | $20,000 Ball for Man. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/berkeley-irving-exercises-today.html | Berkeley Irving Exercises Today. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/yeshiva-degree-given-to-lehman-first-honorary-awards-of-college-go.html | YESHIVA DEGREE GIVEN TO LEHMAN; First Honorary Awards of College Go to Him and Dr. Finley at Exercises. WARNS OF PUBLIC APATHY Governor Finds Government No Longer the Responsibility of a 'Handful' of Leaders. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/ft-schuyler-park-urged-by-city-club-president-of-organization-joins.html | FT. SCHUYLER PARK URGED BY CITY CLUB; President of Organization Joins in Appeal to Dem to Drop Marine Academy Plan. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/hylan-denounces-city-favoritism-charges-unequal-assessments-and.html | HYLAN DENOUNCES CITY 'FAVORITISM'; Charges Unequal Assessments and Appointments to High-Salaried Sinecures. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/cost-of-antos-to-the-city-put-at-5985625-in-year.html | Cost of Antos to the City Put at $5,985,625 in Year | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mercury-sets-low-mark-47-degrees-coolest-on-record-for-june-15.html | MERCURY SETS LOW MARK.; 47 Degrees Coolest on Record for June 15 -- Warmer Today. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/samuel-griffin.html | SAMUEL GRIFFIN. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/jarvinen-beats-javelin-record.html | Jarvinen Beats Javelin Record. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/us-steel-charters-a-unit-in-delaware-to-consolidate-nonoperating.html | U.S. Steel Charters a Unit in Delaware To Consolidate Non-Operating Realty | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/brazilian-debt-plan.html | Brazilian Debt Plan. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/trulio-and-laswell-lose-defending-champions-beaten-in-metropolitan.html | TRULIO AND LASWELL LOSE; Defending Champions Beaten in Metropolitan Handball Tourney. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-harris-a-bride-weda-roswel-b-van-loan-a-the-church-of.html | MISS HARRIS A BRIDE. !; Weda Roswel/ B. Van Loan /a the Church of Transfiguration. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/fleishhacker-elected-by-line.html | Fleishhacker Elected by Line. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/manchukuo-warns-on-discrimination-says-nations-acting-on-leagues.html | MANCHUKUO WARNS ON DISCRIMINATION; Says Nations Acting on League's Policies Will Meet With Reciprocal Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/end-new-rochelle-school-strike.html | End New Rochelle School Strike. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/archives/big-drop-in-crime-here-bolan-finds-marked-decrease-in-all-five.html | BIG DROP IN CRIME HERE, BOLAN FINDS; Marked Decrease in All Five Major Felony Groups So Far This Year, He Reports. HOMICIDES FEWER BY 54 154 to Date Compared With 208 In Same Period Last Year -- Most Prisoners Young. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/posts-for-auchincloss-he-joins-boards-of-international-paper-and.html | POSTS FOR AUCHINCLOSS; He Joins Boards of International Paper and Power and Ally. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/average-volume-of-reserve-bank-credit-shows-a-drop-for-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop for Week Ended June 14 | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/german-reds-fail-to-obtain-lawyer-attorneys-in-reich-unwilling-to.html | GERMAN REDS FAIL TO OBTAIN LAWYER; Attorneys in Reich Unwilling to Defend the Accused in Reichstag Blaze. LEIBOWITZ ASKED TO ACT Relatives of Men Appeal to Him to Serve as Counsel -- Trial May Not Be Held for Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mib-szechenyis-fiance-sails.html | MI&B Szechenyi's Fiance Sails. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/the-french-debt.html | THE FRENCH DEBT. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/two-annual-awards-won-by-taft-senior-other-prizes-are-announced-dr.html | TWO ANNUAL AWARDS WON BY TAFT SENIOR; Other Prizes Are Announced -- Dr. Richmond to Address 83 Graduates Today. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/triple-for-mkinney-at-brookline-meet-places-third-in-another-test.html | TRIPLE FOR M'KINNEY AT BROOKLINE MEET; Places Third in Another Test Before 5,000 as 3-Day Program Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/steuer-gets-shore-home-lawyer-among-buyers-in-atlantic-beach.html | STEUER GETS SHORE HOME; Lawyer Among Buyers In Atlantic Beach Development. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/french-move-seen-for-hapsburg-rule-prince-sixtus-reported-seeking.html | FRENCH MOVE SEEN FOR HAPSBURG RULE; Prince Sixtus Reported Seeking Accord on Croatia to Permit Austro-Hungarian Kingdom. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/parley-concludes-round-of-speeches-hears-delegates-of-3-british.html | PARLEY CONCLUDES ROUND OF SPEECHES; Hears Delegates of 3 British Dominions, China and 11 Small Nations. MONEY, DEBTS STRESSED Canada Urges Stabilization of British and American Currencies as General Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/schumannheink-72-extols-cooking-girls-should-learn-more-of-it-and.html | SCHUMANN-HEINK, 72, EXTOLS COOKING; Girls Should Learn More of It and Less of Politics, Singer Says on Birthday. WOULD REVIVE CHAPERON She Praises Roosevelt as 'Messiah' -- Hopes Her Native Austria Will Never Join With Nazis. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/watertown-relief-cases-reduced.html | Watertown Relief Cases Reduced. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/watch-her-scores-in-belmont-sprint-beats-miss-merriment-after.html | WATCH HER SCORES IN BELMONT SPRINT; Beats Miss Merriment After Running Away Four Miles Before the Start. THIRD IN ROW FOR SATION Widener's Unbeaten Racer Wins Feature, Leading Uncanny by 4-Length Margin. | True | By Bryan Field. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/changes-in-curb-listings-new-common-stock-of-fairchild-aviation.html | CHANGES IN CURB LISTINGS; New Common Stock of Fairchild Aviation Substituted for Old. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/fells-poloists-win-beat-phippss-team-at-westbury-sanford-four.html | FELL'S POLOISTS WIN.; Beat Phipps's Team at Westbury -- Sanford Four Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/soviet-sees-trade-as-debt-solution-holds-germany-might-be-linked.html | SOVIET SEES TRADE AS DEBT SOLUTION; Holds Germany Might Be Linked With Creditors Through Sales to Russia. | True | By Walter Duranty.special Cable To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/59th-street-market-reopens-today.html | 59th Street Market Reopens Today. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/senators-win-exhibition-75.html | Senators Win Exhibition, 7-5. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/it-t-and-postal-gaining-steadily-revenues-show-uptrend-since-april.html | I.T. & T. AND POSTAL GAINING STEADILY; Revenues Show Uptrend Since April 1, Subsidiary Having 11% Rise in 10 Weeks. DROP IN FIRST QUARTER Major Company Reports Loss of $854,251, and Wire Unit a Setback of $766,833. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bank-clearings-up-63-over-year-ago-4434681000-in-21-cities-for-week.html | BANK CLEARINGS UP 6.3% OVER YEAR AGO; $4,434,681,000 in 21 Cities for Week -- Daily Average This Month Gained 0.6%. RISE IN WEEK HERE 11.3% Total Is $3,162,610,000 -- Other Centres Reports $1,272,071,000, Off 5 Per Cent. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/de-wetterusmith.html | De WetteruSmith. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/hearing-on-stock-ban-exchange-grants-plea-in-behalf-of-continental.html | HEARING ON STOCK BAN.; Exchange Grants Plea in Behalf of Continental Motors Shares. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/milk-industry-inquiry-again-asked.html | Milk Industry Inquiry Again Asked | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/heads-accountants-col-carter-is-elected-president-of-cost.html | HEADS ACCOUNTANTS.; Col. Carter Is Elected President of Cost Association. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/26595000-loan-for-state-on-way-first-longterm-offering-by-albany-in.html | $26,595,000 LOAN FOR STATE ON WAY; First Long-Term Offering by Albany in Six Months Is Scheduled for June 28. GOOD PRICES EXPECTED $14,600,000 Relief, $6,000,000 Improvement, $6,000,000 Crossing Bonds Planned. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/prince-scores-on-links-british-heir-to-meet-lady-astor-in-tourney.html | PRINCE SCORES ON LINKS.; British Heir to Meet Lady Astor In Tourney Semi-Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/letchworth-village.html | LETCHWORTH VILLAGE. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-c-crocker-has-a-daughter.html | Mrs. C. Crocker Has a Daughter. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/son-to-mrs-herbert-l-pratt-jr.html | Son to Mrs. Herbert L. Pratt Jr. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/autoist-dies-at-wheel-of-his-car.html | Autoist Dies at Wheel of His Car. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/millionth-food-box-given-jobless-here-got-relief-through-conversion.html | MILLIONTH FOOD BOX GIVEN; Jobless Here Got Relief Through Conversion of Government Flour. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/franklin-d-shove.html | FRANKLIN D. SHOVE. | True | Special to THE NBW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/joineruhatt.html | JoineruHatt. | True | Special to THE Niw YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/his-majesty-wins-pace-at-chatham-captures-event-in-three-heats-as.html | HIS MAJESTY WINS PACE AT CHATHAM; Captures Event in Three Heats as Bay State Circuit Meet Comes to an End. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/richards-to-play-at-tudor-city.html | Richards to Play at Tudor City. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/tax-to-curb-loudspeakers.html | Tax to Curb Loud-Speakers. | True | M.M.M. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/roosevelt-backs-navy-3year-plan-to-build-32-ships-swanson-says.html | ROOSEVELT BACKS NAVY 3-YEAR PLAN TO BUILD 32 SHIPS; Swanson Says President Will Allocate $238,000,000 From Works Funds. THOUSANDS OF JOBS SEEN 85% of Money to Go to Labor -- Figure We Shall Still Be Short of Treaty. ROOSEVELT BACKS NAVY 32-SHIP PLAN | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/congress-final-hours-draw-a-national-yawn.html | Congress' Final Hours Draw a National Yawn | True | By Arthur Krock. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/conrad-c-probst-former-vice-president-of-the-in-ternational.html | CONRAD C. PROBST.; Former Vice President of the In- ternational Germanic Trust Co. ^ | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/200-losing-dry-jobs-here-economy-order-effective-july-1-500-now-on.html | 200 LOSING DRY JOBS HERE; Economy Order Effective July 1 -- 500 Now on Rolls. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/reports-issued-by-corporations-canadian-international-paper-shows.html | REPORTS ISSUED BY CORPORATIONS; Canadian International Paper Shows $4,694,522 Net Loss for 1932. STATEMENTS BY OTHERS Results for Various Periods Compared With Figures of a Year Before. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/building-leased-on-sixth-avenue-fourstory-structure-near-sixteenth.html | BUILDING LEASED ON SIXTH AVENUE; Four-Story Structure Near Sixteenth St. Is Taken for Restaurant. HOUSE IN BRONX SOLD Title Company Disposes of Dwelling on West 182d St. -- Brooklyn Corner for Gasoline Station. | True | By Joseph P. Day.by Henry Brady.by Thomas F. Burchill.by Walter M. Jacobson.by Arthur Albert.by James R. Murphy.by John J. Reynolds.by James J. Donovan. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/hillside-township-nj.html | Hillside Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/insurance-company-changes-name.html | Insurance Company Changes Name | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/ford-asserts-pay-must-be-increased-he-declares-in-interview-that.html | FORD ASSERTS PAY MUST BE INCREASED; He Declares in Interview That 'Nothing Is Right Until Wages Are Right.' COOL TO RECOVERY BILL But He Says Roosevelt Is Trying to Do Best Thing -- 'Meddling' Called Curse of Nation. | True | Copyright, 1933. by Nana, Inc., and the Detroit News. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/new-name-for-booth-fisheries.html | New Name for Booth Fisheries. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/on-standard-oil-pension-officers-of-development-concern-of-new.html | ON STANDARD OIL PENSION; Officers of Development Concern of New Jersey Company to Retire. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/coal-men-dubious-of-industrial-act-bituminous-chiefs-in-chicago.html | COAL MEN DUBIOUS OF INDUSTRIAL ACT; Bituminous Chiefs in Chicago Meeting Are Fearful Cost Rise Will Cut Sales. OWN TRADE CODE DRAWN Preliminary Draft Would Settle Generalities and Let Regional Bodies Weigh Disputes. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-patterson-adds-to-fraud-testimony-admits-she-did-not-protest.html | MRS. PATTERSON ADDS TO FRAUD TESTIMONY; Admits She Did Not Protest When She Learned She Was Investing in Gold Mine. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/elon-h-hooker-in-crash-two-women-are-hurt-manufacturer-is-arrested.html | ELON H. HOOKER IN CRASH; Two Women Are Hurt -- Manufacturer Is Arrested. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/juilliard-to-give-new-native-opera-helen-retires-with-libretto-by.html | JUILLIARD TO GIVE NEW NATIVE OPERA; ' Helen Retires,' With Libretto by John Erskine, Will Be Staged Next Season. SCORE BY GEORGE ANTHEIL Head of School Denies $40,000 Will Be Spent on One of Three Productions Scheduled. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mitchell-praised-by-smith-on-stand-defense-rests-after-former.html | MITCHELL PRAISED BY SMITH ON STAND; Defense Rests After Former Governor and Others Vouch for Defendant's Character. CASE TO JURY WEDNESDAY Banker Shifts Story of Check Given to Wife -- Whitney and Thornton Back Him. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/exchange-requires-writedown-notice-new-listing-rule-aims-to-prevent.html | EXCHANGE REQUIRES WRITE-DOWN NOTICE; New Listing Rule Aims to Prevent Unsound Charging Off of Assets in Stock Changes. THREE CONCERNS COMPLY Board Does Not Assume to Veto Plans -- Two Companies Seek to Transfer Shares From Curb. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sandlot-teams-to-play-tomorrow.html | Sandlot Teams to Play Tomorrow | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/congress-and-its-work.html | Congress and Its Work. | True | RICHARD KNAUST. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/macey-appointed-by-gimbels.html | Macey Appointed by Gimbels. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-bope-rellocr-is-engaged-to-wed-parents-in-old-greenwich-make.html | MISS BOPE RELLOCR IS ENGAGED TO WED; Parents in Old Greenwich Make Known Her Betrothal to David G. Hoyer. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/ending-comes-suddenly-senate-yielding-paves-way-for-final-action-at.html | ENDING COMES SUDDENLY; Senate Yielding Paves Way for Final Action at 1:20 A.M. GREAT RECORD LEFT BEHIND Amount and Importance of Legislation Unsurpassed for Peace-Time Session. FINAL ROOSEVELT TRIUMPH Senate Yields on Veterans Compromise After Debating Until After Midnight. CONGRESS ENDS; BACKS ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/treasury-turnover-1-12-billions-in-day-1000000000-marketed-in.html | TREASURY TURNOVER 1 1/2 BILLIONS IN DAY; $1,000,000,000 Marketed in Five-Year Notes and Nine-Month Certificates. INCOME TAX DROP OFFSET Miscellaneous Receipts So Far in June Show Gain Over Last Year of $329,997,000. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dodgers-21-hits-beat-phils-9-to-3-thurstons-double-in-6th-ties.html | DODGERS 21 HITS BEAT PHILS, 9 TO 3; Thurston's Double in 6th Ties Score, His Two-Bagger in 7th Clinches Victory. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/maxwell-moore-weds-miss-cheney-100-guests-at-a-church-ceremony-held.html | MAXWELL MOORE WEDS MISS CHENEY; 100 Guests at a Church Ceremony Held in South Manchester, Conn. SISTER ATTENDS THE BRIDE Bridegroom's Brother Best Man -- Mr. and Mrs. Moore to Pass Summer in France and Spain. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/fraud-charged-in-fire-federal-grand-jury-indicts-four-for-mailing.html | FRAUD CHARGED IN FIRE.; Federal Grand Jury Indicts Four for Mailing Claims for Losses. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/new-plays-for-jackson-heights.html | New Plays for Jackson Heights. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/headley-has-69-not-out-runs-west-indies-second-innings-total-to-106.html | HEADLEY HAS 69 NOT OUT.; Runs West Indies Second Innings Total to 106 In Derby Match. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/78-in-newark-class-college-of-engineering-to-hold-graduation-this.html | 78 IN NEWARK CLASS.; College of Engineering to Hold Graduation This Evening. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/shelving-of-obrien-urged-with-in-party-advisability-of-not-renaming.html | SHELVING OF O'BRIEN URGED WITH IN PARTY; Advisability of Not Renaming Him Is Under Consideration in Democratic Circles. DRAFTING OF FOLEY ASKED Proposal by Cuvillier Meets Some Favor -- Booing of the Mayor Disturbs Tammany. SHELVING OF MAYOR URGED IN HIS PARTY | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/atlantic-city-takes-bank-shares.html | Atlantic City Takes Bank Shares. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-brunie-wins-in-state-tennis-miss-taubele-thrice-within-a-stroke.html | MRS. BRUNIE WINS IN STATE TENNIS; Miss Taubele, Thrice Within a Stroke of Victory, Bows in Hard Match. BARONESS LEVI SCORES Beats Miss Germaine In Three-Set Struggle -- Mrs. Hlrsch Tops Miss Roberts. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/rally-by-harvard-beats-dartmouth-three-hits-and-a-fumble-in-9th.html | RALLY BY HARVARD BEATS DARTMOUTH; Three Hits and a Fumble In 9th Give Crimson Team Two Runs and 6-5 Victory. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/two-reds-guilty-of-assault.html | Two Reds Guilty of Assault. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/jersey-city-loses-97-rochesters-5run-attack-in-the-thirteenth-ends.html | JERSEY CITY LOSES, 9-7.; Rochester's 5-Run Attack in the Thirteenth Ends Long Struggle. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/insull-firm-improves-middle-west-receiver-see-prospects-for-earning.html | INSULL FIRM IMPROVES.; Middle West Receiver See Prospects for Earning Power Recovery | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mdivanis-lost-posts-brothers-sued-by-wives-are-ousted-as-oil.html | MDIVANIS LOST POSTS.; Brothers, Sued by Wives, Are Ousted as Oil Directors. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/gertrude-h01ley-becomes-a-bride-her-marriage-to-thomas-e-kerwin.html | GERTRUDE H01LEY BECOMES A BRIDE; Her Marriage to Thomas E. Kerwin Takes Place in the Church of St. Jerome. BROTHER IS HER ESCORT Bridegroom, a Lawyer Here, Also Is Member of Faculty of the Fordham Law School. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/edward-sickles-i-uuuuu-j-jeweler-of-philadelphia-dies-here-in-lobby.html | EDWARD SICKLES.; I uuuuu j Jeweler of Philadelphia Dies Here In Lobby of Hotel. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/harry-m-jewett-dies-at-age-of-62-pioneer-auto-manufacturer-headed.html | HARRY M. JEWETT DIES AT AGE OF 62; Pioneer Auto Manufacturer Headed Paige-Detroit Co. From 1910 to 1927. CIVIL ENGINEER AT FIRST Engaged Aleo In Coal Miningu In College Days Was Famous as a Short-Distance Runner. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/capt-i-p-wright-g-a-r-head-dead-commanderinchief-had-told-comrades.html | CAPT. I. P. WRIGHT, G. A." R. HEAD, DEAD; Commander-in-Chief Had Told Comrades He Hoped to Be Next to Last Survivor. EXPECTED TO LIVE TO 1955 Arrived in Pittsburgh for 87th State EncampmentuFought in 156th Illinois Infantry. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/us-scores-twice-in-team-chess-play-beats-poland-in-fourth-round-and.html | U.S. SCORES TWICE IN TEAM CHESS PLAY; Beats Poland in Fourth Round and Belgium in Fifth to Hold Folkestone Lead. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/britons-bet-u21200000-on-nine-irish-sweepstakes.html | Britons Bet u21,200,000 On Nine Irish Sweepstakes | True | Special Cable to THE NEW TORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/neis-signs-with-elmira.html | Neis Signs With Elmira. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/yale-makes-awards-in-fine-arts-school-expansion-of-public-service.html | YALE MAKES AWARDS IN FINE ARTS SCHOOL; Expansion of Public Service Activities Are Outlined at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/get-stevens-diplomas-26-graduated-from-preparatory-institution-in.html | GET STEVENS DIPLOMAS.; 26 Graduated From Preparatory Institution in Hoboken. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/money-board-post-is-obtained-by-cox-lesser-offices-in-important.html | MONEY BOARD POST IS OBTAINED BY COX; Lesser Offices in Important Parley Committee Go to 'Gold' Delegates. ALL PLEASED BY ACCORD American Stresses He Always Favored Sound Money -- French for Stabilization. MONEY BOARD POST IS OBTAINED BY COX | True | By Clarence K. Stkeit.special Cable To the New York Times.by Clarence K. Streit. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/archives/pope-exposes-host-to-great-throng-eucharistic-procession-is-the.html | POPE EXPOSES HOST TO GREAT THRONG; Eucharistic Procession Is the Climax to Conclusion of the First Part of Holy Year. FIRE OUTLINES ST. PETER'S Thousand Torches Lighted After Pontiff, Bathed in Floodlight Glare, Gives Benediction. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/4-andersonukoester.html | 4 AndersonuKoester. | True | I Special to THE NBW TORS TIKES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/trade-war-ban-sought-russia-offers-resolution-to-this-effect-at.html | TRADE WAR BAN SOUGHT.; Russia Offers Resolution to This Effect at London. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/beaux-arts-architects-award-paris-prize-new-yorker-wins-highest.html | Beaux Arts Architects Award Paris Prize; New Yorker Wins Highest Student Honor | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/thanks-jamaica-chinese-for-aid.html | Thanks Jamaica Chinese for Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/columbia-trustee.html | COLUMBIA TRUSTEE. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/herriot-mission-expenses-asked.html | Herriot Mission Expenses Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/new-york-victor-in-griscom-golf-defeats-boston-women-87-in-second.html | NEW YORK VICTOR IN GRISCOM GOLF; Defeats Boston Women, 8-7, in Second Day of Intercity Play at Brae Burn. MISS ORCUTT SCORES 75 Lowers Record for Course by One Stroke -- Metropolitan Team Out of Running for Cup. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/fingerprint-expert-quits-detective-mw-eckler-retires-on-pension.html | FINGERPRINT EXPERT QUITS; Detective M.W. Eckler Retires on Pension After 34 Years. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/value-of-remodeling-shown-at-exhibition-new-ideas-for-modernizing.html | VALUE OF REMODELING SHOWN AT EXHIBITION; New Ideas for Modernizing Old Buildings to Compete With New Demonstrated. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-huffman-wed-at-a-floral-altar-she-is-married-to-reynolds.html | MISS HUFFMAN WED AT A FLORAL ALTAR; She Is Married to Reynolds Pomeroy by Dr. Brooks of St. Thomas Church. BRIDE HAS 2 ATTENDANTS Orchids and Roses From Estate of Mrs. James B. Duke, Her Cousin, Decorate the Rooms. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/forgotten-men.html | Forgotten Men." | True | J.E.T. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/only-8-paid-on-debts-britain-italy-and-latvia-remit-tokens-while.html | ONLY 8% PAID ON DEBTS; Britain, Italy and Latvia Remit 'Tokens' While Finland Sends All. SEVEN COUNTRIES DEFAULT Czechoslovakia and Rumania Offer Part Payments, but No Reply Has Been Made. ALL FUNDS ARE IN SILVER Borah Warns of Peril to the London Parley in Raising of the Debt Issue. FOUR NATIONS PAY ON DEBTS TO US | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/roosevelt-ready-for-trip-tonight-will-take-train-to-marion-mass-to.html | ROOSEVELT READY FOR TRIP TONIGHT; Will Take Train to Marion, Mass., to Board Yacht -- Wife Going to Groton. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/nonaryan-drive-speeded-german-private-school-teachers-must-submit.html | NON-ARYAN DRIVE SPEEDED; German Private School Teachers Must Submit Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/kidnapped-in-48th-st-messenger-reports-sherry-employe-found-bound.html | KIDNAPPED IN 48TH ST., MESSENGER REPORTS; Sherry Employe, Found Bound in Hallway, Robbed of $601 by Trio in Auto, He Says. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/urges-recasting-welfare-work-adie-of-new-york-at-detroit-conference.html | URGES RECASTING WELFARE WORK; Adie of New York, at Detroit Conference, Offers State Plan for Emergency. LINKED WITH NATIONAL He Stresses Legislation and Personnel to Carry It Out With 'New Responsibility.' | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sloop-bonski-wins-new-london-race-luderss-small-craft-scores-on.html | SLOOP BONSKI WINS NEW LONDON RACE; Luders's Small Craft Scores on Time Allowance -- Leaks Badly During Thrash. | True | By James Bobbins.special To the New Tore Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sales-tax-by-city-direct-marketing-of-bonds-weighed-obrien-praises.html | SALES TAX BY CITY, DIRECT MARKETING OF BONDS WEIGHED; O'Brien Praises Plan to Cut Interest Rate by Ending Dealings With Banks. REPORT ON LEVIES TODAY Income and Stock Imposts Are Also Considered to Replace Auto License Proposal. CITY WEIGHS SALE OF BONDS TO PUBLIC | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/rail-valuation-is-26091310739-icc-figures-as-of-dec-31-exclude-the.html | RAIL VALUATION IS $26,091,310,739; I.C.C. Figures as of Dec. 31 Exclude the Switching and Terminal Companies. $10,727,401,013 IN THE EAST Cost of Reproduction Now Put at $23,953,546,235 -- Study Made Record in Rate Case. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/urges-rent-fixing-in-inflation-era-dr-ce-mcguire-at-chicago-meeting.html | URGES RENT FIXING IN INFLATION ERA; Dr. C.E. McGuire at Chicago Meeting Also Predicts Tax Rise in Recovery Program. NORMALITY SEEN IN 1934 D.S. Wenzlick Cites 15-Year Cycles -- Changes in Leases Advised by Clarence M. Lewis. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-lena-erb-doutrich.html | MRS. LENA ERB DOUTRICH. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bar-foreign-intervention.html | Bar Foreign Intervention. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/elissa-landi-miriam-jordan-and-warner-baxter-in-a-lively-version-of.html | Elissa Landi, Miriam Jordan and Warner Baxter in a Lively Version of a Last Season's Play. | True | By Mordaunt Hall. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/chicago-to-seek-diversion-loan.html | Chicago to Seek Diversion Loan. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dr-butler-views-public-as-a-guide-columbia-president-asserts-in.html | DR. BUTLER VIEWS PUBLIC AS A GUIDE; Columbia President Asserts in Paris That the People Want Action in London. CITES PROHIBITION SHIFT Masses Can Obtain What They Want, He Says, If They Do Not Compromise and Insist on Ideas. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-j-d-waller-to-be-wed-in-july-will-become-the-bride-of-henry.html | MISS J. D. WALLER TO BE WED IN JULY; Will Become the Bride of Henry Hamilton in Ceremony at St. George's Church, Flushing. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/money-in-use-off-44000000-in-week-federal-reserve-reduces-its.html | MONEY IN USE OFF $44,000,000 IN WEEK; Federal Reserve Reduces Its Purchases of Government Securities to $20,781,000. RECORD GOLD HOLDINGS Up $10,805,000 for System -- Rise of $83,000,000 in Brokers' Loans Reported. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/odd-fellows-in-jersey-elect.html | Odd Fellows in Jersey Elect. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/panama-and-costa-rica-fail-to-settle-boundary-dispute.html | Panama and Costa Rica Fail To Settle Boundary Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-rl-clarkson-hostess-at-pierre-others-entertaining-at-hotels.html | MRS. R.L. CLARKSON HOSTESS AT PIERRE; Others Entertaining at Hotels Here Include Mrs. A. Phelps and Mrs. Frank Corbett. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/navy-speeds-economies-3-directionfinding-stations-to-be.html | NAVY SPEEDS ECONOMIES.; 3 Direction-Finding Stations to Be Discontinued June 24. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/commodity-prices-decline-sharply-break-in-all-local-markets.html | COMMODITY PRICES DECLINE SHARPLY; Break in All Local Markets Reflects Rally in Dollar and Drop in Securities. DEBT ACTION HITS SILVER British Payment Plan Brings Reaction of 60 to 80 Points -- Liquidation in Sugar. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/rock-from-athens-given-to-st-johns-fragment-from-the-areopagus.html | ROCK FROM ATHENS GIVEN TO ST. JOHN'S; Fragment From the Areopagus Where St. Paul Preached Is Gift From Greek Church. CEREMONY AT CATHEDRAL Offering 'More Precious Than Gold' Accepted by Manning From Dignitaries Here. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bolivia-asked-definitions.html | Bolivia Asked Definitions. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/cummings-changes-aides-stanley-to-take-administration-stephens.html | CUMMINGS CHANGES AIDES.; Stanley to Take Administration, Stephens Anti-Trust Division. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/financing-columbus.html | Financing Columbus. | True | (Rev.) JOSEPH H. McMAHON. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/engineers-to-fight-any-cut.html | Engineers to Fight Any Cut. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/childs-hospital-aided-4445.html | Child's Hospital Aided 4,445. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/brazilians-may-burn-more-coffee.html | Brazilians May Burn More Coffee. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/river-race-marks-seizure-of-opium-customs-patrol-empty-pistols-in.html | RIVER RACE MARKS SEIZURE OF OPIUM; Customs Patrol Empty Pistols in Vain Chase After a Speed-boat Up the Hudson. FIND CONTRABAND ON LINER Smugglers Scared Off by Agents -- Narcotic's Value Estimated From $750 to $200,000. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/new-trade-codes-are-rushed-here-organization-of-industries-under.html | NEW TRADE CODES ARE RUSHED HERE; Organization of Industries Under Recovery Law Goes Forward Rapidly. MOVES TO RAISE WAGES Wool Blanket Makers Recommend 40-Hour Week -- Auto Chamber Pledges Full Cooperation. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/locksmith-rescues-notables-in-london-fixes-elevator-after-committee.html | LOCKSMITH 'RESCUES' NOTABLES IN LONDON; Fixes Elevator After Committee of Parley Is Held Between Floors for Ten Minutes. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/wyoming-reactionaries.html | WYOMING REACTIONARIES. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/jw-garrett-returns-from-italy.html | J.W. Garrett Returns From Italy. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dartmouth-takes-title-in-yachting-wins-intercollegiate-crown-in.html | DARTMOUTH TAKES TITLE IN YACHTING; Wins Intercollegiate Crown in Larchmont Y.C. Regatta With 74 1/4 Points. O'DELL'S VICTORY DECIDES Four Other Races of Two-Day Program Swept by Gaynor, Giving Williams Second Place. | True | By John Rendel.special To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/wires-banks-to-urge-veto-of-glass-bill-bankers-association-attacks.html | WIRES BANKS TO URGE VETO OF GLASS BILL; Bankers Association Attacks Deposit Guarantee in Message to Its Members. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sets-power-rate-inquiry-utility-board-to-examine-tariffs-of-upstate.html | SETS POWER RATE INQUIRY; Utility Board to Examine Tariffs of Up-State Companies. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/gold-in-french-bank-continues-to-rise-weeks-addition-44000000.html | GOLD IN FRENCH BANK CONTINUES TO RISE; Week's Addition 44,000,000 Francs -- Foreign Credits Little Changed, Circulation Reduced. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/farley-to-name-smith-macy-will-second-nomination-as-head-of-repeal.html | FARLEY TO NAME SMITH.; Macy Will Second Nomination as Head of Repeal Convention. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bonds-firm-stocks-off-in-paris.html | Bonds Firm, Stocks Off in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/frank-f-clapp-dies-here-spruce-pine-n-c-man-stricken-after.html | FRANK F. CLAPP DIES HERE; Spruce Pine (N. C.) Man Stricken After Attending Funeral. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/post-here-for-flight-maps-course-for-solo-world-trip-with-robot.html | POST HERE FOR FLIGHT.; Maps Course for Solo World Trip With Robot Pilot. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/el-salvador-bond-plan-republic-to-apply-20-of-customs-to-service-of.html | EL SALVADOR BOND PLAN.; Republic to Apply 20% of Customs to Service of External Issues. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/miss-lindstrom-and-miss-mcsheehy-triumph-in-womens-swimming.html | Miss Lindstrom and Miss McSheehy Triumph In Women's Swimming Association Exhibition | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/washington-cool-to-stabilization-economic-betterment-viewed-as-more.html | WASHINGTON COOL TO STABILIZATION; Economic Betterment Viewed as More Important Issue for London Parley. PRICE RISES COME FIRST Immediate Fixing of Dollar, Says Expert, Might Hamper Government's Recovery Projects. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/yales-japan-trip-off-baseball-team-abandons-plan-because-of-long.html | YALE'S JAPAN TRIP OFF.; Baseball Team Abandons Plan Because of Long Schedule. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/conquest-of-leprosy.html | CONQUEST OF LEPROSY. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/saving-trees-held-chief-forest-job-planting-of-new-ones-seen-as.html | SAVING TREES HELD CHIEF FOREST JOB; Planting of New Ones Seen as Only a Secondary Aim by Author of New Book. FIRE PROTECTION VITAL A.N. Pack Would Put Emergency Workers to Thinning Woods and Removing Diseased Plants. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/truck-kills-two-on-brooklyn-curb-real-estate-dealer-and-his.html | TRUCK KILLS TWO ON BROOKLYN CURB; Real Estate Dealer and His Daughter, 15, Are Victims -- Wife Critically Hurt. DRIVER LOST CONTROL Confused When He Saw Family Start to Cross Street and Turned Wrong Way, He Says. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/delegates-to-discuss-wheat-curb-today-representatives-of-canada.html | DELEGATES TO DISCUSS WHEAT CURB TODAY; Representatives of Canada, United States, Australia and Argentina Will Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/epstelnurablnovitz.html | Epstelnu Rablnovitz. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/stuart-tops-voigt-in-title-golf-play-beats-walker-cup-star-1-up-in.html | STUART TOPS VOIGT IN TITLE GOLF PLAY; Beats Walker Cup Star, 1 Up, in Brilliant Battle in Metropolitan Amateur Event. LESTER UPSETS 2 RIVALS Crashes Anderson, 7 and 5, and Homans, 6 and 5, as Match Rounds Open at Pomonok. | True | By William D. Richardson. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mellon-tax-inquiry-begun-by-cummings-justice-agents-go-to.html | MELLON TAX INQUIRY BEGUN BY CUMMINGS; Justice Agents Go to Pittsburgh -- New $2,602,662 Suit Filed Against W.L. Mellon. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/yale-class-of-1883-to-meet.html | Yale Class of 1883 to Meet. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/harriman-inquiry-to-reopen-june26.html | Harriman Inquiry to Reopen June 26. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/je-widener-sails-for-europe-tonight-princess-erik-of-denmark-and.html | J.E. WIDENER SAILS FOR EUROPE TONIGHT; Princess Erik of Denmark and Her Two Children Also Leaving on Europa. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/austria-gets-loan-as-barrier-to-nazis-dollfuss-obtains-the-consent.html | AUSTRIA GETS LOAN AS BARRIER TO NAZIS; Dollfuss Obtains the Consent of Britain, France and Italy to $40,000,000 Grant. FEARS RAIDS BY GERMANS Reich Press, Denouncing Him, Bars Foreign Intervention in 'Domestic Affair.' POWERS CONSENT TO AUSTRIAN LOAN | True | By John MacCormac.WIRELESS To the New York Times.by John MacCormac. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/1000-beer-blanks-will-be-returned-mulrooney-says-applications-were.html | 1,000 BEER BLANKS WILL BE RETURNED; Mulrooney Says Applications Were Drawn Improperly -- Fears Violations Here. TO CONFER WITH BOLAN Declares Police Must Handle Speakeasy Problem -- Explains Rule on Revocations. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/auto-taxes-to-be-fought-raids-on-industry-likely-to-be-chief-topic.html | AUTO TAXES TO BE FOUGHT; ' Raids' on Industry Likely, to Be Chief Topic Before Convention. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/jockey-dies-after-spill-aenold-victim-in-bainbridge-race-when-mount.html | JOCKEY DIES AFTER SPILL.; Aenold Victim in Bainbridge Race When Mount Stumbles. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/city-job-agency-stresses-advantage-in-repairs-now.html | City Job Agency Stresses Advantage in Repairs Now | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/senate-vote-on-conference-report.html | Senate Vote on Conference Report | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/more-gold-acquired-by-bank-of-england-increase-since-jan-11-has.html | MORE GOLD ACQUIRED BY BANK OF ENGLAND; Increase Since Jan. 11 Has Been u67,702,668 -- Note Issue Down u3,442,000. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/commodity-exchange-suspends-member-first-such-action-by-new-market.html | COMMODITY EXCHANGE SUSPENDS MEMBER; First Such Action by New Market -- 20 More Are Elected to the Exchange. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-ruskin-salls-to-conference.html | Mrs. Ruskin Salls to Conference. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/guaranty-co-wins-missouris-bonds-5000000-road-issue-awarded-on-bid.html | GUARANTY CO. WINS MISSOURI'S BONDS; $5,000,000 Road Issue Awarded on Bid of 101.4311 as 4 Per Cents. TENDERS BY SIX GROUPS Securities Will Be Put on Market Today at Prices to Yield 4.80% to Investors. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | Special to THE NEW YORK Tares. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/goodrich-boosts-wages-six-rubber-companies-now-have-increased-pay.html | GOODRICH BOOSTS WAGES; Six Rubber Companies Now Have Increased Pay of 52.000. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/raiding-the-citys-surplus.html | RAIDING THE CITY'S SURPLUS. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/insurance-values-effect-of-dollar-debasement-on-war-policies-causes.html | INSURANCE VALUES.; Effect of Dollar Debasement on War Policies Causes Alarm. | True | A.M.L. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/postoffice-service-suggestions-for-encouraging-mailing-at-lower.html | POSTOFFICE SERVICE.; Suggestions for Encouraging Mailing at Lower Cost. | True | ALFRED P. BERGH. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/phillies-trade-lee-whitney-to-braves-get-knothe-and-schalmeric-and.html | PHILLIES TRADE LEE, WHITNEY TO BRAVES; Get Knothe and Schalmeric and Cash in Exchange of Players. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/increasing-subway-income.html | Increasing Subway Income. | True | FRANK J. SMYTH. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/berkshires-scene-of-floral-exhibit-mrs-walter-eaton-awarded-great.html | BERKSHIRES SCENE OF FLORAL EXHIBIT; Mrs. Walter Eaton Awarded Great Barrington Garden Club's Trophy at Show. NURSING GROUP RALLIES 160 Attend Annual Luncheon of Visiting Association at Which Mrs. T.H. Blodgett Presides. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/british-jubilance-on-debts-chilled-attacks-in-congress-on-the-token.html | BRITISH JUBILANCE ON DEBTS CHILLED; Attacks in Congress on the 'Token' payment Are Featured by Some Papers. SOLUTION STILL EXPECTED Neville Chamberlain, Chancellor of Exchequer, Likely to Head Delegation to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/elected-in-monte-carlo-casino-partys-candidate-wins-mayoralty.html | ELECTED IN MONTE CARLO.; Casino Party's Candidate Wins Mayoralty Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/giants-beaten-74-by-braves-rally-terrymen-bow-in-final-game-when.html | GIANTS BEATEN, 7-4, BY BRAVES' RALLY; Terrymen Bow in Final Game When Boston Scores Six Tallies in Fourth Inning. FITZSIMMONS IS HIT HARD Yields Pass and Five Safeties as Finger Is Hurt Stopping Drive -- Terry Gets 3 Blows. | True | By James P. Dawson. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/lawyer-taken-iii-in-court.html | Lawyer Taken Ill In Court. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/summer-theatre-at-clayton.html | Summer Theatre at Clayton. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/copper-men-study-plans-for-revivai-hear-agent-of-gen-johnson.html | COPPER MEN STUDY PLANS FOR REVIVAL; Hear Agent of Gen, Johnson Outline Procedure Under Industrial Law. EARLY ACTION EXPECTED Textile, Steel and Coal Groups, However, Are Likely to Be First Organized. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/benefit-garden-shows-tarrytown-estates-displayed-in-aid-of-service.html | BENEFIT GARDEN SHOWS; Tarrytown Estates Displayed In Aid of Service for Juniors. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/reorganization-of-score-of-closed-banks-in-bergen-county-planned-in.html | Reorganization of Score of Closed Banks In Bergen County Planned in Washington | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/macdonald-praises-the-press-for-aid-to-the-conference.html | MacDonald Praises the Press For Aid to the Conference | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/cotton-sags-as-tax-is-viewed-as-near-large-selling-is-prompted-by.html | COTTON SAGS AS TAX IS VIEWED AS NEAR; Large Selling Is Prompted by Uncertainty of Processers Regarding New Levies. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/curb-to-report-volume-hourly.html | Curb to Report Volume Hourly. | True | | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/paraguay-accepts-league-peace-plan-insists-on-immediate-end-of.html | PARAGUAY ACCEPTS LEAGUE PEACE PLAN; Insists on Immediate End of Fighting and Retirement of Both Sides' Troops. WANTS ARMIES DISBANDED Bolivia Appeals to Geneva to Ask Foe to Reduce Territorial Claims Before Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bowden-scores-at-net-tops-tarangloli-in-clay-court-tourney-jenkins.html | BOWDEN SCORES AT NET.; Tops Tarangloli In Clay Court Tourney -- Jenkins Also Wins. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bank-of-us-ruling-today-court-expected-to-announce-terms-of.html | BANK OF U.S. RULING TODAY; Court Expected to Announce Terms of Proposed Settlement. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/goering-is-in-sweden-arrives-at-brotherinlaws-castle-to-attend.html | GOERING IS IN SWEDEN.; Arrives at Brother-in-Law's Castle to Attend Wedding. | True | Wireless to THE NEW TOME TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/harvard-and-yale-in-regatta-today-keenly-contested-varsity-event.html | HARVARD AND YALE IN REGATTA TODAY; Keenly Contested Varsity Event Over the Four-Mile Route Is Expected. ELI YEARLINGS FAVORED Crimson Rated Best in Jayvee Test -- Blue Wins the Combination Race. | True | By Robert F. Kelley.special To the New York Times. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/hun-will-graduate-27-senior-school-exercises-will-be-held-today-in.html | HUN WILL GRADUATE 27.; Senior School Exercises Will Be Held Today in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/two-blues-for-big-chief-millard-entry-scores-in-jumping-events-at.html | TWO BLUES FOR BIG CHIEF.; Millard Entry Scores In Jumping Events at Troy Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/farm-tax-policy-speeded-in-draft-wallace-after-white-house-talk.html | FARM TAX POLICY SPEEDED IN DRAFT; Wallace, After White House Talk, Promises Detailed Program This Week. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/german-catholics-hold-observances-corpus-christi-processions-in.html | GERMAN CATHOLICS HOLD OBSERVANCES; Corpus Christi Processions in Many of Cities Bring Out Great Throngs of People. BERLIN MARCH EXTENDED Rites Have the Aspect of Solemn Demonstrations Against the Lay Authorities' Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/oil-code-drafted-for-independents-a-curb-on-overproduction-and.html | OIL CODE DRAFTED FOR INDEPENDENTS; A Curb on Overproduction and Cutthroat Rivalry Asked in Chicago Session. RECOVERY BILL IS BASIS Quota and Minimum Price Rules Set Up by Government Are Included in Proposal. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/heads-nyu-alumni-federation.html | Heads N.Y.U. Alumni Federation. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/first-aid-on-excursion-boats.html | First Aid on Excursion Boats. | True | NATHAN WEINSTEIN. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/woman-killed-by-motorcycle.html | Woman Killed by Motorcycle. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/religion-in-russia-reported-thriving-archbishop-benjamin-declares.html | RELIGION IN RUSSIA REPORTED THRIVING; Archbishop Benjamin Declares Persecution Has Served Only to Strengthen Faith. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/city-host-to-children-tomorrow.html | City Host to Children Tomorrow. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/sales-in-new-jersey-small-housing-continues-in-trading-favor.html | SALES IN NEW JERSEY.; Small Housing Continues in Trading Favor. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/untermyer-aids-boycott-accepts-honorary-presidency-of-national.html | UNTERMYER AIDS BOYCOTT; Accepts Honorary Presidency of National Committee. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/news-events-phoned-to-india-from-britain-for-first-time.html | News Events Phoned to India From Britain for First Time | True | Wireless to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/peruvians-protest-tax-president-agrees-to-study-cotton-and-sugar.html | PERUVIANS PROTEST TAX.; President Agrees to Study Cotton and Sugar Export Levies. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/bond-underwriters-rent-offices.html | Bond Underwriters Rent Offices. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/rogers-decides-to-leave-debt-issue-to-roosevelt.html | Rogers Decides to Leave Debt Issue to Roosevelt | True | WILL ROGERS. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/tinning-of-cubs-blanks-pirates-50-yields-only-4-hits-as-chicago.html | TINNING OF CUBS BLANKS PIRATES, 5-0; Yields Only 4 Hits as Chicago Registers Second Shutout in Two Days. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mayor-envies-bishop-sailing-for-europe-obrlen-bidding-farewell-to.html | MAYOR ENVIES BISHOP SAILING FOR EUROPE; O'Brlen, Bidding Farewell to Dann, Finds City Too Eager to Pay New Taxes. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/belasco-estate-drops-to-621629-cut-from-1616835-at-his-death-in.html | BELASCO ESTATE DROPS TO $621,629; Cut From $1,616,835 at His Death in 1931 by Outlays and Slump in Holdings. SECURITIES OFF $432,034 He Left Residue to Daughter -- P.R. Weiler Fortune Appraised at $1,296,254. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/tories-retain-seat-elect-sir-edward-grigg-from-altringham-cheshire.html | TORIES RETAIN SEAT.; Elect Sir Edward Grigg From Altringham, Cheshire. | True | Wiresis to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-william-stephenson.html | MRS. WILLIAM STEPHENSON. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/school-in-newport-holds-graduation-colonists-attend-st-george.html | SCHOOL IN NEWPORT HOLDS GRADUATION; Colonists Attend St. George Exercises as 29 Students Receive Their Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 193344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/dr-a-j-keenan.html | DR. A. J. KEENAN. | True | Special to THB Nsw YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/boilinguwheeling.html | Boilingu:Wheeling.. | True | Special to THB N*w TORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/davis-will-return-with-arms-report-state-department-denies-envoy.html | DAVIS WILL RETURN WITH ARMS REPORT; State Department Denies Envoy Will Resign Because He Was on Morgan List. MAY GET SECURITIES POST Ambassador Is Expected to Head Corporation for Protection of Foreign Bond Holders. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/oaxaca-gems-start-trip-mexican-presidential-train-leaves-for.html | OAXACA GEMS START TRIP.; Mexican Presidential Train Leaves for Chicago Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/medical-degrees-to-108-dr-jw-ward-speaks-at-hahnemann-graduation-in.html | MEDICAL DEGREES TO 108.; Dr. J.W. Ward Speaks at Hahnemann Graduation in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/mrs-h-f-boardman-dies-in-newcan-a-an-clubwoman-88-was-honored-by.html | MRS. H. F. BOARDMAN DIES IN NEW.CAN A AN; Clubwoman, 88, Was Honored by French Government for Her Work in War Relief. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/urges-the-abolition-of-states-counties-se-island-in-cincinnati.html | URGES THE ABOLITION OF STATES, COUNTIES; S.E. Island in Cincinnati Speech Calls for a Unified Tax Plan, Emphasizing the City. | True | Special to THE NEW YORK TIMES. | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/thomas-f-kenneally.html | THOMAS F. KENNEALLY. | True | | C1B 193344 |
| 1933-06-16 | 1933-06-16 | https://www.nytimes.com/1933/06/16/archives/cuban-rebels-accept-mediation-of-our-envoy-in-fight-on-machado-abc.html | Cuban Rebels Accept Mediation Of Our Envoy in Fight on Machado; ABC Revolutionary Group Agrees to Halt Activities Against Government -- Other Factions Are Expected to Fall Into Line. ABC REBELS AGREE TO OUR MEDIATION | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 193344 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/harvard-defeats-yale-crew-for-third-successive-year.html | Harvard Defeats Yale Crew For Third Successive Year | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/asks-40-newark-aides-to-retire.html | Asks 40 Newark Aides to Retire. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/links-mrsdick-and-boxer-fiermonte-says-he-plans-to-wed-former-mrs.html | LINKS MRS.DICK AND BOXER; Fiermonte Says He Plans to Wed Former Mrs. Astor. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/indicted-as-fixer-in-workers-cases-benjamin-miller-is-arrested-as.html | INDICTED AS FIXER IN WORKERS' CASES; Benjamin Miller Is Arrested as Result of Inquiry Requested by Lehman. EXTORTION IS CHARGED Defendant Said to Have Got Compensation Cases by Running Chain of 'Clinics.' | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/commendation.html | Commendation. | True | JAMES P. GIBBS. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/schley-named-for-yale-corporation.html | Schley Named for Yale Corporation | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/harvard-elects-simmons-no-3-oarsman-is-named-captain-for-next-year.html | HARVARD ELECTS SIMMONS.; No. 3 Oarsman Is Named Captain for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/harvard-awards-are-made-to-21-peter-shuebruk-cohasset-mass-wins-the.html | HARVARD AWARDS ARE MADE TO 21; Peter Shuebruk, Cohasset, Mass., Wins the Sumner Prize -- New Yorkers on List. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-moodymiss-ryan-win.html | Mrs. Moody-Miss Ryan Win. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bonds-move-down-in-listed-markets-many-home-corporation-issues.html | BONDS MOVE DOWN IN LISTED MARKETS; Many Home Corporation Issues Decline 1 to 4 Points on Stock Exchange. FEDERAL GROUP UNEVEN Recovery on the Curb in Late Trading Wipes Out Part of Early Losses. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/text-of-roosevelt-orders-formal-moves-taken-to-put-the-recovery-act.html | TEXT OF ROOSEVELT ORDERS.; Formal Moves Taken to Put the Recovery Act Into Operation. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/on-the-stage.html | On the Stage. | True | D.D. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/klemperer-gets-los-angeles-post-conductor-ousted-from-berlin-opera.html | KLEMPERER GETS LOS ANGELES POST; Conductor Ousted From Berlin Opera by Nazis Will Direct Philharmonic on Coast. WAS HERE TWO SEASONS Busch Rejects Bid to Return to Germany for Wagner Festival -- Will Go to Buenos Aires. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/weakness-in-wheat-is-worrying-france-prices-fail-to-respond-to.html | WEAKNESS IN WHEAT IS WORRYING FRANCE; Prices Fail to Respond to Daladier's Promise to Back Any Relief Plan in London. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/john-arnott.html | JOHN ARNOTT. | True | Specs&l to Tax Ntw YORK Tiuxs. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/us-retains-lead-in-chess-tourney-czechoslovakia-remains-in-second.html | U.S. RETAINS LEAD IN CHESS TOURNEY; Czechoslovakia Remains In Second Place as Sixth Round Matches Are Completed. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/lqwells-ruling-upset-on-appeal-circuit-judges-hold-question-of.html | LQWELL'S RULING UPSET ON APPEAL; Circuit Judges Hold Question of Negroes on Grand Jury Not Admissible at Present. DEFENSE MAPS NEW MOVE Will Carry Plea to Supremo Court for Negro Wanted in Virginia In Murder of Two Women. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dr-arlosoroff-slain-in-town-in-palestine-labor-member-of-jewish.html | DR. ARLOSOROFF SLAIN IN TOWN IN PALESTINE; Labor Member of Jewish Agency Killed While Walking With Wife in Tel Aviv. | True | Special Cable to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/renamed-at-princeton-davies-and-bushnell-retain-positions-three.html | RENAMED AT PRINCETON.; Davies and Bushnell Retain Positions -- Three Cups Awarded. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dates-fixed-for-womens-golf.html | Dates Fixed for Women's Golf. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-brunie-wins-from-miss-surber-eliminates-another-favorite-in.html | MRS. BRUNIE WINS FROM MISS SURBER; Eliminates Another Favorite in State Title Tennis by a 4-6, 6-1, 6-3 Triumph. ADVANCES TO FINAL ROUND Also Gains in Doubles With Mrs. Hirsch, Defeating Mrs. Koss and Miss Gerkin, 6-0, 6-1. | True | By Allison Danzig. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/yachting-rule-modified-benefit-by-handicap-basis-change-cruisers-in.html | YACHTING RULE MODIFIED.; Benefit by Handicap Basis Change. Cruisers in N.Y.A.C. Race to | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/federal-motor-truck-gains.html | Federal Motor Truck Gains. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/menocal-delays-decision.html | Menocal Delays Decision. | True | By the Aisociated Press. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/wheat-off-as-plan-of-farm-aid-pends-rebuying-by-professionals.html | WHEAT OFF AS PLAN OF FARM AID PENDS; Rebuying by Professionals, Closing of Spreads Ease Effect of Liquidation, LOSSES 3/4 TO 1 1/8 CENTS Corn Finishes 7/8 to 1c Lower -- Crop Damage Limits Drop in Oats -- Rye and Barley Fall. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/elizabeth-nj.html | Elizabeth. N.J. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/american-opossum-up-sharply.html | American Opossum Up Sharply. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/economic-board-begins-its-labors-commission-headed-by-dutch-premier.html | ECONOMIC BOARD BEGINS ITS LABORS; Commission Headed by Dutch Premier Asks Each Nation to Submit Proposals. AGENDA IN FOUR GROUPS Projects on Tariff, Other Trade Bars, Output and Public Works Will Be Compiled. | True | By Harold Callender.wireless To the New York Times. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/archives/chicago-bank-sold-by-institution-here-american-national-and-trust.html | CHICAGO BANK SOLD BY INSTITUTION HERE; American National and Trust Acquired by Illinois Group From Manufacturers Trust. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/two-countries-balk-wheat-agreement-argentina-and-australia-are.html | TWO COUNTRIES BALK WHEAT AGREEMENT; Argentina and Australia Are Unwilling to Curb Crops, but Talks Will Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/annalist-indexes-show-increases-figure-for-wholesale-prices-of.html | ANNALIST INDEXES SHOW INCREASES; Figure for Wholesale Prices of Commodities Up 0.6 Point in Week. OFFSET BY DROP IN DOLLAR Gain in Business Activity for May Largest on Record With One Exception. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/explorer-off-to-pacific-islands.html | Explorer Off to Pacific Islands. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/reich-asks-return-of-african-lands-at-london-parley-also-seeks.html | REICH ASKS RETURN OF AFRICAN LANDS AT LONDON PARLEY; Also Seeks Other Territory, Presumably in Europe, for 'Works of Peace.' LINKS PLAN AND DEBTS Hugenberg Statement Is Held to Confirm Nazi Hints of Eastward Expansion Aim. MONEY RATIO PACT READY Stabilization Plan Is Likely to Go to Conference Next Week -- Two Boards Start Work. REICH ASKS RETURN OF AFRICAN LANDS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dinner-to-steinhardt-monday.html | Dinner to Steinhardt Monday. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/broadway-corner-bid-in-building-at-maiden-lane-is-one-of-12.html | BROADWAY CORNER BID IN.; Building at Maiden Lane Is One of 12 Properties Up at Auction. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/frederick-wilcock-was-in-charge-of-determination-of-subway-costs.html | FREDERICK WILCOCK.; Was In Charge of Determination of Subway Costs Here. I | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/roosevelt-awaits-stabilizing-plan-washington-insists-no-accord-can.html | ROOSEVELT AWAITS STABILIZING PLAN; Washington Insists No Accord Can Be Reached Without His Approval. SAFEGUARDS ARE PLEDGED Moley Sails for London Wednesday to Make Short Survey of Parley Progress for President. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/treasury-may-coin-the-british-silver-thomas-inflation-provisions.html | TREASURY MAY COIN THE BRITISH SILVER; Thomas Inflation Provisions Will Be Studied Before the Debt Fund Is Used. EXPANSION IS POSSIBLE Silver Certificates in Amount of $25,958,000 Could Be Issued on $10,000,000 Payment. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/auto-tax-plan-here-hit-by-aaa-head-extension-of-federal-levies-is.html | AUTO TAX PLAN HERE HIT BY A.A.A. HEAD; Extension of Federal Levies Is Also Assailed by Henry at Washington Meeting. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/somebodys-dog.html | Somebody's Dog. | True | Mrs. W. FELLOWES MORGAN Jr. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/will-rogers-pays-tribute-to-a-nation-that-paid-100.html | Will Rogers Pays Tribute To a Nation That Paid 100% | True | WILL ROGERS | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/shifts-in-oil-company-standard-of-new-jersey-makes-changes-at.html | SHIFTS IN OIL COMPANY.; Standard of New Jersey Makes Changes at Refineries. | True | Special to THE NEW YOKR TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nazi-editor-denies-equality-of-jews-sternrubarth-here-declares-they.html | NAZI EDITOR DENIES EQUALITY OF JEWS; Stern-Rubarth, Here, Declares They Are Secondary People in 'Unified Empire.' SEES NO CROWN FOR HITLER Says Party Discipline Is Sole Aim -- Woman Student Found Europe's View 'Hard and Bitter.' | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/new-police-school-to-drill-officers-sergeants-lieutenants-and.html | NEW POLICE SCHOOL TO DRILL OFFICERS; Sergeants, Lieutenants and Inspectors to Be Hardened for Emergency Work. FITS ECONOMY PROGRAM Bolan Abolishes Office of Night Captain and Orders Shifts for 'Efficiency.' | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nicholas-young.html | NICHOLAS YOUNG. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/the-charles-e-moreaus-have-son.html | The Charles E. Moreaus Have Son. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/park-slope-house-sold.html | Park Slope House Sold. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/seasonal-slackening-not-seen-in-business-trade-review-finds-usual.html | SEASONAL SLACKENING NOT SEEN IN BUSINESS; Trade Review Finds Usual Plan of Summer Closing Dropped as Orders Mount. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/boston-women-beat-philadelphians-105-to-triumph-in-griscom-cup-golf.html | Boston Women Beat Philadelphians, 10-5, To Triumph in Griscom Cup Golf Series | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/end-of-book-store-seen-in-libraries-lippincott-says-depression-has.html | END OF BOOK STORE SEEN IN LIBRARIES; Lippincott Says Depression Has Fostered the Habit of Borrowing Volumes. A LIMIT ON PUBLISHERS Virtually Nothing Will Be Put Out Soon Without Approval of the Librarians, He Tells Them. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/payment-by-rumania-ready.html | Payment by Rumania Ready. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/deafmute-school-awards-diplomas-dr-wile-at-commencement-cites.html | DEAF-MUTE SCHOOL AWARDS DIPLOMAS; Dr. Wile at Commencement Cites Career of Roosevelt as Spur to the Afflicted. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/gandhis-son-weds-girl-of-brahmin-caste-breaking-ageold-precepts-of.html | Gandhi's Son Weds Girl of Brahmin Caste, Breaking Age-Old Precepts of Hinduism | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/pinchot-names-public-works-board.html | Pinchot Names Public Works Board | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/daughter-to-eliot-buffinton.html | Daughter to Eliot Buffinton. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/future-of-war-debts.html | FUTURE OF WAR DEBTS. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/indiana-standard-raises-prices.html | Indiana Standard Raises Prices. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/most-promising-artists-exhibit.html | Most Promising Artists Exhibit. | True | Special to THB Nsw YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/therrein-golf-victor-wins-philadelphia-associations-first-senior.html | THERREIN GOLF VICTOR.; Wins Philadelphia Association's First Senior Tourney. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/new-jersey-pharmacists-elect.html | New Jersey Pharmacists Elect. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/the-kings-english.html | The King's English. | True | LOUISE HULL JACKSON. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/new-clock-wont-err-a-second-in-5-years-oh-caldwell-describes-master.html | NEW CLOCK WON'T ERR A SECOND IN 5 YEARS; O.H. Caldwell Describes Master Timepiece Operated by Bar of Crystal Quartz. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-t-j-bray.html | MRS. T. J. BRAY. | True | special to THE Ntw YORK TIMBS. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/playground-job-list-closed.html | Playground Job List Closed. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bradley-victor-on-links-pairs-with-martucci-to-win-pro-best-ball.html | BRADLEY VICTOR ON LINKS; Pairs With Martucci to Win Pro Best Ball Play at Summit. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/gereke-hitler-aide-guilty-gets-2-12-years-in-prison.html | Gereke, Hitler Aide, Guilty; Gets 2 1/2 Years in Prison | True | WireLess to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/four-join-cotton-exchange.html | Four Join Cotton Exchange. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/italy-will-request-parley-on-debt-soon-fascist-council-asks-premier.html | ITALY WILL REQUEST PARLEY ON DEBT SOON; Fascist Council Asks Premier to Open Negotiations -- Good- Will Emphasized. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/broadway-role-for-nancy-carroll.html | Broadway Role for Nancy Carroll. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/schoolboy-dashes-100-yards-in-0097-owens-of-cleveland-captures-the.html | SCHOOLBOY DASHES 100 YARDS IN 0:09.7; Owens of Cleveland Captures the Limelight by Feat in Meet at Chicago. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/decline-continues-in-prices-of-commodities-as-trading-falls-off.html | Decline Continues in Prices of Commodities As Trading Falls Off; Silver Down 10 Points | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/leslies-hitting-upsets-giants-31-celebrates-debut-with-dodgers-by.html | LESLIE'S HITTING UPSETS GIANTS, 3-1; Celebrates Debut With Dodgers by Driving in Two Runs to Defeat Old Team-Mates. ONE WALLOP IS A HOMER Mungo in Top Form on Mound -- Setback Leaves Terrymen in League Lead by 4 Points. | True | By John Drebinger. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/black-fails-to-get-writ-for-full-pay-colleague-refuses-order-to.html | BLACK FAILS TO GET WRIT FOR FULL PAY; Colleague Refuses Order to Supreme Court Justice to Halt Salary Cut. ADMITS LEGALITY OF PLEA Carew Concedes Immunity From 10% Slash but Says City Needs Cooperation In Economy. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bank-of-us-suit-abandoned-by-50-stockholders-agree-to-pay-half-of.html | BANK OF U.S. SUIT ABANDONED BY 50; Stockholders Agree to Pay Half of Assessment Now -- No More Until 1936. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/paris-market-fairly-steady.html | Paris Market Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/prr-wins-right-to-wabash-stock-court-also-allows-road-and.html | P.R.R. WINS RIGHT TO WABASH STOCK; Court Also Allows Road and Pennsylvania Company to Keep Lehigh Valley Shares. I.C.C. RULING SET ASIDE Opinion Denies Evidence of Intention to Create Monopoly or Check Competition. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/church-activities-of-interest-in-city-three-scottish-preachers-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Three Scottish Preachers to Be Heard Here This Summer in Exchange Program. CATHOLIC ALUMNI TO MEET National Session Opens Thursday -- Grace Episcopal Prepares for 125th Anniversary. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/continental-motors-sold-shares-heavily-total-of-303820-disposed-of.html | CONTINENTAL MOTORS SOLD SHARES HEAVILY; Total of 303,820 Disposed of in Ten Days, Quotation Sheets of Stock Exchange Show. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dollars-and-pounds.html | Dollars and Pounds. | True | HENRY A. WISE WOOD. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/27-are-graduated-at-hun-school.html | 27 Are Graduated at Hun School. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/w-h-hamilton-weds-mrs-a-kirkpatrick-mrs-lowell-charnn-attends-the.html | W. H. HAMILTON WEDS MRS. A. KIRKPATRICK; Mrs. Lowell Charnn Attends the BrideatSamuel M. Vandean Serves as Best Man. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/richards-conquers-hall-in-two-sets-triumphs-at-opening-of-tennis.html | RICHARDS CONQUERS HALL IN TWO SETS; Triumphs at Opening of Tennis Courts at Tudor City -- Miss Taubele Beats Miss Moore. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/aiken-knights-top-templeton-10-to-9-philip-iglehart-scores-eight.html | AIKEN KNIGHTS TOP TEMPLETON, 10 TO 9; Philip Iglehart Scores Eight Goals as Team Gains Second Round of Westbury Polo. RAMBLERS DEFEAT ROSLYN Firestone Leads Way to 14-to-5 Victory -- Aknusti Beats Long Island by 11-to-9 Count. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/chandor-divorce-ruling-reserved.html | Chandor Divorce Ruling Reserved. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cotton-index-soars-as-forwardings-reverse-seasonal-trend.html | Cotton Index Soars as Forwardings Reverse Seasonal Trend | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/kerry-team-scores-1710-gaelic-football-champions-defeat-picked.html | KERRY TEAM SCORES, 17-10; Gaelic Football Champions Defeat Picked North Jersey Squad. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/jersey-roads-save-3844562-in-taxes-court-holds-state-valuation-at.html | JERSEY ROADS SAVE $3,844,562 IN TAXES; Court Holds State Valuation at 100% Discriminated Against Central and Lehigh Valley. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hartford-bonds-awarded-estabrook-group-on-10192-bid-wins-3000000.html | HARTFORD BONDS AWARDED.; Estabrook Group on 101.92 Bid Wins $3,000,000 Issue of 4s. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/gasoline-up-a-cent-federal-tax-put-on-half-of-rise-due-to-crude-oil.html | GASOLINE UP A CENT; FEDERAL TAX PUT ON; Half of Rise Due to Crude Oil Upturn and Half to Added Federal Levy. AFFECTS MOST OF NATION 15.5 Cents a Gallon Set for This City Will Be Effective Generally on Monday. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/a-church-mouse-to-be-revived.html | A Church Mouse' to Be Revived. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ae-wuppermans-hosts-entertain-with-supper-in-honor-of-daughter-and.html | A.E. WUPPERMANS HOSTS.; Entertain With Supper in Honor of Daughter and Her Fiance. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/louis-w-farreul.html | LOUIS W. FARREUL, | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/students-sign-pledge-high-school-seniors-change-minds-on-vow-of.html | STUDENTS SIGN PLEDGE.; High School Seniors Change Minds on Vow of Loyalty. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/290-new-planes-planned-for-navy-president-approves-9362000-outlay.html | 290 NEW PLANES PLANNED FOR NAVY; President Approves $9,362,000 Outlay From Works Fund to Get Them for Larger Fleet. TOTAL NOW $247,382,000 But Analysis Shows How Far Building Program Is Short of London Treaty Limits. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/son-to-mrs-rh-fullerton.html | Son to Mrs. R.H. Fullerton. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/business-quarters-leased-in-midtown-rayon-firm-doubles-its-space.html | BUSINESS QUARTERS LEASED IN MIDTOWN; Rayon Firm Doubles Its Space -- Tavern Is Planned for Carnegie Hall. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/newsprint-output-larger-last-month-increases-over-april-in-both.html | NEWSPRINT OUTPUT LARGER LAST MONTH; Increases Over April in Both Canada and This Country Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/lists-republican-deficit-national-committee-reports-208044.html | LISTS REPUBLICAN DEFICIT; National Committee Reports $208,044 -- Democrats Owe $528,642. | True |  | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/benefit-garden-show-long-island-estate-of-marshall-field-3d-is.html | BENEFIT GARDEN SHOW.; Long island Estate of Marshall Field 3d Is Scene of Fete. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/school-graduates-17-princeton-preparatory-pupils-get-diplomas-and.html | SCHOOL GRADUATES 17.; Princeton Preparatory Pupils Get Diplomas and Prizes. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/chancellor-sees-daladier.html | Chancellor Sees Daladier. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/inexpensive-playgrounds.html | Inexpensive Playgrounds. | True | CHESTER ALDRICH. President Kips Bay Boys Club. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/3085759-to-2-states-california-gets-2126479-michigan-959280-in.html | $3,085,759 TO 2 STATES.; California Gets $2,126,479, Michigan $959,280 in Relief Grants. | True |  | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/patterson-refuses-to-run-for-mayor-his-withdrawal-leaves-fusion.html | PATTERSON REFUSES TO RUN FOR MAYOR; His Withdrawal Leaves Fusion Chiefs Temporarily Without a Preferred Candidate. FOLEY NOT IN THE RACE Surrogate Halts Movement of Democrats to Name Him Instead of O'Brien. | True |  | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/aid-for-fishing-industry.html | Aid for Fishing Industry. | True | J.C. SEELEY. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hodson-is-elected-by-national-group-one-of-the-youngest-men-ever-to.html | HODSON IS ELECTED BY NATIONAL GROUP; One of the Youngest Men Ever to Be President of Social Work Conference. | True |  | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/14000000-stock-profit-realized-from-laclede-gas-deal-in-1927.html | $14,000,000 STOCK PROFIT.; Realized From Laclede Gas Deal In 1927, Inquiry Reveals. | True |  | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/taxpayers-suit-on-subway-heard-decision-reserved-on-motion-to-block.html | TAXPAYER'S SUIT ON SUBWAY HEARD; Decision Reserved on Motion to Block Interest Payment on 8th Av. Line's Bonds. ROAD'S STATUS IS ARGUED Plaintiff Contends It Is 'Separate Railroad -- City Holds It One Unit in System. | True |  | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nyac-to-stage-boxing-show.html | N.Y.A.C. to Stage Boxing Show. | True |  | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mattern-planned-to-spurn-advice-of-soviet-fliers-on-way-to-nome.html | Mattern Planned to Spurn Advice Of Soviet Fliers on Way to Nome; Texan, Still Missing, Reveals in Delayed Message He Thought Weather Good Enough to Avoid Kamchatka -- Eager for White Bread. | True | By James Mattern. Round-the-World Solo Pilot. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mffle-cottrelly-actress-82-dead-star-of-light-operas-gained-fame.html | MffIE. COTTRELLY, ACTRESS, 82, DEAD; Star of Light Operas Gained Fame Here and in Europe a Generation Ago. BEGAN STAGE CAREER AT 8 Wed at 16, Widowed at 18, She Later Was Reputed to Be Highest Paid Actress in America. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/garden-club-holds-show-in-greenwich-colorful-floral-exhibition-is.html | GARDEN CLUB HOLDS SHOW IN GREENWICH; Colorful Floral Exhibition Is Staged on the Estate of Mrs. Norman P. Ream. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/williams-nine-victor-60-wins-little-three-title-again-by-defeating.html | WILLIAMS NINE VICTOR, 6-0.; Wins Little Three Title Again by Defeating Amherst. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/invites-bond-tenders.html | Invites Bond Tenders. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/new-bond-financing-largest-in-2-months-thirteen-state-and-municipal.html | NEW BOND FINANCING LARGEST IN 2 MONTHS; Thirteen State and Municipal Issues, $17,025,700 Total, Pat Oat This Week. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/herman-g-pauli.html | HERMAN G. PAULI. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bank-group-reelects-officers.html | Bank Group Re-Elects Officers. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/letters-without-liberty.html | LETTERS WITHOUT LIBERTY. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/circus-here-next-week-hagenbeck-wallace-to-open-a-weeks-stand-near.html | CIRCUS HERE NEXT WEEK.; Hagenbeck - Wallace to Open a Week's Stand Near Stadium. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/chaseugillespie.html | ChaseuGillespie. | True | Special to THE Ntw YORK Tnrai. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hull-hears-report-by-davis-on-arms-envoy-to-soil-tomorrow-to-give.html | HULL HEARS REPORT BY DAVIS ON ARMS; Envoy to Soil Tomorrow to Give Roosevelt First-Hand Account of Geneva Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/book-notes.html | BOOK NOTES | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-whitman-golf-victor.html | Mrs. Whitman Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/to-defend-title-today-squad-of-75-to-represent-ny-ac-in.html | TO DEFEND TITLE TODAY.; Squad of 75 to Represent N.Y. A.C. in Metropolitan Track Meet. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hertsubeckman.html | HertsuBeckman. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/to-guard-gas-companys-bonds.html | To Guard Gas Company's Bonds. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/eleven-graduated-at-school-for-deaf-special-prizes-awarded-dr.html | ELEVEN GRADUATED AT SCHOOL FOR DEAF; Special Prizes Awarded -- Dr. Thomas F. Fox, Fifty Years on Faculty, Retires. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nevlnuwhitehill.html | NevlnuWhitehill. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ffliss-mary-lamb-to-be-wed-july-3-will-become-bride-of-w-m-thompson.html | fflISS MARY LAMB TO BE WED JULY 3; Will Become Bride of W. M. Thompson in Church at Kennebunkport, Me. SISTER AS MAID OF HONOR Brother of Her Fiance Will Be Best ManuCouple to Live at Loudonville, N. Y. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bankers-bills-down-28002029-in-may-drop-for-month-cancels-rise-in.html | BANKERS BILLS DOWN $28,002,029 IN MAY; Drop for Month Cancels Rise in April -- $118,603,422 Below Year Before. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/wins-prize-in-microchemistry.html | Wins Prize in Microchemistry. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/morrows-son-gives-amherst-ivy-oration-seniors-hold-class-day.html | MORROWS SON GIVES AMHERST IVY ORATION; Seniors Hold Class Day Program -- Rainey Will Speak Today at Alumni Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/suggesting-a-way-out-disarmament-and-war-debt-payment-plan-in-one.html | SUGGESTING A WAY OUT.; Disarmament and War Debt Payment Plan in One. | True | GERALD L. KAUFMAN. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cubs-hit-heavily-down-pirates-91-drive-out-swift-in-first-inning.html | CUBS HIT HEAVILY, DOWN PIRATES, 9-1; Drive Out Swift in First Inning Attack and Punish Kremer and Hoyt. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/our-taxation-system-it-is-considered-chief-cause-of-the-industrial.html | OUR TAXATION SYSTEM.; It Is Considered Chief Cause of the Industrial Depression. | True | HENRY WARE ALLEN. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/evander-swimmers-win-score-18-points-to-take-team-trophy-with.html | EVANDER SWIMMERS WIN.; Score 18 Points to Take Team Trophy, With Washington Second. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/stocks-decline-and-then-rally-as-sterling-depreciates-in-terms-of.html | Stocks Decline and Then Rally as Sterling Depreciates in Terms of Dollar -- Most Commodities Lower. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/vermont-nine-on-top-91-turns-back-st-lawrence-in-seasons-finale-as.html | VERMONT NINE ON TOP, 9-1.; Turns Back St. Lawrence in Season's Finale as Beckley Excels. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/swedish-king-is-75-reception-held-here-25th-anniversary-of.html | SWEDISH KING IS 75; RECEPTION HELD HERE; 25th Anniversary of Accession to the Throne of Gustav V Also Is Celebrated. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/gala-entertainment-at-atlantic-beach-club-holds-its-first-large.html | GALA ENTERTAINMENT AT ATLANTIC BEACH; Club Holds Its First Large Event of Season -- Many Dinners Are Given. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/charles-a-plough-son-of-whallna-captain-wa-long-i-with-general.html | CHARLES A. PLOUGH.; Son of Whallna Captain Wa, Long I With General Electric Co. | True | Special to THI NBW TfOns TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/increased-glass-call-continues.html | Increased Glass Call Continues. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/yankees-triumph-158-defeat-albany-in-exhibition-broaca-making-first.html | YANKEES TRIUMPH, 15-8; Defeat Albany In Exhibition, Broaca Making First Start. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/asks-aid-for-jersey-utility-study.html | Asks Aid for Jersey Utility Study. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/sprucedup-market-reopened-by-mayor-stalls-under-queens-bridge-to.html | SPRUCED-UP MARKET REOPENED BY MAYOR; Stalls Under Queens Bridge to Bring City $17,500 a Year Instead of $3,250. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/rogersucameron.html | RogersuCameron. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/miss-ruth-kresge-to-wed-here-today-daughter-of-the-chain-store.html | MISS RUTH KRESGE TO WED HERE TODAY; Daughter of the Chain Store Magnate to Be Bride of Capt. H. W. I°. Head. MOTHER WILL ATTEND HER Kermit Roosevelt Will Be Best Man fop Former Officer of Fourth Hussars in India. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/full-tariff-power-likely-for-daladier-french-parliament-expected-to.html | FULL TARIFF POWER LIKELY FOR DALADIER; French Parliament Expected to Vote Authority to Raise Rates and Impose Surtax. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/john-r-cotton-world-war-aviator-represented-chcago-publisher-in.html | JOHN R. COTTON.; World War Aviator Represented Ch.cago Publisher in East. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/murphy-has-tax-problem-governor-of-philippines-is-asked-to-delay.html | MURPHY HAS TAX PROBLEM; Governor of Philippines is Asked to Delay 'Cedula' Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bird-m-robinson.html | BIRD M. ROBINSON. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/german-ship-lines-lose-north-german-lloyd-and-hamburg-american.html | GERMAN SHIP LINES LOSE.; North German Lloyd and Hamburg American Forced to Use Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/canada-racing-booms-wagers-of-4000000-attendance-close-to-160000-at.html | CANADA RACING BOOMS.; Wagers of $4,000,000, Attendance Close to 160,000 at 3 Tracks. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ban-on-berlin-paper-off-deutsche-allgemeine-to-appear-today-but.html | BAN ON BERLIN PAPER OFF.; Deutsche Allgemeine to Appear Today, but Editor Gets 'Leave.' | | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/roosevelt-takes-special-train-for-boston-to-embark-on-vacation.html | Roosevelt Takes Special Train for Boston To Embark on Vacation Voyage 'Down East' | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hallusloper.html | HalluSloper. | True | Special to TH N1/2w TOKK TnJE1/2. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/limelight-wins-english-race.html | Limelight Wins English Race. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dollar-slips-sharply-in-foreign-exchange-reaction-follows-denial-by.html | DOLLAR SLIPS SHARPLY IN FOREIGN EXCHANGE; Reaction Follows Denial by Wodoln of London Reports on Stabilization. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/james-a-ullman-62-dies-in-white-plains-a-founder-and-first.html | JAMES A. ULLMAN, 62, DIES IN WHITE PLAINS; A Founder and First President of the National Printing Ink Association Here. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cool-weather-falls-to-check-enthusiasm-of-thousands-who-view.html | Cool Weather Falls to Check Enthusiasm Of Thousands Who View Regatta on Thames | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/somerville-wins-practice-golf.html | Somerville Wins Practice Golf. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nazis-are-beaten-in-diet-in-austria-are-rushed-upon-after-one-of.html | NAZIS ARE BEATEN IN DIET IN AUSTRIA; Are Rushed Upon After One of Their Number Shouts 'Hail Hitler, Our Leader!' DOLLFUSS ON WAY HOME Wasserbaeck, Austrian Attache in Berlin, Reaches London and Tells of Expulsion. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/clash-on-racket-trial-judge-and-prosecutor-dispute-as-it-is-put-off.html | CLASH ON RACKET TRIAL; Judge and Prosecutor Dispute as It Is Put Off Till July 11. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mclanahan-will-filed-trust-fund-created-for-children-from-1000000.html | McLANAHAN WILL FILED.; Trust Fund Created for Children From $1,000,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hi-harrimanhails-the-recovery-act-he-calls-it-a-companion-law-to.html | H.I. HARRIMANHAILS THE RECOVERY ACT; He Calls It a Companion Law to Farm Relief to Raise Labor's Buying Power. PLANNED ECONOMY NEEDED Agricultural Law Alone Would Be Indefensible, Business Leader Tells Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/city-to-keep-veterans-board-votes-to-continue-97-over-retiring-age.html | CITY TO KEEP VETERANS.; Board Votes to Continue 97 Over Retiring Age Until Dec. 31. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/courage-on-the-bench.html | Courage on the Bench. | True | A.D.S. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/not-ables-sailing-for-europe-today-simon-guggenheim-jerome-behn-and.html | NOT ABLES SAILING FOR EUROPE TODAY; Simon Guggenheim, Jerome Behn and Garvan Among Voyagers Off to France. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/rothenberg-gains-final-at-pomonok-beats-lester-and-held-both-by-1.html | ROTHENBERG GAINS FINAL AT POMONOK; Beats Lester and Held, Both by 1 Up, in Metropolitan Amateur Golf. STUART ALSO ADVANCES Turns Back Fulkerson, 3 and 2, and Then Halts Hicks, 1 Up, in Semi-Final. | True | By William D. Richardson. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/psal-titles-in-baseball-golf-handball-to-be-decided-today-heydler.html | P.S.A.L. Titles in Baseball, Golf, Handball To Be Decided Today; Heydler Will Attend | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dr-p-s-alien-dies-famous-scholar-was-president-of-corpus-chrlsti.html | DR. P. S. ALIEN DIES; FAMOUS SCHOLAR; Was President of Corpus Chrlsti College, Oxford, for Last Nine Years. | True | I Wli-Hew, to Tin NSW TORK Tnm, I | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/whiteside-praises-elis-rowed-wonderful-race-he-states-leader-says.html | WHITESIDE PRAISES ELIS.; ' Rowed Wonderful Race,' He States -- Leader Says 'Better Crew Won.' | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/roosevet-hails-goal-he-calls-recovery-act-most-sweeping-law-in.html | ROOSEVET HAILS GOAL; He Calls Recovery Act Most Sweeping Law in Nation's History. JOHNSON ADMINISTRATOR Col. Sawyer Is Named to Direct Public Works, Eastman as Railway Coordinator. MILLION JOBS BY OCT. 1' Employers Urged to Hire More Men With Government Stopping Unfair Competition. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dr-daniels-acting-head-of-u-of-iii.html | Dr. Daniels Acting Head of U. of III. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/uncle-tom-of-1893-veteran-actor-recalls-peter-jackson-in-title-role.html | UNCLE TOM' OF 1893.; Veteran Actor Recalls Peter Jackson in Title Role. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/jersey-city-scores-43-rochester-beaten-as-meola-stars-on-pitching.html | JERSEY CITY SCORES, 4-3.; Rochester Beaten as Meola Stars on Pitching Mound. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/eastman-declares-he-is-not-a-czar-as-coordinator-he-says-his-job.html | EASTMAN DECLARES HE IS NOT A 'CZAR'; As Coordinator, He Says, His Job Will Be to Help Railroads to Avoid Waste. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/berry-bonds.html | BERRY BONDS. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/car-loadings-in-canada.html | Car Loadings In Canada. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/holding-company-omits-dividends.html | Holding Company Omits Dividends | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/west-indies-team-plays-cricket-draw-time-element-deprives-eleven-of.html | WEST INDIES TEAM PLAYS CRICKET DRAW; Time Element Deprives Eleven of Almost Certain Victory in Match With Derby. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-towne-files-plea-saeks-alimony-pending-action-on-divorce-suit.html | MRS. TOWNE FILES PLEA.; Saeks Alimony Pending Action on Divorce Suit in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/debt-of-248-cities-up-495-per-capita-figure-for-bonded-obligations.html | DEBT OF 248 CITIES UP $4.95 PER CAPITA; Figure for Bonded Obligations in 1932 Ranged From $5.13 to $361.52. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/money-ratio-pact-ready-for-parley-stabilization-plan-likely-to-be.html | MONEY RATIO PACT READY FOR PARLEY; Stabilization Plan, Likely to Be Submitted Next Week, Depends on Washington. COX GROUP STARTS WORK Commission Is Divided Into Two Bodies to Devise World Financial Reforms. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/h-herbert-applegate-was-associated-with-the-hanover-bank-here-for.html | H. HERBERT APPLEGATE.; Was Associated With the Hanover Bank Here for 43 Years. | True | Special to THE Nur YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/harvard-conquers-yale-crew-again-spurts-to-thrilling-victory-in.html | HARVARD CONQUERS YALE CREW AGAIN; Spurts to Thrilling Victory in Last Half-Mile to Win Third Year in Row. MARGIN IS 1 3/4 LENGTHS Crimson Jayvees Also Score by Late Rush -- Eli Oarsmen Take Freshman Contest. | True | By Robert F. Kelley.special To the New York Times. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/interest-stopped-on-demand-funds-federal-reserve-member-banks-allow.html | INTEREST STOPPED ON DEMAND FUNDS; Federal Reserve Member Banks Allow Nothing for Day as Act Ending It Is Signed. BUSINESS LOSS HERE SEEN Withdrawal of Balances by Interior Banks From Local Institutions Feared. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/murphy-seeded-no-1-draw-made-for-eastern-intercollegiate-tennis.html | MURPHY SEEDED NO. 1.; Draw Made for Eastern Intercollegiate Tennis, Opening Monday. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/justice-kelly-49-of-city-court-dead-son-of-late-presiding-jurist-of.html | JUSTICE KELLY, 49, OF CITY COURT DEAD; Son of Late Presiding Jurist of Appellate Division Was Elected in 1923. t WON BY PLURALITY OF 27 Contest One of Most Keenly Fought in City'* HistoryuOnce on tho Staff of L. I. Railroad. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cuban-junta-here-studies-mediation-rebels-meet-but-delay-vote-on.html | CUBAN JUNTA HERE STUDIES MEDIATION; Rebels Meet, but Delay Vote on Acceptance for Word From Havana Today. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/record-of-congress-praised-by-farley-democratic-chairman-says-party.html | RECORD OF CONGRESS PRAISED BY FARLEY; Democratic Chairman Says Party Is Proud of Its 'Unparalled' Work. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/princeton-alumni-to-honor-winant-new-hampshire-governor-to-get.html | PRINCETON ALUMNI TO HONOR WINANT; New Hampshire Governor to Get Award of Class of 13 at Campus Reunion Today. CUP FOR ACHIEVEMENTS 185 Seniors Receive Scholastic Honors in 16 Departments of Study -- 24 in Highest Rank. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/state-banking-changes-deputy-superintendents-dropped-or-returned-to.html | STATE BANKING CHANGES.; Deputy Superintendents Dropped or Returned to Former Places. | True | special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/craig-loses-libel-suit-jury-throws-out-his-250000-case-against-the.html | CRAIG LOSES LIBEL SUIT.; Jury Throws Out His $250,000 Case Against the Old World. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/judge-is-amnesia-victim-fj-broderick-of-seymour-conn-taken-to.html | JUDGE IS AMNESIA VICTIM.; F.J. Broderick of Seymour, Conn., Taken to Hospital Here. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/strange-people-a-murder-mystery-film-that-draws-on-the-familiar.html | " Strange People" a Murder Mystery Film That Draws on the Familiar Devices of Its Genre. | True | A.D.S. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/wide-work-spread-asked-by-johnson-recovery-chairman-urges-industry.html | WIDE WORK SPREAD ASKED BY JOHNSON; Recovery Chairman Urges Industry to Unite for Shorter Week, More Employees, AND PAY TO MEET PRICES Forced Down in Plane at Pittsburgh, He Addresses Coal Men by Radio. WIDE WORK SPREAD URGED BY JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dixiana-boy-wins-at-troy-horse-show-annexes-two-firsts-in-saddle.html | DIXIANA BOY WINS AT TROY HORSE SHOW; Annexes Two Firsts in Saddle Events -- Upperland Also Is a Double Victor. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/rail-union-chiefs-unite-against-cut-but-after-chicago-meeting.html | RAIL UNION CHIEFS UNITE AGAINST CUT; But, After Chicago Meeting, Whitney Says They Won't 'Ignore' Conference Request. COUNT ON PUBLIC SUPPORT Resistance to Wage Reduction 'With Every Force Within Their Power' Is Decided Upon. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/herz-and-manka-prevail-defeat-titololauro-2114-1921-2117-in-title.html | HERZ AND MANKA PREVAIL.; Defeat Titolo-Lauro, 21-14, 19-21, 21-17, in Title Handball Play. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/reich-and-latvia-agree-differences-leading-to-trade-war-are.html | REICH AND LATVIA AGREE.; Differences Leading to Trade War Are Composed at London. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/uuuuuuuu-bralnerdusmith.html | uuuuuuuu BralnerduSmith. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/newport-planning-for-tennis-week-27-boxes-already-taken-for-ninth.html | NEWPORT PLANNING FOR TENNIS WEEK; 27 Boxes Already Taken for Ninth Tourney of Four Universities' Teams. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/aids-farmers-this-year-wheat-processing-tax-30-cents-to-take-effect.html | AIDS FARMERS THIS YEAR; Wheat Processing Tax, 30 Cents, to Take Effect Soon After July 1. ACREAGE CUTS IN 1934-35 Payments to Growers on Production Allotments Will Also Include This Year's Crop. WILL PROTECT CONSUMERS Wallace Promises No Undue Price Rises -- Will Give Decision on Cotton Today. WHEAT GROWERS TO GET 150 MILLION | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/labor-leader-indicted-at-memphis.html | Labor Leader Indicted at Memphis. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/aileen-home-first-in-rye-yacht-race-shields-craft-finishes-39.html | AILEEN HOME FIRST IN RYE YACHT RACE; Shields' Craft Finishes 39 Seconds Ahead of Kenboy in Interclub Contest. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/50000-in-isle-of-man-see-woods-win-motorcycle-race.html | 50,000 in Isle of Man See Woods Win Motorcycle Race | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/disavows-ouster-plan-allied-chemical-group-says-it-seeks-only.html | DISAVOWS OUSTER PLAN.; Allied Chemical Group Says It Seeks Only Changes in Board. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-dickson-victor-cards-90882-for-low-gross-and-net-at-forsgate-cc.html | MRS. DICKSON VICTOR.; Cards 90-8-82 for Low Gross and Net at Forsgate C.C. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/railroads-report-earnings-for-1932-seaboard-air-line-retained.html | RAILROADS REPORT EARNINGS FOR 1932; Seaboard Air Line Retained $580,000 Accruing From Freight Surcharges. STATEMENTS FOR APRIL Pennsylvania's Profit and Loss Surplus Off to $201,589,858 on March 31. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/details-patterson-deal-treasurer-says-company-had-only-1850-before.html | DETAILS PATTERSON DEAL.; Treasurer Says Company Had Only $1,850 Before Widow Invested. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/stock-exchange-seat-sells-at-250000-equaling-highest-price-paid.html | Stock Exchange Seat Sells at $250,000, Equaling Highest Price Paid This Year | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/no-postmasters-nominated-so-far-check-shows-roosevelt-gave-scant.html | NO POSTMASTERS NOMINATED SO FAR; Check Shows Roosevelt Gave Scant Patronage While Congress Was Sitting. ONLY 1,256 NAMED TO JOBS 984 of These Were in the Armed Forces -- Gates Are Expected to Open With Program Completed. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/miss-lucia-b-page-engaged-to-marry-parents-announce-her-tooth-to-dr.html | MISS LUCIA B. PAGE ENGAGED TO MARRY; Parents Announce Her Tooth to Dr. William G. Heeks of This City. FINCH SCHOOL GRADUATE 1 ! Prospective Bride Elder Daughter of Mr. and Mrs. Cecil Pageu- Fiance on Hospital Staffs. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/williams-nine-to-end-season.html | Williams Nine to End Season. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cardinal-gives-diplomas-acts-at-cathedral-high-school-as-206-are.html | CARDINAL GIVES DIPLOMAS.; Acts at Cathedral High School as 206 Are Graduated. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/morris-convicted-of-wendel-fraud-jury-reaches-verdict-in-19-minutes.html | MORRIS CONVICTED OF WENDEL FRAUD; Jury Reaches Verdict in 19 Minutes -- Painter Will Be Sentenced on June 29. HE FACES 3-YEAR TERM Judge Holds Finding Justified -- Bogus Heir to $45,000,000 Is Sent to the Tombs. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/summer-playhouses-plan-july-3-openings-theatres-at-dennis-and.html | SUMMER PLAYHOUSES PLAN JULY 3 OPENINGS; Theatres at Dennis and Cohasset, Mass., List 10 Shows -- New Plays for Pelham Manor. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dahlgrenugaines.html | DahlgrenuGaines. | True | Special to THE N1/2w YORK TIMKS. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/reading-to-buy-stock-of-jersey-central-court-allows-reacquistion-of.html | READING TO BUY STOCK OF JERSEY CENTRAL; Court Allows Reacquistion of 145,000 Shares Put in Hands of Trustees in 1921. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/irsgwhardiick-dies-in-hayerford-daughter-of-gen-stovall-of.html | IRS.G.W.HARDIICK DIES IN HAYERFORD; Daughter of Gen. Stovall of Confederate Army Stricken at Relative's Home. ON WAY TO LAKE GEORGE Left Augusta to Spend Summer With Bishop and Mrs. E. M. Stires at Bolton Landing. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/textiles-inc-in-receivership.html | Textiles, Inc., In Receivership. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/divorces-john-d-dodge-wife-charged-son-of-automobile-manufacturer-d.html | DIVORCES JOHN D. DODGE.; Wife Charged Son of Automobile Manufacturer Deserted Her. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/world-meeting-set-by-legion-of-honor-men-of-all-nations-decorated.html | WORLD MEETING SET BY LEGION OF HONOR; Men of All Nations Decorated With French Award to Be at Biarritz July 18. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/retains-school-crown-tottenville-nine-victor-in-staten-island.html | RETAINS SCHOOL CROWN.; Tottenville Nine Victor In Staten Island League Play . | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/soviet-trade-plan-entails-big-loan-cold-output-of-russia-could-be.html | SOVIET TRADE PLAN ENTAILS BIG LOAN; Cold Output of Russia Could Be Speeded to Meet Service Charges, It Is Held. PRESS PRAISES LITVINOFF Moscow Papers Say His Speech Was Only Practical One Made at London Parley. | True | By Walter Duranty.special Cable To the New York Times. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/frederick-a-cummings.html | FREDERICK A. CUMMINGS. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/outlaw-in-missouri-kidnaps-a-sheriff-pretty-boy-floyd-and-aide.html | OUTLAW IN MISSOURI KIDNAPS A SHERIFF; ' Pretty Boy' Floyd and Aide Still Hold Officer Captive After Auto Eludes Posse. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/congressmen-quit-capital-for-homes-lawmakers-carry-benediction-of.html | CONGRESSMEN QUIT CAPITAL FOR HOMES; Lawmakers Carry Benediction of President for a Job Well Done. TEAMWORK IS EXTOLLED Roosevelt Happy at Triumph, Declares Our Form of Government Is Vindicated. | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/city-college-gets-bequest-of-25000-jj-wedgren-left-trust-to-send.html | CITY COLLEGE GETS BEQUEST OF $25,000; J.J. Wedgren Left Trust to Send Student Abroad to Study Romance Languages. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/doelkerubroderick.html | DoelkeruBroderick. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/young-nazis-hail-labor-service-plan-students-are-told-camps-will.html | YOUNG NAZIS HAIL LABOR SERVICE PLAN; Students Are Told Camps Will Fight Spread of Liberalism and Marxism. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-higbee-sets-pace-cards-82-to-lead-international-golf-field-at.html | MRS. HIGBEE SETS PACE.; Cards 82 to Lead International Golf Field at Pittsburgh. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/roosevelt-drafts-notes-to-debtors-representative-fish-assails.html | ROOSEVELT DRAFTS NOTES TO DEBTORS Representative Fish Assails Regime as Having Opened Way for Cuts of All Amounts Due Us.; Our Attitude on Defaults and Tokens Will Be Made Clear to Them Today . PARLEY THREAT SEEN PAST | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/miss-perkins-sees-sweatshop-outlawed-under-the-national-recovery-ad.html | MISS PERKINS SEES SWEATSHOP OUTLAWED; Under the National Recovery Ad It Cannot Exist, She Says in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dohovan-reaches-final-at-tennis-fordham-captain-upsets-hall-97-62.html | DOHOVAN REACHES FINAL AT TENNIS; Fordham Captain Upsets Hall, 9-7, 6-2, in Metropolitan Clay Court Tourney. BOWDEN ALSO IS VICTOR Overcomes Jenklns by 3-6, 8-2, 6-2 at University Heights Club -- Winners Play for Title Today. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/then-and-now.html | THEN AND NOW. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cosden-oil-plan-consummated.html | Cosden Oil Plan Consummated. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/miss-buchanan-advances-mrs-zech-also-reaches-final-in-title-golf-at.html | MISS BUCHANAN ADVANCES; Mrs. Zech Also Reaches Final In Title Golf at Des Moines. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/reich-wins-delay-on-repaying-debts-shortterm-accord-eased-so.html | REICH WINS DELAY ON REPAYING DEBTS; Short-Term Accord Eased So $21,375,000 of Capital Won't Fall Due Till Feb. 28, 1934. PRIORITY FOR DAWES LOAN Schacht Agrees Service Shall Come Before Other Transfers -- Young Sinking Fund May Be Deferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/j-j-davenport.html | J. J. DAVENPORT. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nicaragua-opens-radio-station.html | Nicaragua Opens Radio Station. | True | By Tropical Radio To the New York Times | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/fred-keating-heads-bill-at-state.html | Fred Keating Heads Bill at State. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/harvard-jayvees-score-late-spurt-gives-them-halflength-margin-yale.html | HARVARD JAYVEES SCORE; Late Spurt Gives Them Half-Length Margin -- Yale Cubs Win. | True | By Arthur J. Daley.special To the New York Times. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/greenland-group-off-for-inland-ice-three-will-establish-weather.html | GREENLAND GROUP OFF FOR INLAND ICE; Three Will Establish Weather Station as Near Top of the Country as Possible. BELKNAP TO STAY THERE Leader Will Remain Alone for Month, Taking Observations -- 1896 Party's Note Found. | True | By Dr. Ralph L. Belknap, Leader University of Michigan-Pan American Airways Greenland Expedition.wireless To the New York Times. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/harry-i-rood.html | HARRY I. ROOD. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/f-scott-fitzgeralds-home-afire.html | F. Scott Fitzgerald's Home Afire. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/charles-de-rham-dies-in-80th-year-member-of-an-old-new-york.html | CHARLES DE RHAM DIES IN 80TH YEAR; Member of an Old New York FamilyuLong Prominent in Society Here. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/400-engineers-get-work-again.html | 400 Engineers Get Work Again. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/icc-to-get-briefs-on-rail-rates.html | I.C.C. to Get Briefs on Rail Rates. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/city-to-sell-bonds-direct-to-public-50000-for-staff-interest-up-to.html | CITY TO SELL BONDS DIRECT TO PUBLIC; $50,000 FOR STAFF; Interest Up to 5 1/2% Provided in Scheme to Get Money and Reduce Bank Loans. CANVASSERS TO BE HIRED All Kinds of Securities Will Be Offered -- Outstanding Issues Drop Sharply. BERRY PROGRAM ADOPTED He Foresees Wide Market for Offerings -- Long-Term issue is Likely -- No Action on Taxes. CITY ACTS TO SELL BONDS TO PUBLIC | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bandmaster-ends-life-vincentz-aged-75-was-one-of-first-to-make.html | BANDMASTER ENDS LIFE.; Vincentz, Aged 75, Was One of First to Make Records for Edison. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/powers-granted-to-the-president.html | Powers Granted to the President | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/sweden-plans-big-fund-to-aid-idle.html | Sweden Plans Big Fund to Aid Idle | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/george-w-michael-former-educator-ran-twice-for-congress-in-missouri.html | GEORGE W. MICHAEL.; Former Educator Ran Twice for Congress in Missouri. | True | Special to TH1/2 N*w YORK TiMBg. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/racing-no-betting-in-delaware.html | Racing, No Betting, in Delaware. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-jessup-wins-title-for-3d-time-defeats-miss-townsend-61-61-in.html | MRS. JESSUP WINS TITLE FOR 3D TIME; Defeats Miss Townsend, 6-1, 6-1, in Pennsylvania and Eastern States Net Play. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/23000-seek-to-join-police.html | 23,000 Seek to Join Police. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/old-and-new-debts-loans-from-france-to-us-may-not-have-been-paid-in.html | OLD AND NEW DEBTS.; Loans From France to Us May Not Have Been Paid in Full. | True | E.F. POIX. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/german-flags-at-halfstaff-to-mark-date-of-war-treaty.html | German Flags at Half-Staff To Mark Date of War Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/rackets-here-face-a-senate-inquiry-senator-copeland-head-of.html | RACKETS HERE FACE A SENATE INQUIRY; Senator Copeland, Head of Committee, to Confer With Bolam and Other Leaders. MOVE A SURPRISE IN CITY Officials at Federal Building Say They Have Heard of No Sweeping Investigation. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/clothing-chain-changes-weber-hellbroner-apply-for-new-name-form-new.html | CLOTHING CHAIN CHANGES.; Weber & Hellbroner Apply for New Name -- Form New Company. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/archives/reports-issued-by-corporations-gains-by-bf-keith-and.html | REPORTS ISSUED BY CORPORATIONS; Gains by B.F. Keith and Keith-Albee-Orpheum Group in First Quarter. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/archives/utility-appraisal-is-found-in-error-old-dock-is-included-in-list-of.html | UTILITY APPRAISAL IS FOUND IN ERROR; Old Dock Is Included in List of Long Island Property, Although Covered by Fill. PHILLIPS MAKES A DENIAL Head of Company Declares It Did Not Pay His Taxes and Insurance. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ilaflammeuwaters.html | ILaflammeuWaters. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/exchange-acts-to-curtail-costs-in-deposits-of-bonds.html | Exchange Acts to Curtail Costs in Deposits of Bonds | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/56864592-sought-by-municipalities-bonds-for-award-next-week-compare.html | $56,864,592 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Compare With $12,662,833 Average This Year. TONE OF MARKET STRONG Keen Bidding Has Enabled Many Communities to Borrow at Attractive Terms. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/a-spanish-musical-romance.html | A Spanish Musical Romance. | True | H.T.S. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/df-davis-rents-at-southampton.html | D.F. Davis Rents at Southampton. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/recovery-seen-in-france-tax-collections-fop-may-are-well-above.html | RECOVERY SEEN IN FRANCE.; Tax Collections fop May Are Well Above Figures for Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/national-leads-sales-increase.html | National Lead's Sales Increase. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/senate-republicans-hail-solidarity-on-veterans.html | Senate Republicans Hail 'Solidarity' on Veterans | True | By Arthur Krock. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/tennis-court-fees.html | Tennis Court Fees. | True | RESIDENT. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/roosevelt-sons-win-groton-honors-presidents-wife-sees-franklin-jr.html | ROOSEVELT SONS WIN GROTON HONORS; President's Wife Sees Franklin Jr. and Four Other Members of Class Receive Awards. TWO PRIZES GIVEN TO SON He Takes First in Debating Society and as Scholar-Athlete -- Father Telephones His Regrets. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/rules-on-beer-sale-in-lehmans-hands-mulrooney-and-solan-await-state.html | RULES ON BEER SALE IN LEHMAN'S HANDS; Mulrooney and Solan Await Statement From Governor on Enforcement. FIRST ARREST MADE HERE Queens Man Accused Under State Law When Home-Brew Mash Is Found in His Garage. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/stocks-move-downward-in-london-market-paris-is-steady-berlin-quiet.html | Stocks Move Downward in London Market; Paris Is Steady; Berlin Quiet and Lower | True | Special Cable to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/dollfuss-leaves-london.html | Dollfuss Leaves London. | True | Wireless to THE NEW YOKK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/life-underwriters-body-elects.html | Life Underwriters' Body Elects. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/extra-by-american-stores.html | Extra by American Stores. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/frances-shops-washington-bride-wed-to-lieut-n-a-costello-in.html | FRANCES SHOPS WASHINGTON BRIDE; Wed to Lieut. N. A. Costello in Colorful Ceremony at Army War College Chapel. ESCORTED BY HER FATHER Distinguished Group Attends Large Reception That FollowsuCouple to Sail for Canal Zone. | True | Special to THE Niw YORK TIME*. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/miss-pynes-bridal-postponed.html | Miss Pyne's Bridal Postponed. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/public-works-section.html | PUBLIC WORKS SECTION. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/steuer-not-home-purchaser.html | Steuer Not Home Purchaser. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cotton-in-rally-gains-1-a-bale-nervousness-over-acreage-and.html | COTTON IN RALLY GAINS $1 A BALE; Nervousness Over Acreage and Processing Ends as Wallace Report Is Promised. NET RISE 19 TO 28 POINTS Uncertainty Over Federal Control Affects Mills -- Takings by World Spinners Heavy. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/coffee-deal-is-denied-brazilian-finance-minister-says-no-barter-is.html | COFFEE DEAL IS DENIED.; Brazilian Finance Minister Says No Barter Is Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/pmc-polo-team-tops-princeton-94-avenges-defeat-by-tigers-in.html | P.M.C. POLO TEAM TOPS PRINCETON, 9-4; Avenges Defeat by Tigers in Intercollegiates in Match at Devereux Field. | True | SpeciaL to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/tokyo-bonds-up-in-paris-rise-leads-to-expectation-of-interest.html | TOKYO BONDS UP IN PARIS; Rise Leads to Expectation of Interest Payment in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/wallaces-wheatprocessing-tax-plan.html | Wallace's Wheat-Processing Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/money-tampering-held-peril-by-kent-such-efforts-lead-inevitably-to.html | MONEY 'TAMPERING' HELD PERIL BY KENT; Such Efforts Lead Inevitably to Disaster, He Tells Bankers' Meeting in Chicago. PUTS FAITH IN PRESIDENT Hopes He Will Not Use Powers 'for Harm' Put in His Hands to Fight the Depression. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ruth-chatterton-has-bronchitis.html | Ruth Chatterton Has Bronchitis. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/walter-t-laheys-have-a-son.html | Walter T. Laheys Have a Son. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/williams-has-class-day-new-york-students-take-part-in-traditional.html | WILLIAMS HAS CLASS DAY.; New York Students Take Part in Traditional Exercises. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/aetna-brewing-stock-issue-sold.html | Aetna Brewing Stock Issue Sold. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/betty-jones-engaged-daughter-of-former-yale-coach-to-be-wed-to.html | BETTY JONES ENGAGED.; Daughter of Former Yale Coach to Be Wed to Joseph Crowley. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/cannibalism-reported-in-china.html | Cannibalism Reported in China. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ey-mitchell-made-aeronautic-head-appointment-by-president-completes.html | E.Y. MITCHELL MADE AERONAUTIC HEAD; Appointment by President Completes Reorganization of Department of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/bryan-barr-gain-at-net-reach-semifinals-of-indiana-state-tournament.html | BRYAN, BARR GAIN AT NET.; Reach Semi-Finals of Indiana State Tournament. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/nanking-ratifies-rfc-loan-pact-legislative-yuan-specifies-no-part.html | NANKING RATIFIES R.F.C. LOAN PACT; Legislative Yuan Specifies No Part of $50,000,000 Shall Be Used for Military. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/set-up-machinery-to-aid-mortgagors-farm-and-home-groups-draft-plans.html | SET UP MACHINERY TO AID MORTGAGORS; Farm and Home Groups Draft Plans to Offer $4,000,000,000 Credit to Owners. $35,000,000 IN FIRST TEST Morgenthau Will Send Staff Into Wisconsin to Take Over 'Frozen' Paper Held In Closed Banks. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/unstable-pupils-aided-by-modeling-haaren-high-school-principal.html | UNSTABLE PUPILS AIDED BY MODELING; Haaren High School Principal Praises Work of Young Artists -- Electric Kiln Opened. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/foreign-trade-up-for-reich-in-may-germans-admit-their-surprise-as.html | FOREIGN TRADE UP FOR REICH IN MAY; Germans Admit Their Surprise as Exports Rise 11 Per Cent in Quantity Despite Boycotts. SURPLUS YEAR'S BIGGEST Speedy End of the Transfer Moratorium Foreseen if Improvement Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/new-highspeed-train-for-the-burlington-road-said-to-plan-100-miles.html | NEW HIGH-SPEED TRAIN FOR THE BURLINGTON; Road Said to Plan 100 Miles an Hour, With Stream-Lining -- Big Locomotive Order. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/ship-men-watch-london-meeting-concerned-over-status-of-subsidy.html | SHIP MEN WATCH LONDON MEETING; Concerned Over Status of Subsidy Program That Will Be Discussed There. CAPT. TOMB ON THE RADIO Advocates Compact to Give to Our Vessels 50 Per Cent of Foreign Trade of United States. | True | | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/insurance-dividend-resumed.html | Insurance Dividend Resumed. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/fox-film-to-cut-issues-classes-a-and-b-common-shares-will-be.html | FOX FILM TO CUT ISSUES.; Classes A and B Common Shares Will Be Reduced In Number. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/eunice-asendorf-i-is-wed-in-chapel-becomes-bride-of-harrison-w.html | EUNICE ASENDORF I IS WED IN CHAPEL; Becomes Bride of Harrison W. Conrad in Ceremony at Ascension Church. SISTER IS HER ATTENDANT Bridegroom Has Dr. J. W. Babcock for Best ManuReeeption by Mf. and Mrs. Intemann. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/the-stone-from-athens.html | THE STONE FROM ATHENS. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/laws-for-everything.html | LAWS FOR EVERYTHING. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/premium-for-siscoe-gold-mines-received-104000-from-dominion-in-five.html | PREMIUM FOR SISCOE.; Gold Mines Received $104,000 From Dominion in Five Months. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/time-limit-for-claims-creditors-of-paramount-publix-must-file-by.html | TIME LIMIT FOR CLAIMS.; Creditors of Paramount Publix Must File by Sept. 14. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/colby-goes-on-colby-college-board.html | Colby Goes on Colby College Board | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/appalachian-gas-sale-today.html | Appalachian Gas Sale Today. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/auto-exports-rose-in-opening-quarter-shipments-were-higher-than.html | AUTO EXPORTS ROSE IN OPENING QUARTER; Shipments Were Higher Than Same Period of 1932 for First Time Since Depression. OTHER ITEMS INCREASED Quantities in Some Cases Exceeded Those of '28-'29 -- Raw Cotton Drop Pulled Down Total. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/delaware-truck-tax-signed.html | Delaware Truck Tax Signed. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/teaching-social-ethics-our-students-seen-in-need-of-such.html | TEACHING SOCIAL ETHICS.; Our Students Seen in Need of Such Instruction. | True | MARTHA L. KOBBE. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/reserve-system-applicants-ask-credit-on-taxes-for-writeoffs-board.html | Reserve System Applicants Ask Credit On Taxes for Write-Offs Board Orders | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/text-of-presidents-statement-on-recovery-act-policies.html | Text of President's Statement on Recovery Act Policies | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/drops-illinois-life-plan-associated-mutuals-withdraws-offer-to.html | DROPS ILLINOIS LIFE PLAN.; Associated Mutuals Withdraws Offer to Reinsura Policies. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/treasury-to-order-25000000-work-roberts-and-farley-decide-to-ask.html | TREASURY TO ORDER $25,000,000 WORK; Roberts and Farley Decide to Ask Bids at Once on More Federal Buildings. PROJECTS HERE INCLUDED Vesey Street Plans Already Prepared -- 22 Sites Have Been Selected in This State. TREASURY TO ORDER $25,000,000 WORK | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/business-up-24-per-cent-controllers-survey-shows-average-gain-made.html | BUSINESS UP 24 PER CENT.; Controllers' Survey Shows Average Gain Made in April and May. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/fares-for-young-children.html | Fares for Young Children. | True | LEO A. SCHER. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/carlisle-mellick-mark-25th-year.html | Carlisle, Mellick Mark 25th Year. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/aqueduct-racing-will-start-today-queens-county-handicap-to-be.html | AQUEDUCT RACING WILL START TODAY; Queens County Handicap to Be Feature Attraction of the Opening Program. BELMONT MEETING ENDS McKinney's Arm Broken When Citron Falls -- Robertson, Mills Get Doubles | True | By Bryan Field. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/east-side-flat-in-quick-resale-architect-buys-70th-st-house-and.html | EAST SIDE FLAT IN QUICK RESALE; Architect Buys 70th St. House and Disposes of It to Group of Investors. LEASEHOLD DEALS LISTED These Include Leases for Nominal Rent of Three Midtown Buildings Put Up by A.E. Lefcourt. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/antihitler-protest-urged-on-roosevelt-conference-of-social-work-at.html | ANTI-HITLER PROTEST URGED ON ROOSEVELT; Conference of Social Work, at Detroit, Assails 'Brutality' of German Regime. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/graduation-today-at-lawrenceville-dr-wilfred-w-fry-will-deliver.html | GRADUATION TODAY AT LAWRENCEVILLE; Dr. Wilfred W. Fry Will Deliver Commencement Address -- Class to Hold Exercises. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/the-foolish-filly-and-the-coy-maid-purse.html | The Foolish Filly and the Coy Maid Purse. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/mrs-b-r-holcombe-wed-to-britisher-uuuuu-i-newport-resident-is-bride.html | MRS. B. R. HOLCOMBE WED TO BRITISHER uuuuu i; Newport Resident Is Bride of Drmmond Wolff, Ex-Envoy's Grandson. | True | Special to THI KIT YORK Trains. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/archives/new-federal-aid-for-realty-urged-system-covering-all-types-of.html | NEW FEDERAL AID FOR REALTY URGED; System Covering All Types of Property Is Outlined at Chicago Convention. HOME LOAN BANKS PRAISED Wide Signs of Recovery, With Prices Stiffening, Are Hailed by President W.C. Miller. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/new-yorkers-win-st-paul-prizes.html | New Yorkers Win St. Paul Prizes. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/2-composers-win-juilliard-honors-berezowsky-and-harmati-to-have.html | 2 COMPOSERS WIN JUILLIARD HONORS; Berezowsky and Harmati to Have Orchestral Works Published in Contest. BOTH AMERICAN CITIZENS' Sinfonietta' and 'Prelude to a Melodrama' Have Had Public Performances. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/steel-industry-preparing-code-action-under-recovery-law-will-mean.html | STEEL INDUSTRY PREPARING CODE; Action Under Recovery Law Will Mean Higher Prices, Institute's Head Says. OTHER GROUPS PLAN RULES New Associations Formed Here by Shoe, Squirrel and Sealine Manufacturers. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/common-cold-laid-to-2-agents-united-vaccination-against-virus.html | COMMON COLD LAID TO 2 AGENTS UNITED; Vaccination Against Virus Instead of Bacteria Is Urged at Doctors' Meeting. NERVES CUT TO EASE PAIN Whooping Cough Vaccine Is Upheld -- Type 1 Pneumonia Serum Found Effective. COMMON COLD LAID TO 2 AGENTS UNITD | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/citizens-camps-to-bar-recruits-only-those-who-have-finished-at.html | CITIZENS' CAMPS TO BAR RECRUITS; Only Those Who Have Finished at Least the Basic Course May Be Accepted. SHORTER TRAINING PERIOD Gen. MacArthur In Economy Order Limits It to Four Weeks Instead of the Usual Six. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/hostess-at-garden-party-mrs-rp-noble-entertains-at-her-greenwich.html | HOSTESS AT GARDEN PARTY; Mrs. R.P. Noble Entertains at Her Greenwich Estate. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/rev-dr-g-w-smith-of-east-orange-dies-served-methodist-church-as.html | REV. DR. G. W. SMITH OF EAST ORANGE DIES; Served Methodist Church as Superintendent of 3 New Jersey Districts. | True | Special to THK Ki-w TORK TrMis. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/prices-increased-10-per-cent-for-east-orange-realty.html | Prices Increased 10 Per Cent For East Orange Realty | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/sherwood-questioned-again.html | Sherwood Questioned Again. | True | | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/raise-100000-for-jews-philadelphians-pass-goal-but-are-told-more.html | RAISE $100,000 FOR JEWS.; Philadelphians Pass Goal, but Are Told More May Be Needed. | True | Special to THE NEW YORK TIMES. | C1B 192795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/westrope-again-scores-a-triple-pilots-home-three-winners-at-lincoln.html | WESTROPE AGAIN SCORES A TRIPLE; Pilots Home Three Winners at Lincoln Fields for the Third Successive Day. RIDES SKY HAVEN IN FIFTH Follows With Sun Tempest in the Sixth and Keeps Up Pace Aboard Sambo Brown in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-17 | 1933-06-17 | https://www.nytimes.com/1933/06/17/archives/beer-board-loses-in-weeklies-suit-staley-holds-that-notices-of.html | BEER BOARD LOSES IN WEEKLIES' SUIT; Staley Holds That Notices of Licensees Cannot Be Limited to Daily Papers. | True | Special to THE NEW YORK TIMES. | C1B 192795 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/london-is-finding-profits-in-parley-hotels-are-crowded-and-the.html | LONDON IS FINDING PROFITS IN PARLEY; Hotels Are Crowded and the Restaurants Are Adding to Their Staffs. SHOPS GET MUCH TRADE King Notifies Delegates They May Wear Informal Dress at His Garden Party. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/old-princetonians-in-alumni-parade-three-from-class-of-63-march.html | OLD PRINCETONIANS IN ALUMNI PARADE; Three From Class of '63 March With 2,000 Despite Rain at Annual Reunion. GOV. WINANT IS HONORED Trophy to Be Sent to Him as Out- standing Graduate of 1913 -- Tablet for W.E. Green. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dar-dedicates-elms-twenty-chapters-take-part-at-old-herkimer-home.html | D.A.R. DEDICATES ELMS.; Twenty Chapters Take Part at Old Herkimer Home on Mohawk River. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-industrial-covenant.html | THE INDUSTRIAL COVENANT. | True | By President Roosevelt. In A Statement Describing Procedure Under the Industrial Recovery Law. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/years-have-mellowed-britains-prince-his-thirtyninth-birthday-friday.html | YEARS HAVE MELLOWED BRITAIN'S PRINCE; His Thirty-ninth Birthday, Friday, Calls Attention to His Emergence From The Romantic Period to Maturity TIME HAS MELLOWED THE PRINCE OF WALES His Thirty-ninth Birthday Next Friday Directs Attention to His Emergence From the Romantic Period of Youth to Maturity | True | By Hector Bolitho | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bay-airport-for-the-city-guggenheim-class-designs-modern-field-on.html | BAY AIRPORT FOR THE CITY; Guggenheim Class Designs Modern Field on Island Proposed in Harbor | True | By William Selikoff. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/woman-leads-65-male-golfers-to-win-medal-by-two-strokes.html | Woman Leads 65 Male Golfers To Win Medal by Two Strokes | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sharkey-is-wearing-form-almost-at-fighting-weight-for-title-bout.html | SHARKEY IS WEARING FORM.; Almost at Fighting Weight for Title Bout With Carnera. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/loan-for-harriman-bank-7100000-aid-by-rfc-given-to-pay-depositors.html | LOAN FOR HARRIMAN BANK.; $7,100,000 Aid by R.F.C. Given to Pay Depositors 50%. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ocean-yacht-race-to-begin-saturday-offshore-contest-to-gibson.html | OCEAN YACHT RACE TO BEGIN SATURDAY; Offshore Contest to Gibson Island One of Week's Important Events. N.Y.Y.C. REGATTA FRIDAY Club's Glen Cove Cups Will Be Sailed For Thursday -- Weeta- moe to Oppose Vanitie. | True | By James Robbins. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/berry-prices-rise-as-supply-declines-first-gooseberries-of-season.html | BERRY PRICES RISE AS SUPPLY DECLINES; First Gooseberries of Season Arrive -- Georgia Peaches Are More Plentiful. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/title-net-play-today-singles-and-doubles-of-womens-ny-tourney-to-be.html | TITLE NET PLAY TODAY.; Singles and Doubles of Women's N.Y. Tourney to Be Staged. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/uncle-tom.html | UNCLE TOM | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sailboats-race-in-central-park-nearly-200-boys-and-girls-vie-for.html | SAILBOATS RACE IN CENTRAL PARK; Nearly 200 Boys and Girls Vie for Prizes in Children's Day Competition. CITY-WIDE GAMES HELD Most of Program Completed Be- fore Showers Halt Frolics -- Store Aids Park Bureau. SAILBOATS RACE IN CENTRAL PARK | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/copper-buying-small-easier-tendency-in-prices-abroad-firmness-here.html | COPPER BUYING SMALL; Easier Tendency in Prices Abroad, Firmness Here. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/collingswood-nj-plans-bank.html | Collingswood, N.J., Plans Bank. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/vast-forest-fires-destroy-finnish-and-russian-timber.html | Vast Forest Fires Destroy Finnish and Russian Timber | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/st-louis-area-active-retail-trade-strong-employment-rising-farm.html | ST. LOUIS AREA ACTIVE.; Retail Trade Strong, Employment Rising, Farm Outlook Good. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/roads-buy-10000-tons-of-rail.html | Roads Buy 10,000 Tons of Rail. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/man-dies-under-subway-train.html | Man Dies Under Subway Train. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cancels-maplewood-golf-play.html | Cancels Maplewood Golf Play. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/london-screen-notes-expect-to-send-more-british-films-here-american.html | LONDON SCREEN NOTES; Expect to Send More British Films Here -- American and English Comedians | True | By Ernest Marshall. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/no-word-is-received.html | No Word Is Received. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/jehol-encouraged-to-produce-opium-manchukuo-government-using-every.html | JEHOL ENCOURAGED TO PRODUCE OPIUM; Manchukuo Government Using Every Means to Stimulate Larger Crop. TAXES REDUCED BY HALF Receipts to Go to Provincial Treasury; Purchase to Be a State Monopoly. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rival-explorers.html | RIVAL EXPLORERS. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gossubarnes.html | GossuBarnes. | True | Special to THB N1/2w TORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/deadlock-on-debt-is-seen-in-france-but-illfeeling-attendant-on.html | DEADLOCK ON DEBT IS SEEN IN FRANCE; But Ill-Feeling Attendant on Default of Last December Has Largely Subsided. NO TENDENCY TO YIELD. Government Is Expected to Be Firm in Insistence That a Settlement Come First. HOOVER'S ACTS STRESSED Moratorium Is Again Pointed To as Having Upset the Whole Mechanism of Payment. | True | By P.j. Philip.wireless To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/colony-whose-roster-lists-many-leading-american-artists-dis-plays.html | Colony Whose Roster Lists Many Leading American Artists Dis- plays Tendency to Give Friction the Go-By and Pull Together | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cleveland-gain-extends-many-coal-mines-reopen-steel-demand-grows.html | CLEVELAND GAIN EXTENDS.; Many Coal Mines Reopen -- Steel Demand Grows. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/personal-view-says-berlin.html | Personal View," Says Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/columbia-relaxes-graduation-rules-better-scholarship-sought-in-plan.html | COLUMBIA RELAXES GRADUATION RULES; Better Scholarship Sought in Plan to Judge Cases on Merits, Dean Says. 400 SETS OF 'STANDARDS' Requirements Are Too Often Based on Local Campus Conditions and Not on Needs, He Argues. | True | By H.e. Hawkes, Dean Columbia College, Columbia University. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mary-bordens-discourse-on-marriage-the-technique-of-mar-riage-by.html | Mary Borden's Discourse on Marriage; THE TECHNIQUE OF MAR-RIAGE. By Mary Borden. 302 pp. Garden City, N.Y.: Double- day, Doran & Co., Inc. $2.50. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-adventurous-early-chronicles-of-bermuda-the-adventurers-of-ber.html | The Adventurous Early Chronicles of Bermuda; THE ADVENTURERS Of BER-MUDA. By Henry Wilkinson. Illustrated. 385 pp. London: Oxford University Press. $4.75. | True | WALTER B. HAIWARD. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/jersey-city-loses-two-drops-doubleheader-to-rochester-by-9-to-2-and.html | JERSEY CITY LOSES TWO.; Drops Double-Header to Rochester by 9 to 2 and 4 to 0. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cardinal-newmans-faith.html | CARDINAL NEWMAN'S FAITH | True | (Rev.) ALOYSIUS E. BERNHARD. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/argentina-supports-world-wheat-curb-cabinet-reported-to-have.html | ARGENTINA SUPPORTS WORLD WHEAT CURB; Cabinet Reported to Have Ignored Protests of Senate and Groups Against London Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/june-walk-draws-10000-to-park-fete-monongahela-democratic-club.html | JUNE WALK' DRAWS 10,000 TO PARK FETE; Monongahela Democratic Club Outing Terminated Abruptly by Thunderstorm. PARADE PRESENTS FLOATS O'Brien, Curry and State and City Officials Attend 11th Assembly District's Frolic. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/present-much-ado-in-yales-program-university-players-open-232d.html | PRESENT 'MUCH ADO' IN YALE'S PROGRAM; University Players Open 232d Commencement Exercises; Will End on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/london-groups-disturbed-bargaining-move-by-roosevelt-is-suspected.html | LONDON GROUPS DISTURBED.; Bargaining Move by Roosevelt Is Suspected on Stabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/georgias-governor-seizes-state-funds-mounts-armed-guard-at-treasury.html | GEORGIA'S GOVERNOR SEIZES STATE FUNDS; Mounts Armed Guard at Treasury Over Highway Board's $2,500,000. AT ODDS WITH ITS HEAD Rebuffed in His Demand That Certain Employes Be Discharged. GEORGIA GOVERNOR SEIZES STATE FUNDS | True | By Julian Harris.editorial Correspondence. the New York Times.by Julian Harris. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/summer-in-new-york.html | SUMMER IN NEW YORK | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/to-meet-on-sporting-goods-code.html | To Meet on Sporting Goods Code. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wheat-recovers-from-early-loss-news-of-crop-damage-offsets.html | WHEAT RECOVERS FROM EARLY LOSS; News of Crop Damage Offsets Announcement Earlier of Processing-Tax Plan. END IS EVEN TO 1/8C RISE Coarse Grains Advanced by Ad- vices of Dry, Hot Weather -- Oats Go to Tops for Season. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sovereigns-like-to-fly-belgiums-king-and-queen-prefer-to-travel-in.html | SOVEREIGNS LIKE TO FLY.; Belgium's King and Queen Prefer to Travel in Simple Style. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/reforesters-at-large.html | Reforesters at Large. | True | H. BISSING, West Cornwall, Conn. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gains-in-chicago-area-steel-output-at-46-autos-sell-briskly.html | GAINS IN CHICAGO AREA.; Steel Output at 46% -- Autos Sell Briskly. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sales-tax-forms-sought-graves-says-150000-will-be-sent-out-by-july.html | SALES TAX FORMS SOUGHT.; Graves Says 150,000 Will Be Sent Out by July 10. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/budapest-agog-over-visit.html | Budapest Agog Over Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/home-development-near-forest-hills-cord-meyer-concern-has-new-tract.html | HOME DEVELOPMENT NEAR FOREST HILLS; Cord Meyer Concern Has New Tract for Medium Priced Residences. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/counterattack-a-battle-plan-to-defeat-the-depression-by-mulard-e.html | COUNTER-ATTACK. A Battle Plan to Defeat the Depression. By MUlard E. Tvdings. 141 pp. Indianapolis: The Bobbs-Uerrill Company- $1.25. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/roseplanting-time-has-been-prolonged-by-keeping-roots-dormant.html | ROSE-PLANTING TIME HAS BEEN PROLONGED; By Keeping Roots Dormant, Plants May Be Set Out in Hot Months. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/s-forrest-preston.html | S. FORREST PRESTON. | True | Special to THE Niw YORK TIMES- | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/noahhswayne3d-weds-mary-maury-bride-is-a-relative-of-one-of-the.html | NOAHH.SWAYNE3D WEDS MARY MAURY; Bride Is a -Relative of One of the Founders of the U. S. Naval Academy. A COUSIN ATTENDS HER Bridegroom a Grandson of Gen. Wager Swayne, Who Fought on Union Side in Civil War. | True | Special to THE NBW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/league-efficiency-pervades-parley-miss-ward-genevas-patron-saint.html | LEAGUE EFFICIENCY PERVADES PARLEY; Miss Ward, Geneva's 'Patron Saint,' Keeps Machinery of Conference Oiled. PRESS FACILITIES A MODEL Moving Spirit of Information Section of League Brings Genius to London. LEAGUE EFFICIENCY PERVADES PARLEY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/he-will-be-honored-at-exercises-thursday.html | He Will Be Honored at Exercises Thursday | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/canoeing-in-belgium.html | Canoeing in Belgium. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-rail-districts-first-eastman-job-coordinator-consults-gray-of.html | NEW RAIL DISTRICTS FIRST EASTMAN JOB; Coordinator Consults Gray of Union Pacific on Mapping the Western Area. LIGHTERAGE LEFT TO I.C.C. But He Is Cooperating With Port Authority and Lines on Plan for Joint System Here. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/braves-top-phils-twice-triumph-113-and-32-moores-homer-winning.html | BRAVES TOP PHILS TWICE; Triumph, 11-3 and 3-2, Moore's Homer Winning Second in 10th. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hunter-prize-to-genona-mrs-bensons-entry-scores-in-horse-show-at.html | HUNTER PRIZE TO GENONA.; Mrs. Benson's Entry Scores In Horse Show at Easten. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gets-bust-of-go-hart-modern-museum-to-exhibit-gift-of-mrs.html | GETS BUST OF G.O. HART.; Modern Museum to Exhibit Gift of Mrs. Rockefeller in July. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/leonard-martin-weds-miss-beach-ceremony-takes-place-in-the-first.html | LEONARD MARTIN WEDS MISS BEACH; Ceremony Takes Place in the First Presbyterian Church in Fifth Avenue. BRIDE HAS 3 ATTENDANTS Rev. William Martin, Brother of the Bridegroom, One of the Officiating Ministers. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/crash-kills-army-flier-lieut-jp-thompsons-plane-falls-near-detroit.html | CRASH KILLS ARMY FLIER.; Lieut. J.P. Thompson's Plane Falls Near Detroit. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/davlswaite.html | Davls-Waite. | True | Special to THE NKW TORE TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bishop-to-be-consecrated-today.html | Bishop to Be Consecrated Today. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/realty-meeting-called-taxes-foreclosures-and-finance-to-be.html | REALTY MEETING CALLED.; Taxes, Foreclosures and Finance to Be Discussed Wednesday. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/to-hold-norwegian-fair.html | To Hold Norwegian Fair. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-new-education-challenges-the-old-progressive-ideas-now-to-be.html | THE NEW EDUCATION CHALLENGES THE OLD; Progressive Ideas, Now to Be Tested Anew, Emphasize The Student's Interest Rather Than Mental Discipline | True | By Max McConn | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sickness-insurance-gaining-new-ground-medical-care-on-an-annualfee.html | SICKNESS INSURANCE GAINING NEW GROUND; Medical Care on an Annual-Fee Basis Is Now Urged by Numerous Organizations | True | By Michael M. Davis. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/marketers-of-oil-will-frame-code-meet-with-refiners-thursday-in.html | MARKETERS OF OIL WILL FRAME CODE; Meet With Refiners Thursday in Chicago After Sessions of Producers End. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/baer-to-box-in-exhibition.html | Baer to Box in Exhibition. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/on-highways-in-traffic.html | ON HIGHWAYS -- IN TRAFFIC | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ease-and-style-in-outdoor-furniture-ingenuity-of-designs-marks-new.html | EASE AND STYLE IN OUTDOOR FURNITURE; Ingenuity of Designs Marks New Tables And Chairs Made For Terraces | True | By Walter Rendell Storey | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/changs-pilot-divorced-perry-hutton-is-charged-with-desertion-in.html | CHANG'S PILOT DIVORCED.; Perry Hutton Is Charged With Desertion in Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cards-23-blows-crush-reds-172-st-louis-bunches-four-hits-with-an.html | CARDS' 23 BLOWS CRUSH REDS, 17-2; St. Louis Bunches Four Hits With an Error in First to Tally Five Times. SCORES 5 RUNS IN EIGHTH Six Successive Safeties After Two Are Out Climax Rout of Four Rival Hurlers. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/inflation-dispute-to-the-fore-again-dollars-rally-and-stocks-fall.html | INFLATION DISPUTE TO THE FORE AGAIN; Dollar's Rally and Stocks' Fall Revive Experts' Debate on Money and Prices. BRITISH EXPERIENCE CITED Each Side Maintains Its View Is Upheld by Results of Sterling's Depreciation. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/educators-new-home-built-in-westchester-county.html | EDUCATOR'S NEW HOME BUILT IN WESTCHESTER COUNTY | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nazis-new-slogan-shows-broad-aims-one-party-one-conviction-one-goal.html | NAZIS' NEW SLOGAN SHOWS BROAD AIMS; ' One Party, One Conviction, One Goal' Cited as Ideal of 'Totalitarian State.' PROGRAM STRIKES SNAGS Faces Opposition of Catholics and Protestants at Home and Ex- patriates Abroad. | True | By Guido Enderis.wireless To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/tobacco-men-seek-20-profit-is-code-retail-croup-formed-by-20.html | TOBACCO MEN SEEK 20% PROFIT IS CODE; Retail Croup Formed by 20 Organizations Under the Recovery Act. VOTE ON ETHICS TODAY Distributers Also Meet and Will Frame Program to Fit Stabilization Plan. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/facade-by-theodora-benson-313-pp-new-york-william-mor-row-co-250.html | FACADE. By Theodora Benson. 313 pp. New York: William Mor- row & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bradleyumcalister.html | BradleyuMcAlister. | True | Special to THE NBW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/big-cotton-sales-send-prices-down-trading-nervous-as-decision-on.html | BIG COTTON SALES SEND PRICES DOWN; Trading Nervous as Decision on Cut in Acreage and Tax on Processing Is Deferred. LOSSES 15 TO 17 POINTS Uptum in Mill Activity in Last Two Months Is Greater Than In Any Similar Period. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/23-classes-in-plainfield-show.html | 23 Classes in Plainfield Show. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/germans-refuse-to-make-32-wine-for-us-fear-to-ruin-fair-repute-of.html | Germans Refuse to Make 3.2% Wine for Us; Fear to Ruin Fair Repute of Their Product | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gymnastics-for-belgian-schools.html | Gymnastics for Belgian Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/moratorium-aided-costa-rica-regime-threeyear-holiday-on-ameri-can.html | MORATORIUM AIDED COSTA RICA REGIME; Three-Year Holiday on Ameri- can and British Loans Kept Down Deficit. DEBT SERVICE COST HIGH $1,553,848 Was Appropriated to Meet Indebtedness Charges This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hylan-urges-federal-aid-would-seek-recovery-funds-to-spur-dormant.html | HYLAN URGES FEDERAL AID.; Would Seek Recovery Funds to Spur Dormant City Projects. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/boston-college-wins-beats-williams-nine-6-to-1-fiveinning-contest.html | BOSTON COLLEGE WINS.; Beats Williams Nine, 6 to 1, Five-Inning Contest. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/teachers-rights-urged-city-affairs-platform-asks-open-hearings-and.html | TEACHERS' RIGHTS URGED.; City Affairs Platform Asks Open Hearings and Other Privileges. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/store-collections-gain-charge-account-payments-in-may-reported-best.html | STORE COLLECTIONS GAIN.; Charge Account Payments In May Reported Best in Two Years. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bid-by-hugenberg-for-prestige-seen-german-economic-delegate-starts.html | BID BY HUGENBERG FOR PRESTIGE SEEN; German Economic Delegate Starts Home Amid Furor at Demand for Colonies. BERLIN CAUTIOUS ON PLEA Reich Delegation Disavows It in London, but Home Officials Refuse to Do So. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rail-merger-aid-seen-in-decisions-interest-in-plans-for-east.html | RAIL MERGER AID SEEN IN DECISIONS; Interest in Plans for East Stirred by Reading and Pennsylvania Rulings. MOVE BY B. & O. AWAITED Early Application to I.C.C. for Control of the Western Mary- land Forecast. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/service-for-hibben-today-memorial-exercise-will-take-place-of.html | SERVICE FOR HIBBEN TODAY.; Memorial Exercise Will Take Place of Alumni Meeting. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/henry-c-buckmeyer.html | HENRY C. BUCKMEYER. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/flying-alumni-hit-wesleyan-stack-heating-plant-chimney-partly.html | FLYING ALUMNI HIT WESLEYAN STACK; Heating Plant Chimney Partly Carried Away by Plane Bound for Reunion. CLASS DAY IS CELEBRATED President McConaughy Praises Year's Scholarship, Especially Among Younger Students. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/resort-cottages-built-nine-new-houses-completed-at-cedarhurst-on.html | RESORT COTTAGES BUILT.; Nine New Houses Completed at Cedarhurst on Lake Zoar. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/somerville-is-defeated-paired-with-storey-he-loses-to-tolley-and.html | SOMERVILLE IS DEFEATED.; Paired With Storey, He Loses to Tolley and Bourn at Hoylake. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/more-americans-study-languages-new-teaching-methods-have-made.html | MORE AMERICANS STUDY LANGUAGES; New Teaching Methods Have Made Learning Easier, Dr. MacCracken Says. DIALECT TALKING IS USED President's Command of Foreign Tongues Cited as Example of New Attitude in Country. | True | By Henry N. MacCracken. President Vassar College. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-mountaineer-learns-to-help-himself-in-recognition-of-the-aid.html | THE MOUNTAINEER LEARNS TO HELP HIMSELF; In Recognition of the Aid Received During the Depression He Has Given Himself to the Task of Improving His Community | True | By Alvin F. Harlow | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/concerning-scarecrows.html | Concerning Scarecrows. | True | STERLING BRANNEN, Fred- ericton, N.B. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/betty-hartshorn-engaged-to-wed-daughter-of-army-officer-to-be-bride.html | BETTY HARTSHORN ENGAGED TO WED; Daughter of Army Officer to Be Bride of Lieut. R. B. Davenport of Air Corps. FIANCE ON DUTY IN HAWAII Father of Miss Hartshorn Is Chief of Staff of Ninth Corps Area on Pacific Coast, | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-american-proposals.html | THE AMERICAN PROPOSALS. | True | By Cordell Hull, American Secretary of State. Speaking For His Delegation At the Economic Conference. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/150-to-take-lifesaving-course.html | 150 to Take Life-Saving Course. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/boom-in-home-wares-to-continue-in-fall-leaders-view-general-pickup.html | BOOM IN HOME WARES TO CONTINUE IN FALL; Leaders View General Pick-Up as Normal Result of Rise in Commodity Prices. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/roosevelt-gets-fast-issue-of-luther-memorial-stamps.html | Roosevelt Gets Fast Issue of Luther Memorial Stamps | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/head-of-academy-slain-in-shanghai-yang-chen-alumnus-of-cor-nell-and.html | HEAD OF ACADEMY SLAIN IN SHANGHAI; Yang Chen, Alumnus of Cor-nell and Harvard, Is Riddled With Bullets Near Institution. POLITICAL MOTIVE IS SEEN Victim Had Cooperated With Mme. Sun Yat-sen's Organization in Exposing Prison Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/jury-out-28-hours-convicts-auto-ring-verdict-reached-after-record.html | JURY, OUT 28 HOURS, CONVICTS AUTO RING; Verdict Reached After Record Length of Time Free 1 Man and Find 3 Guilty. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dr-goltman-bead-in-memphis-at-66-exprofessor-of-surgery-at-the.html | DR. GOLTMAN BEAD IN MEMPHIS AT 66; Ex-Professor of Surgery at the Medical College of Ten-nessee University. STUDIED IN MANY CITIES Served as Head of the Health Department of Memphis for Several Years. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/yangtse-river-rises-42-feet-disastrous-floods-threatened.html | Yangtse River Rises 42 Feet; Disastrous Floods Threatened | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/helen-worthing-missing-exfollies-girl-disappears-from-train-in.html | HELEN WORTHING MISSING.; Ex-Follies Girl Disappears From Train in California on Way Here. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-outofdoors-calls-comfort-is-the-object-of-country-togs-the-new.html | THE OUT-OF-DOORS CALLS; Comfort Is the Object of Country Togs -- The New Japanese Bamboo Frock | True | By Virginia Pope. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ocean-hops-blaze-trail-long-flights-like-that-of-spaniards.html | OCEAN HOPS BLAZE TRAIL; Long Flights Like That of Spaniards Foreshadow Airlines -- French Busy | True | By Lauren D. Lyman. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-tax-exempts.html | THE TAX EXEMPTS. | True | From The Hartford Courant. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-talk-on-american-music.html | A TALK ON AMERICAN MUSIC | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/an-old-mexican-pension-pension.html | AN OLD MEXICAN PENSION. PENSION. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wellesley-alumnae-hold-annual-reunion-mrs-anne-m-dnryea-18-from.html | WELLESLEY ALUMNAE HOLD ANNUAL REUNION; Mrs. Anne M. Dnryea, '18, From Honolulu, Wins Record for Long Distance. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rogsanoudel-bello.html | RogsanouDel Bello. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/essential-factors-in-home-loan-bill-methods-to-be-observed-by.html | ESSENTIAL FACTORS IN HOME LOAN BILL; Methods to Be Observed by Owners Seeking Aid Are Clearly Explained. MORTGAGEE TAKES BONDS Benefit of Act Limited to Dwell- ings Not Exceeding $20,000 In Appraised Value. ESSENTIAL FACTORS IN HOME LOAN BILL | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gehrig-aids-yanks-in-8to3-triumph-his-homer-and-3-other-hits-help.html | GEHRIG AIDS YANKS IN 8-TO-3 TRIUMPH; His Homer and 3 Other Hits Help Beat White Sox and End Losing Streak. | | By James P. Dawson.special To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/seeks-to-popularize-indian-tea.html | Seeks to Popularize Indian Tea. | True | Special Correspondence, THE NEW YORK TIMES | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/drake-wins-canoe-race-scores-in-knickerbocker-clubs-regatta-on-the.html | DRAKE WINS CANOE RACE.; Scores in Knickerbocker Club's Regatta on the Hudson. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hansel-und-gretel-by-chicago-company-opera-group-also-gives-faust.html | HANSEL UND GRETEL' BY CHICAGO COMPANY; Opera Group Also Gives 'Faust' at Hippodrome to Large Audience in Evening. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/1-british-minister-expresses-sorrow.html | 1 British Minister Expresses Sorrow. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/defy-bullets-and-steal-a-safe.html | Defy Bullets and Steal a Safe. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/stewart-leaves-altman-co.html | Stewart Leaves Altman & Co. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/trinity-college-to-unveil-pulpit-dedication-today-honors-the-memory.html | TRINITY COLLEGE TO UNVEIL PULPIT; Dedication Today Honors the Memory of Dr. Luther, Who Was President 14 Years. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/muzzling-of-dogs-ordered-by-wynne-police-open-citywide-drive-to.html | MUZZLING OF DOGS ORDERED BY WYNNE; Police Open City-Wide Drive to Check Growing List of Victims of Bites. MENACE TO HEALTH SEEN Commissioner Asks Courts to Im- pose Heavy Fines for Viola- tions of the Law. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/william-s-easterbrook-formerly-in-legal-department-of-new-york.html | WILLIAM S. EASTERBROOK.; Formerly In Legal Department of New York Central Railroad. | True | Special to THE NEW TORS TEHEE. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/buffalo-discovers-signs-of-an-upturn-evidence-of-business-improve.html | BUFFALO DISCOVERS SIGNS OF AN UPTURN; Evidence of Business Improve- ment in Statistics of Cham- ber of Commerce. STEEL PRODUCTION HIGHER Program of Public Works Expected to Bring Big Increase in Buying Power. BUFFALO DISCOVERS SIGNS OF AN UPTURN | True | By M.m. Wilner.editorial Correspondence. the New Yore Times.by M.m. Wilner. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/farsweeping-industrial-moves-predicted-under-government-control.html | Far-Sweeping Industrial Moves Predicted Under Government Control -- Radio Manufacturers Pledge Cooperation | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/boxer-denies-hell-wed-enzo-fiermonte-says-he-scarcely-knows-mrs-wk.html | BOXER DENIES HE'LL WED.; Enzo Fiermonte Says He Scarcely Knows Mrs. W.K. Dick. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/capture-of-nash-in-arkansas.html | Capture of Nash in Arkansas. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/garvan-sails-to-attend-parley.html | Garvan Sails to Attend Parley. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/republican-booms-hylan-for-mayor-breor-will-propose-him-for-fusion.html | REPUBLICAN BOOMS HYLAN FOR MAYOR; Breor Will Propose Him for Fusion Nomination at Parley of Leaders Tomorrow. NO IMMEDIATE SELECTION Davidson Declares the Candidate Chosen Will Be Satisfactory to All Elements. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wadsworth-fears-regimented-trade-authors-of-the-recovery-act-hope.html | WADSWORTH FEARS REGIMENTED TRADE; Authors of the Recovery Act Hope That Control Will Be Permanent, He Says. PREDICTS A BITTER FIGHT But Favors Most of Emergency Powers Given to Roosevelt -- Sees Repeal by April. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/repeal-in-south-made-party-issue-regularity-cry-is-raised-by-wets.html | REPEAL IN SOUTH MADE PARTY ISSUE; 'Regularity' Cry Is Raised by Wets as Campaign Opens in Three States. FIGHT TO FINISH NOW ON Both Sides Say 'No Quarter' In Alabama, Arkansas and Tennessee, Voting Next Month. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/selective-mating-held-helping-race-young-people-more-particular.html | SELECTIVE MATING' HELD HELPING RACE; Young People More Particular About Whom They Marry, Heredity Student Says. WEAKLINGS BREEDING OUT Carnegie Institution Report De- clares Education Will Widen Modern Tendency. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-bronx-subway-to-operate-my-1-city-extension-to-205th-street-to.html | NEW BRONX SUBWAY TO OPERATE MY 1; City Extension to 205th Street to Be Opened Two Months Ahead of Schedule. 700 EMPLOYES ARE HIRED Through Service to Brooklyn Provided -- Queens Link to Be Expedited Now. SUBWAY IN BRONX TO OPERATE JULY 1 | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sees-litvinoff-in-london-metropoliun-vickers-chairman-takes-up-case.html | SEES LITVINOFF IN LONDON; Metropoliun - Vickers Chairman Takes Up Case of 2 Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gilmoremyers-score-defeat-rutherfurd-pair-of-prince-ton-in-double.html | GILMORE-MYERS SCORE.; Defeat Rutherfurd Pair of Prince- ton in Double Sculls. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/richfield-common-to-go-off-list.html | Richfield Common to Go Off List. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sharp-debt-reply-is-sent-to-france-washington-cites-problems-raised.html | SHARP DEBT REPLY IS SENT TO FRANCE; Washington Cites 'Problems Raised' by Failure to Pay Dec. 15 Instalment. ITALY DRAWS DISAPPROVAL Token Payment Characterized as 'Unsubstantial,' but Move for Revision Is Accepted. SHARP DEBT REPLY IS SENT TO FRANCE | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-hospital-romance-breathless-by-nalbro-bartley-314-pp-new-york.html | A Hospital Romance; BREATHLESS. By Nalbro Bartley. 314 pp. New York: Farrar & Rinehart. $2. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ideas-about-the-south.html | IDEAS ABOUT THE SOUTH | True | EUGENE R. LYDE Jr. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/fish-and-earthquakes-prophetic-sensitiveness-shown-by-studies-in.html | FISH AND EARTHQUAKES.; Prophetic Sensitiveness Shown by Studies in Japan. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/prittwitz-traces-reich-radicalism-exambassador-lays-revolu-tion-to.html | PRITTWITZ TRACES REICH RADICALISM; Ex-Ambassador Lays Revolution to Weakness of the Weimar Constitution. FASCISM HERE FORESEEN E.F. Brown, In the July Issue of Current History, Points to Signs of American Change. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/walter-de-la-mares-new-poems-in-fleeting-his-first-book-of-verse-in.html | Walter De la Mare's New Poems; In "Fleeting." His First Book of Verse in Six Years, His Magic Fancy Achieves a New Articulateness THE FLEETING. And Other Poems. By Walter De la Mare. 146 pp. New York: Alfred A. Knopf. $2.50. | True | By Percy Hutchison | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dresser-acquires-bryant-heater.html | Dresser Acquires Bryant Heater. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/methodist-group-for-birth-control.html | Methodist Group for Birth Control. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/clinton-annexes-title-sets-back-lincoln-in-psal-handball-final-4-to.html | CLINTON ANNEXES TITLE.; Sets Back Lincoln in P.S.A.L. Handball Final, 4 to 1. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/komonen-annexes-marathon-title-toronto-finn-leads-for-most-of-way.html | KOMONEN ANNEXES MARATHON TITLE.; Toronto Finn Leads for Most of Way to Win National A.A.U. Race at Washington. VICTOR BY FEW SECONDS Porter of Newark Close Second, With Ward of New York Third In Field of 87 Runners. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/europes-cartels-rule-many-industries-their-operations-have-new.html | EUROPE'S CARTELS RULE MANY INDUSTRIES; Their Operations Have New Interest Because of the Recovery Program | True | By George H. Copeland. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/horse-show-title-won-by-day-entry-clearview-vendetta-captures.html | HORSE SHOW TITLE WON BY DAY ENTRY; Clearview Vendetta Captures Highest Honors in the Cranford Event. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/baragua-sugar-fund-ready.html | Baragua Sugar Fund Ready. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-emiu-neufeld-.html | MRS. EMIU NEUFELD. | | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nurses-graduated-at-beth-david.html | Nurses Graduated at Beth David. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/california-finds-no-pie-in-new-deal-so-many-factions-to-feed.html | CALIFORNIA FINDS NO PIE IN NEW DEAL; So Many Factions to Feed, Passing of Platter Leaves Them Hungry. JOHNSON MEN TURNED OUT Roosevelt Supporters Think Mc-Adoo Followers Are Getting Lion's Share. | True | By Frederick F. Forbes.editorial Correspondence. the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hungarys-premier-consults-hitler-goemboes-foe-of-restoration-of-the.html | HUNGARY'S PREMIER CONSULTS HITLER; Goemboes, Foe of Restoration of the Hapsburgs, Flies to Berlin for Surprise Visit. POSITIVE TRADE RESULTS Benes Advocates Reviving the Austro-Hungarian Empire in an Economic Sense. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/missouri-sheriff-freed-by-abductors-floyd-and-bandit-confederate.html | MISSOURI SHERIFF FREED BY ABDUCTORS; Floyd and Bandit Confederate Release Him After Wild 500-Mile Auto Ride. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/slump-threatens-parade-of-babies-asbury-park-fails-to-vote-funds.html | SLUMP THREATENS PARADE OF BABIES; Asbury Park Fails to Vote Funds but Committee Is Seeking Civic Assistance. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/speaks-at-school-of-politics.html | Speaks at School of Politics. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/giants-overcome-dodgers-8-to-7-second-game-is-called-at-end-of.html | GIANTS OVERCOME DODGERS, 8 TO 7; Second Game Is Called at End of Eleventh With Score 3-All. GIANTS OVERCOME DODGERS, 8 TO 7 | True | By John Drebinger.by John Drebinger. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-higbee-golf-victor-cards-162-for-36-holes-in-invita-tion-play.html | MRS. HIGBEE GOLF VICTOR.; Cards 162 for 36 Holes in Invita- tion Play at Pittsburgh. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/loughran-to-box-hamas-wednesday-heavyweights-will-meet-in-4th.html | LOUGHRAN TO BOX HAMAS WEDNESDAY; Heavyweights Will Meet in 4th Encounter in Ring at the Yankee Stadium. FELDMAN IN SEMI-FINAL Listed to Oppose Heuser, German Boxer, for Eight Rounds -- Jewish Charity to Benefit. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/tennessee-sees-repeal-victory-encouraged-by-farleys-urg-ing-that-it.html | TENNESSEE SEES REPEAL VICTORY; Encouraged by Farley's Urg-ing That It Lead South in Fighting Amendment. EXPECTS 40,000 MAJORITY Political Leaders Favor Change and Campaign Against It Waged by Church Groups. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/asks-singer-tax-cut-mayor-of-elizabeth-fears-com-pany-will-locate.html | ASKS SINGER TAX CUT.; Mayor of Elizabeth Fears Com-pany Will Locate Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/-boss-coordinator-role-devolves-on-roosevelt-president-as-head-of.html | ' BOSS COORDINATOR' ROLE DEVOLVES ON ROOSEVELT; President, as Head of Directors of Vast Economic Revival Projects, Must Keep Machinery in Gear ' OLYMPIAN TASK FOR 'NEW DEAL' Synchronizing of Efforts to Produce Results Satisfying 130,000,000 Stockholders New Responsibility for Executive | True | By Arthur Krock. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sends-code-to-retailers-toy-industry-to-forward-draft-for.html | SENDS CODE TO RETAILERS; Toy Industry to Forward Draft for Suggestions, Mr. Fri Says. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/add-2-to-st-elizabeth-class-list.html | Add 2 to St. Elizabeth Class List. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/old-taxis-in-london.html | Old Taxis in London. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/adelaide-arms-a-bride-is-wed-to-oswald-heringaiboth-descend-from.html | ADELAIDE ARMS A BRIDE.; Is Wed to Oswald HeringaiBoth Descend From Noted Families. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-pianos-future-indications-that-interest-in-personal-performance.html | THE PIANO'S FUTURE; Indications That Interest in Personal Performance Is Again Rising | True | ROY E. WAITE. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/taxes-91-times-as-high-as-in-1854.html | Taxes 91 Times as High as in 1854 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dwight-morrow-chair-for-smith-college-trustees-also-establish-ten.html | DWIGHT MORROW CHAIR FOR SMITH COLLEGE; Trustees Also Establish Ten Scholarships in Memory of Former Senator. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/us-beats-britain-keeps-chess-lead-americans-triumph-by-31-over.html | U.S. BEATS BRITAIN, KEEPS CHESS LEAD; Americans Triumph by 3-1 Over English Team in Seventh Round Match. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/capricious-currencies.html | CAPRICIOUS CURRENCIES. | True | By Edouard Daladier, Premier of France, Addressing the World Eco-Nomic Conference. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/woman-84-sails-on-60th-crossing.html | Woman, 84, Sails on 60th Crossing. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/glbbsugoodrich.html | GlbbsuGoodrich. | True | Special to THE Nivr TOXK TIMM. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bars-socialist-officials.html | Bars Socialist Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-g-a-armstrong-dies-on-visit-here-i-wife-of-aide-at-the-american.html | MRS. G. A. ARMSTRONG DIES ON VISIT HERE I; Wife of Aide at the American Embassy in Warsaw Was e Member of Colony Club. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/submits-novel-plan-for-east-side-housing.html | SUBMITS NOVEL PLAN FOR EAST SIDE HOUSING | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/pay-your-taxes.html | PAY YOUR TAXES." | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bowden-captures-claycourt-title-turns-back-donovan-in-final-of.html | BOWDEN CAPTURES CLAY-COURT TITLE; Turns Back Donovan in Final of Metropolitan Tournament, 8-6, 9-7, 6-4. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nyu-law-editors-named-dean-sommer-bases-selections-on-scholarship.html | N.Y.U. LAW EDITORS NAMED; Dean Sommer Bases Selections on Scholarship. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/household-safeguard.html | Household Safeguard. | True | PREVENTION, West Englewood, N.J. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-york-tax-plan-held-to-be-illegal-making-employer-withholding.html | NEW YORK TAX PLAN HELD TO BE ILLEGAL; Making Employer Withholding Agent For Non-Resident Workers Is Questioned | True | KENNETH LINDSEY. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/objectives.html | Objectives. | True | GEORGE W.SPAYTH, New Market, N.J. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/vienna-needs-aid-to-combat-nazis-chancellor-it-is-held-will-have-to.html | VIENNA NEEDS AID TO COMBAT NAZIS; Chancellor, It Is Held, Will Have to Join Forces With Socialists in Conflict. DEFECTIONS CAUSE WORRY Widespread Interest in Hitlerism Is Found Among Youth and Better Middle Classes. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-scotch-doctors-vivid-memoirs-in-the-arches-of-the-years-halliday.html | A Scotch Doctor's Vivid Memoirs; In "The Arches of the Years" Halliday Sutherland Tells the Story of a Full and Wide-Ranging Life THE ARCHES OF THE YEARS. By Halliday Sutherland. 293 pp. New York: William Morrow & Co. $2.75. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/report-on-oil-stocks-suspended.html | Report on Oil Stocks Suspended. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wildcats-and-weasels-found-in-metropolitan-pittsburgh.html | Wildcats and Weasels Found In Metropolitan Pittsburgh | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/amherstwesleyan-halted.html | Amherst-Wesleyan Halted. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/pollard-wins-tennis-tourney.html | Pollard Wins Tennis Tourney. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/students-taken-in-by-blindfold-test-93-of-listeners-to-radios-heard.html | STUDENTS TAKEN IN BY 'BLINDFOLD TEST'; 93% of Listeners to Radios Heard Differences Where None Existed. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/old-custom-of-whitebait-eating-is-revived-by-british-cabinet.html | Old Custom of Whitebait Eating Is Revived by British Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rail-labor-weighs-reply-on-wage-cut-chiefs-are-working-at-chicago.html | RAIL LABOR WEIGHS REPLY ON WAGE CUT; Chiefs Are Working at Chicago on Answer to Roads' Pro- posal for Discussion. MAY SEEK TO DELAY IT Whitney Attacks Move as In Face of 'Great Industrial Revival Now Under Way.' | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/seasonal-decline-lacking-commerce-department-finds-no-slackening-in.html | SEASONAL DECLINE LACKING.; Commerce Department Finds No Slackening in Trade for Week. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/on-our-slovenliness.html | On Our Slovenliness. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/h-bruckner-jr-weds-kathleen-steinhoff-son-of-borough-president-of.html | H. BRUCKNER JR. WEDS KATHLEEN STEINHOFF; Son of Borough President of Bronx Marries in Church of St. Angela Mend. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/war-debts-cross-path-of-london-conference-token-payments-probably.html | WAR DEBTS CROSS PATH OF LONDON CONFERENCE; Token Payments Probably Mark End Of Collection Plan Based Upon. Annuities Over 62 Years TRANSFER PROBLEM BIG ISSUE Monetary and Trade Questions Now Before World Meeting Involve International Remittances of Every Kind | True | By Edwin L. James. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/far-star-victor-at-lincoln-fields-fishers-filly-home-first-in.html | FAR STAR VICTOR AT LINCOLN FIELDS; Fisher's Filly Home First in Debutante Stakes at $10.68 to Win, $11.32 to Place. CONSTANT WIFE IS SECOND Miss Patience, Unbeaten in Six Starts, Is Third in Dash for Juveniles. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/golfers-boast-of-holeinone-causes-3-to-duplicate-feat.html | Golfer's Boast of Hole-in-One Causes 3 to Duplicate Feat | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/stake-for-novices-in-spaniel-trials-departure-planned-for-field.html | STAKE FOR NOVICES IN SPANIEL TRIALS; Departure Planned for Field Event of English Springer Body in October. | True | By Henry R. Ilsley. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nyac-trackmen-sweep-title-meet-pile-up-114-points-to-capture.html | N.Y.A.C. TRACKMEN SWEEP TITLE MEET; Pile Up 114 Points to Capture Metropolitan Crown in Ohio Field Games. ANDERSON SETS RECORD Breaks Discus Mark by Almost 16 Feet -- Winged Footers First in 13 Events. N.Y.A.C. TRACKMEN SWEEP TITLE MEET FINISH OF 400-METER FINAL IN TITLE MEET. | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/title-golf-play-starts-tomorrow-field-of-36-will-tee-off-in.html | TITLE GOLF PLAY STARTS TOMORROW; Field of 36 Will Tee Off in Qualifying Round of Women's Long Island Tourney. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/operate-on-jenny-dolly-surgeons-adjust-position-of-her-stomach.html | OPERATE ON JENNY DOLLY.; Surgeons Adjust Position of Her Stomach, Displaced In Auto Crash | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/chicago-to-view-rosenwald-toys-visitors-will-be-allowed-to.html | CHICAGO TO VIEW ROSENWALD 'TOYS; Visitors Will Be Allowed to Experiment With Mechanical Exhibits. OFFICIAL VIEW TOMORROW Beginning July 1 Public Will See Coal Miners and Divers Actu- ally at Work. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-debt-structure.html | THE DEBT STRUCTURE. | True | From The Norfolk Virginian-Pilot. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dollfuss-returns-to-vienna.html | Dollfuss Returns to Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/on-the-trail-of-ancient-civilizations-in-central-asia-sir-aurel.html | On the Trail of Ancient Civilizations in Central Asia; Sir Aurel Stein, Eminent Archaeologist, Tells the Story of His Three Expeditions ON ANCIENT CENTRAL-ASIAN TRACKS. A Narrative of Three Expeditions in Innermost Asia and Northwestern China. By Sir Aurel Stein. With Numer - ous Illustrations, Color Plates, Panoramas and Map From Origi- nal Surveys. 342 pp. New York: The Macmillan Company. $10. | True | By Henry E. Armstrong | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/roosevelt-boards-yacht-for-cruise-hailed-by-crowds-thousands-cheer.html | ROOSEVELT BOARDS YACHT FOR CRUISE; HAILED BY CROWDS; Thousands Cheer at Boston and on Drive to Groton, Where He Meets Sons. BOYHOOD DAYS RECALLED President Meets His Mother Also in Village Where He Went to School. HE WILL SET SAIL TODAY Spends Night on the Craft at Marion, Preparatory to His Start for Campobello, N.B. ROOSEVELT BOARDS YACHT FOR CRUISE THE PRESIDENT IN NEW ENGLAND ON THE FIRST DAY OF HIS VACATION. | True | From a Staff Correspondent. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/in-the-classroom-and-on-the-campus-big-gifts-of-money-to-colleges.html | In the Classroom and On the Campus; Big Gifts of Money to Colleges Are Becoming Rarer, Study Shows, and Schemes Are Being Evolved to Enlist Alumni Aid. | True | By Eunice Barnard. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mannes-music-school.html | MANNES MUSIC SCHOOL. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/missouri-faces-fight-on-repeal-drys-are-active-both-as-to-time-and.html | MISSOURI FACES FIGHT ON REPEAL; Drys Are Active Both as to Time and Method of Election. BUT WETS ARE CONFIDENT Opinions Vary as to When Vote May Be Taken -- Talk of a Referendum. | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rush-to-get-data-on-recovery-act-many-industries-apply-to-john-sons.html | RUSH TO GET DATA ON RECOVERY ACT; Many Industries Apply to John-son's Office on Steps to Take Advantage of Law. CHAMBER OUTLINES AIMS Affiliates All Over Country Are Advised on Methods to Insure Success of Program. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/programs-watts-and-waves-each-radio-station-has-a-personality.html | PROGRAMS, WATTS AND WAVES; Each Radio Station Has a Personality Sustained by Quality Of Entertainment, Power and Location on the Dial | True | By Orrin E. Dunlap Jr. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/programs-today-in-the-city-churches.html | Programs Today in the City Churches | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dallas-gain-extends-crop-prices-rise-building-and-retail-trade.html | DALLAS GAIN EXTENDS.; Crop Prices Rise -- Building and Retail Trade Improve. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/major-sports-results.html | Major Sports Results. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/lenins-widow-recalls-the-decade-19071917-memories-of-lenin-volume.html | Lenin's Widow Recalls the Decade 1907-1917; MEMORIES OF LENIN, Volume II, 1907-1917, by Nadezhdo K. Krupskaya. 245 pp. New York: International Publishers. $1.50. | True | ROSE C. FELD. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dublin-expecting-big-gain-in-london-thinks-dispute-with-britain.html | DUBLIN EXPECTING BIG GAIN IN LONDON; Thinks Dispute With Britain Will Be Settled While the Economic Parley Is On. PREPARES FOR EDUCATORS Wide Representation Is Expected at World Conference, Which Will Open Next Month. | True | By Hugh Smith.wireless To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/loan-associations-aid-6500000-homes-financing-record-in-america.html | LOAN ASSOCIATIONS AID 6,500,000 HOMES; Financing Record in America Since 1900 Presented Before London Conference. REAL BENEFIT TO OWNERS Official of U.S. League Reports Steady Growth of Building Loan System. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sumel-furedi-cellist-dies-of-heart-attack-in-his-physicians-office.html | SUMEL FUREDI.; ' Cellist Dies of Heart Attack in His Physician's Office. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/call-our-the-flying-squad-by-henry-holt-309-pp-new-york-doubleday.html | CALL Our THE FLYING SQUAD. By Henry Holt. 309 pp. New York: Doubleday, Doran & Co. $2. | True | ISAAC ANDERSON. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/radcliffe-alumnae-day-college-honors-three-survivors-of-its-first.html | RADCLIFFE ALUMNAE DAY.; College Honors Three Survivors of Its First 50-Year Class. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-service-for-port.html | New Service for Port. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/soviet-trade-off-heavily-in-4-years-the-average-monthly-imports-in.html | SOVIET TRADE OFF HEAVILY IN 4 YEARS; The Average Monthly Imports in First Quarter of 1933 Below $15,000,000. MUCH EQUIPMENT NEEDED $45,000,000 Worth of Goods Was Imported Monthly in 1931 -- In- ternal Program Hurt by Loss. | True | By Walter Duranty.special Cable To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/forestry-work-aids-million-persons-cash-allotments-made-to-300000.html | FORESTRY WORK AIDS MILLION PERSONS; Cash Allotments Made to 300,000 Families by Men Enrolled in Camps. CHECKS TO BE SENT JULY 1 Relief Load of Many Cities Lightened -- 101,000 Workers Already in Woods. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/i-smithude-wetter-i.html | I Smithude Wetter. I | True | Special to THB NEW TORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/veterans-pay-compromise.html | VETERANS' PAY COMPROMISE. | True | From The Cleveland Plain Dealer. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/brazilians-enter-navy-school.html | Brazilians Enter Navy School. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mileswhite.html | Miles-White. | True | Special to THE Niw YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/resourceful-woman-patches-gas-line-with-corn-plaster.html | Resourceful Woman Patches Gas Line With Corn Plaster | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/looking-toward-fall-paris-predicts-that-depression-modes-will-make.html | LOOKING TOWARD FALL; Paris Predicts That Depression Modes Will Make Way for Dressier Fashions | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rev-george-l-pasche.html | REV. GEORGE L. PASCHE. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/maurice-weinstein.html | MAURICE WEINSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/plan-for-longterm-mortgage-loans-commended-by-real-estate-interests.html | Plan for Long-Term Mortgage Loans Commended By Real Estate Interests; REALTY MEN FAVOR LONG-TERM LOANS | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/vienna-wagner-memorial.html | VIENNA WAGNER MEMORIAL. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/in-june-the-garden-flaunts-its-colors-against-a-background-of.html | IN JUNE THE GARDEN FLAUNTS ITS COLORS; Against a Background of Radiant Climbers, the Rose Holds Its Brilliant Court and Receives the Admiration of All IN JUNE THE GARDEN FLAUNTS ITS COLORS Then the Rose Holds Its Most Brilliant Court | True | By L.h. Robbins | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/belgium-and-chile-conclude-treaty-for-barter-of-goods.html | Belgium and Chile Conclude Treaty for Barter of Goods | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/all-about-tigers-the-book-of-the-tiger-with-a-chapter-on-the-lion.html | All About Tigers; THE BOOK OF THE TIGER. With a Chapter on the Lion in India. By Brig. Gen. R.G. Burton. Illustrated. 287 pp. Boston: Hought on Mifflin Company. $4. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/markets-reaction-seen-as-stabilizer-most-investment-concerns.html | MARKET'S REACTION SEEN AS STABILIZER; Most Investment Concerns Believe Readjustment Was Needed. FEARS OF CRASH SUBSIDE General View Is Prices Will End Year Above Levels Reached Before Recent Setback. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/m-c-patterson-71-dies-in-richmond-va-was-a-former-vice-president-of.html | M. C. PATTERSON, 71, DIES IN RICHMOND, VA.; Was a Former Vice President of the American Tobacco Co. With Headquarters Here. | True | Special to THE NKW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cuban-junta-here-takes-up-mediation-group-is-advised-of-acceptance.html | CUBAN JUNTA HERE TAKES UP MEDIATION; Group Is Advised of Acceptance of Plan by Island Rebel Organizations. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/advertising-spurt-expected-to-follow-recovery-measure.html | Advertising Spurt Expected To Follow Recovery Measure | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/art-dealer-wins-plea-attachment-voided-as-he-shows-he-a-jew-is.html | ART DEALER WINS PLEA.; Attachment Voided as He Shows He, a Jew, Is Barred From Reich. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/misswuppermam-wed-to-jd-brooks-ceremony-held-in-chapel-of-st.html | MISSWUPPERMAM WED TO J.D. BROOKS; Ceremony Held in Chapel of St. Bartholomew's Church in a Floral Setting. I __ uuuuuuuuuu FATHER ESCORTS BRIDE Miss Marjorie Saxton Is Maid of Honor and L. LorIng Brooks Serves as Best Man. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/peace-perfect-peace.html | PEACE, PERFECT PEACE. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/postpone-mineola-trots.html | Postpone Mineola Trots. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/green-spaces-in-teeming-cities-the-debate-over-central-park-directs.html | GREEN SPACES IN TEEMING CITIES; The Debate Over Central Park Directs Attention to Other Urban Acres Which In Europe and America Have Been Dedicated to the Use of the People GREEN SPACES SET APART IN TEEMING CITIES The Debate Over Central Park Directs Attention to Other Urban Acres Which Have Been Dedicated to the Use of the People | True | By H.i. Brock | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/in-the-art-magazines.html | IN THE ART MAGAZINES | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/fix-chautauqua-program-clubwomen-arrange-full-season-mrs-roosevelt.html | FIX CHAUTAUQUA PROGRAM; Clubwomen Arrange Full Season -- Mrs. Roosevelt to Speak. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/9-nassau-villages-vote-on-tuesday-all-candidates-are-members-of-the.html | 9 NASSAU VILLAGES VOTE ON TUESDAY; All Candidates Are Members of the Citizens Party and None Faces Opposition. TWO RUN FOR FIRST TIME Administrations Guard Against 'Bloodless Revolt' Such as Caused Upset in Oyster Bay Cove. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/paris-station-has-nursery.html | Paris Station Has Nursery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/duchess-of-york-has-square-honey-holder-and-pintsize-cups-in-her.html | Duchess of York Has Square Honey Holder And Pint-Size Cups in Her Breakfast Set | True | Copyright, 1933, by Nana, Inc. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/radical-alternatives.html | RADICAL ALTERNATIVES. | True | From The Kansas City Star. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ask-a-policeman-by-anthony-ber-kely-millward-kennedy-gladys.html | ASK A POLICEMAN. By Anthony Ber- kely, Millward Kennedy, Gladys Mitchell, John Rhode, Dorothy L. Sayers and Helen Simpson. 313 pp. New York: William Morrow & Co. $2. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/46-seized-as-gamblers-two-west-side-poolrooms-raided-in-drive.html | 46 SEIZED AS GAMBLERS; Two West Side Poolrooms Raided In Drive Ordered by Bolan. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/harry-d-gobel-official-of-tobacco-company-in-boston-dies-here-in.html | HARRY D. GOBEL.; Official of Tobacco Company In Boston Dies Here in Hotel. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-home-owners-position.html | The Home Owner's Position. | True | SUBURBANITE, New York. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/text-of-us-tariff-proposal.html | Text of U.S. Tariff Proposal | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/stuart-wins-final-in-title-golf-play-beats-rothenberg-4-and-3-to.html | STUART WINS FINAL IN TITLE GOLF PLAY; Beats Rothenberg, 4 and 3, to Capture Metropolitan Amateur Crown. RALLIES ON LAST 9 HOLES With Match Even at 27th, He Takes Four in Row With Eagle, Birdie and Two Pars. | True | By William D. Richardson. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/beer-board-urged-to-fight-ad-ruling-rush-of-license-applications-so.html | BEER BOARD URGED TO FIGHT AD RULING; Rush of license Applications So Great Extra Force Is Engaged -- 1,000 a Day Passed On. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/commodity-board-seat-off-450.html | Commodity Board Seat Off $450. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rutgers-announces-awards-to-91-men-members-of-spring-teams-are.html | RUTGERS ANNOUNCES AWARDS TO 91 MEN; Members of Spring Teams Are Honored for Work -- Varsity Letters Go to 49 Athletes. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/london-suburbia-in-miss-mannins-novel-venetian-blinds-by-ethel.html | London Suburbia in Miss Mannin's Novel; VENETIAN BLINDS. By Ethel Mannin. 454 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/state-wet-8-to-1-in-final-report-new-york-city-gave-majority-of-41.html | STATE WET 8 TO 1 IN FINAL REPORT; New York City Gave Majority of 41 to 1 to Repeal -- Drys Won in Seven Counties. ISSUE WAS HARD FOUGHT Prohibitionists, Despite Overwhelm- ing Defeat, Polled Biggest Vote Since the Amendment. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/west-coast-holds-gains-lumber-trade-has-further-im-provement-oil.html | WEST COAST HOLDS GAINS.; Lumber Trade Has Further Im- provement -- Oil Output Is Cut. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-stage-show-at-the-capitol.html | New Stage Show at the Capitol. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/class-day-at-dartmouth-alumni-attend-ceremonies-of-the-446-seniors.html | CLASS DAY AT DARTMOUTH.; Alumni Attend Ceremonies of the 446 Seniors. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/economies-rushed-new-army-savings-put-at-49000000-bureau-heads-work.html | ECONOMIES RUSHED; NEW ARMY SAVINGS PUT AT $49,000,000; Bureau Heads Work on Wide Front to Make Some Cuts Effective July 1. VETERANS' CASES ARE FIRST ' Presumptives' Dropped as Soon as Histories Are Studied -- Finish Date Is Oct. 31. DERN ANNOUNCES PLANS No Reduction in Personnel Seen, but Activities Are to Be Sharply Curtailed for the Year. ECONOMIES RUSHED; ARMY MAKES CUTS | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/captain-john-e-bailey-naval-constructor-in-boston-navy-yard-at.html | CAPTAIN JOHN E. BAILEY.; Naval Constructor In Boston Navy Yard at Retirement. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/unhonored-as-individuals-filipinos-return-to-japan-to-be-feted-as.html | Unhonored as Individuals, Filipinos Return to Japan to Be Feted as 'Mission' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/president-and-congress.html | PRESIDENT AND CONGRESS. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-new-german-book-on-greenland.html | A New German Book on Greenland | True | GABRIELE REUTER. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/our-international-balance.html | OUR "INTERNATIONAL BALANCE." | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-roosevelt-at-hyde-park.html | Mrs. Roosevelt at Hyde Park. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/untermyer-scores-bond-sale-plan-calls-proposal-to-pay-5-12-per-cent.html | UNTERMYER SCORES BOND SALE PLAN; Calls Proposal to Pay 5 1/2 Per Cent Interest a New Blow at City's Credit. SALES TAX MOVE GAINS Officials Believe It Could Be Imposed as a License Fee -- Commuters' Levy Dropped. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/when-roosevelt-goes-on-the-air-in-his-chats-with-americas-millions.html | WHEN ROOSEVELT GOES ON THE AIR; In His Chats With America's Millions He Reveals a Mastery of Radio Tactics | True | By Orrin E. Dunlap Jr. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/king-entertains-2000-at-windsor-garden-party-at-castle-for.html | KING ENTERTAINS 2,000 AT WINDSOR; Garden Party at Castle for Delegates to the Conference a Brilliant Affair. HULL MEETS SOVEREIGNS Other Americans and Wives Also Are Presented -- Two Bands Play at the Festivities. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/small-wheat-crop-helps-farm-relief-cold-winter-windy-spring-and-hot.html | SMALL WHEAT CROP HELPS FARM RELIEF; Cold Winter, Windy Spring and Hot June Reduce Produc- tion in Kansas. A BLESSING IN DISGUISE Nature Does What Administra- tion's Plan Was Too Late to Accomplish. BRINGS INCREASE IN PRICE. Estimate Is Only 56,696,000 Bush- els and Farmers Hope to See Dollar Reached. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/coin-sale-this-week-lists-many-rarities-2500-lots-in-elder-auction.html | COIN SALE THIS WEEK LISTS MANY RARITIES; 2,500 Lots in Elder Auction Constitute Largest Offering of the Season. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/pirates-beat-cubs-by-rally-4-to-3-break-tie-in-eighth-on-pass.html | PIRATES BEAT CUBS BY RALLY, 4 TO 3; Break Tie in Eighth on Pass, Sacrifice and Singles by Traynor and Grace. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nazi-heads-all-youth-groups.html | Nazi Heads All Youth Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/oil-men-propose-fixing-of-prices-chicago-conference-votes-to-allow.html | OIL MEN PROPOSE FIXING OF PRICES; Chicago Conference Votes to Allow Roosevelt to Establish Them. SHARP DEBATE ON ISSUE Shell Head Warns of Future -- Independents' President Supports Price Pegging. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/200-in-baby-parade-yonkers-child-wins-first-honor-in-event-at-rye.html | 200 IN BABY PARADE.; Yonkers Child Wins First Honor In Event at Rye. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/decline-in-bank-stocks.html | Decline in Bank Stocks. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/-express-ticker-besides-present-machine-considered-by-stock.html | 'Express' Ticker, Besides Present Machine, Considered by Stock Exchange to End Delays | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/jerome-doubtful-of-fusion-chances-former-prosecutor-sailing-sees.html | JEROME DOUBTFUL OF FUSION CHANCES; Former Prosecutor, Sailing, Sees Grave Difficulty in Getting Good Man to Run. ASSAILS TAMMANY WASTE Declares Expenses of City Could Be Cut 50% -- Urges Public to Rise Against Racketeers. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/philadelphia-buying-gains-consumption-picks-up-as-em-ployment-is.html | PHILADELPHIA BUYING GAINS; Consumption Picks Up as Em-ployment Is Increased. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/regard-for-youth.html | Regard for Youth. | True | SAM WAR-SHAWSKY, New York. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/interclub-series-today.html | Interclub Series Today. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/news-of-markets-in-london-berlin-trading-on-english-exchange.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading on English Exchange Featured by Sharp Rise in Reich Bonds. CREDIT CONDITIONS EASY German Boerse Ends the Week With Prices Irregular and Turnover Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-dance-with-drama-production-of-iron-flowers-a-notable.html | THE DANCE: WITH DRAMA; Production of "Iron Flowers" a Notable Experiment in Augmenting Stage Action | True | By John Martin. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/blow-to-german-jews.html | Blow to German Jews. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/big-gain-in-nickel-exports.html | Big Gain In Nickel Exports. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/leakage-in-funds-for-china-alleged-peiyang-university-official-says.html | LEAKAGE IN FUNDS FOR CHINA ALLEGED; Peiyang University Official Says Little of Subscribed Money Reached Army. DENOUNCES THE JAPANESE Tells Here of Resistance Plans -- Miss Bille, Peiping Teacher, Predicts Defeat of Japan. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/at-the-polo-grounds.html | AT THE POLO GROUNDS. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/justice-kellys-burial-tomorrow.html | Justice Kelly's Burial Tomorrow. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/court-praises-columbia-extols-policy-of-making-fair-bids-in.html | COURT PRAISES COLUMBIA.; Extols Policy of Making Fair Bids In Foreclosure Cases. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/germanys-nationalistic-revival-pfitzner-attacking-verdi-as-insipid.html | GERMANY'S NATIONALISTIC REVIVAL; Pfitzner, Attacking Verdi as "Insipid," Advocates Operas of Marschner, Lortzing and Bruch | True | By Herbert F. Peyser. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/banking-in-ancient-rome.html | Banking in Ancient Rome. | True | H.L. SLOBODIN, | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/snyderuskinner.html | SnyderuSkinner. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/central-citys-ghosts-again-eye-the-future.html | CENTRAL CITY'S GHOSTS AGAIN EYE THE FUTURE | True | By Robert Edmond Jones. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/whlttieruecrosby.html | WhlttieruCrosby. | True | I Special to THK Nw YORK TIAIES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/portugal-to-tax-radios-proposed-levy-will-hit-both-sets-and-aerials.html | PORTUGAL TO TAX RADIOS.; Proposed Levy Will Hit Both Sets and Aerials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/jewish-council-reports-year-book-puts-attendance-at-144835-income.html | JEWISH COUNCIL REPORTS.; Year Book Puts Attendance at 144,835 -- Income $54,801. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/crews-will-leave-for-west-june-29-harvard-yale-and-cornell-squads.html | CREWS WILL LEAVE FOR WEST JUNE 29; Harvard, Yale and Cornell Squads to Travel Together to Coast Regatta. 19 ELI OARSMEN NAMED Men to Resume Work on Housa- tonic Tuesday -- Agen Likely to Regain Varsity Berth. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/prosperity-week.html | PROSPERITY WEEK | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/by-wireless-from-paris-special-to-the-new-york-times.html | By Wireless From Paris; Special to THE NEW YORK TIMES. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/to-fight-higher-taxes-motorists-plan-a-solid-front-against.html | TO FIGHT HIGHER TAXES; Motorists Plan a "Solid Front" Against Additional Charges -- Find Higher Levies Hit Sales | True | By E.l. Yordan. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-riddle-of-life-the-great-enigma-by-hugo-herman-schauinsland.html | The Riddle of Life; THE GREAT ENIGMA. By Hugo Herman Schauinsland. Translat- ed from the German by Walter H. Schawinsland. 93 pp. New York: E.P. Dutton & Co., Inc. $1.25. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/prairie-area-sales-up-retail-stores-in-may-gained-in-dollar-volume.html | PRAIRIE AREA SALES UP.; Retail Stores in May Gained in Dollar Volume. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/fred-stone-looks-at-radio.html | FRED STONE LOOKS AT RADIO | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/paris-lawyer-would-aid-reds-in-trial-for-reichstag-fire.html | Paris Lawyer Would Aid Reds In Trial for Reichstag Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/1500-in-hebrew-union-assemble-at-chicago-council-to-open-today.html | 1,500 IN HEBREW UNION ASSEMBLE AT CHICAGO; Council to Open Today -- Temple Brotherhoods and Sister-hoods Also Meeting. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/forty-years-chancellor.html | FORTY YEARS CHANCELLOR. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cornell-modifies-its-entrance-tests-requirements-are-changed-to.html | CORNELL MODIFIES ITS ENTRANCE TESTS; Requirements Are Changed to Permit Matriculation Based on Applicant's Merit. 15 UNITS STILL STANDARD But Aim Is to Admit 'Superior Students,' Though His Subjects May Not Fit Pattern. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/roulette-iii-wins-in-sound-regatta-defeats-jigtime-by-1355-in.html | ROULETTE III WINS IN SOUND REGATTA; Defeats Jigtime by 13:55 in Eight-Meter Class in Races Off Larchmont. CANVASBACK ALSO SCORES Home First in Interclub Division -- Puffs of Wind and Calms Come Alternately. | True | By James Robbins.special To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/columbia-reduces-student-expenses-lower-rates-for-dining-halls-and.html | COLUMBIA REDUCES STUDENT EXPENSES; Lower Rates for Dining Halls and Dormitories During the Summer Session Planned. TOTAL COST PUT AT $140 Rail Fare Only Added Item for Six-Week Stay, Director Says -- 10 to 20% Saving Seen. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/richmond-trade-spurts-pay-rises-reported-in-varied-lines-paper.html | RICHMOND TRADE SPURTS.; Pay Rises Reported in Varied Lines -- Paper Mills Active. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/trade-tricks.html | TRADE TRICKS | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/beer-is-held-illegal-in-idaho.html | Beer Is Held Illegal in Idaho. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wings-over-europe-a-new-york-manager-reports-his-complete-findings.html | WINGS OVER EUROPE; A New York Manager Reports His Complete Findings on the State Of the Drama Elsewhere THE PLAY FROM MUNICH TO MOSCOW | True | By Guthrie McClintic. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/many-in-industry-hit-recovery-law-pricefixing-and-bargaining-of.html | MANY IN INDUSTRY HIT RECOVERY LAW; Price-Fixing and Bargaining of Labor Objected To by Company Executives. AFTER EFFECTS FEARED Copper Producers, Who Meet This Week to Arrange Code, Note Tariff Puzzles. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/municipal-data-urged-frequent-statements-for-benefit-of-taxpayers.html | MUNICIPAL DATA URGED.; Frequent Statements for Benefit of Taxpayers Called Necessary. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/earnshaw-hurls-victory-subdues-red-sox-153-then-mackmen-drop-second.html | EARNSHAW HURLS VICTORY; Subdues Red Sox, 15-3, Then Mackmen Drop Second, 7-5. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/science-of-holes-studied-in-west-dr-phflugs-work-on-doughnuts-and.html | Science of Holes Studied in West; Dr. Phflug's Work on Doughnuts and Its Odd Results | True | F.R. ADAMS. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/french-still-firm-for-stabilization-daladier-after-consulting-in.html | FRENCH STILL FIRM FOR STABILIZATION; Daladier, After Consulting in Paris, Declares It Must Come First. NO TARIFF CUT OTHERWISE Gloomy View Held In France of Any Result at London If Roosevelt Sticks to Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nationalism-flares-up-in-great-britain-to-the-london-parley-she.html | NATIONALISM FLARES UP IN GREAT BRITAIN; To the London Parley She Brings a Point Of View That Has Greatly Altered NATIONALISM IN GREAT BRITAIN To the London Parley She Brings a Point of View That Has Undergone a Great Change | True | By Harold Callender | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/apartment-renting-on-the-increase-brokers-report-vacancies-are.html | APARTMENT RENTING ON THE INCREASE; Brokers Report Vacancies Are Being Absorbed Readily Throughout City. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/michigan-legislature-passes-bill-legalizing-horse-racing.html | Michigan Legislature Passes Bill Legalizing Horse Racing | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/school-nines-halted-in-city-title-game-jamaica-and-george.html | SCHOOL NINES HALTED IN CITY TITLE GAME; Jamaica and George Washington Play Less Than Inning When Rain Falls -- 12,000 Present. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/winning-design-in-phelps-stokes-model-housing-contest.html | WINNING DESIGN IN PHELPS STOKES MODEL HOUSING CONTEST. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/open-new-home-area-high-farms-developers-expand-long-island-project.html | OPEN NEW HOME AREA.; High Farms Developers Expand Long Island Project. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sullivanutamm.html | SullivanuTamm. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/preparing-packers-agreements.html | Preparing Packers' Agreements. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mc-brush-married-to-his-secretary-larchmont-police-judge-weds.html | M.C. BRUSH MARRIED TO HIS SECRETARY; Larchmont Police Judge Weds 'Richest Bachelor' and Miss Elizabeth Hunger. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hkjobdiesat68-wrote-on-bird-life-_-_____-_-i-naturalist-made-trip.html | H.K.JOBDIESAT68; WROTE ON BIRD LIFE ._ _____ _ i; Naturalist Made Trip With Theodore Roosevelt for Ornithological Study. HAD POST IN CONNECTICUT Served State and Its Agricultural CollegeuAlso an Official In South Carolina. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/literary-currents-in-republican-spain-spanish-letter.html | Literary Currents in Republican Spain; Spanish Letter | True | FRANCES DOUGLAS. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/italy-sees-amity-with-france-aided-improved-relations-due-to-4power.html | ITALY SEES AMITY WITH FRANCE AIDED; Improved Relations, Due to 4-Power Pact, Expected to Help Solve Problems. THREE BIG ISSUES CITED Colonial Grants for Italy's Aid in War and Status of Italians in Tunis Among Them. NAVAL QUESTION IS VEXING Rome Wants Equality in Capital Ships, Recognized at London, Extended to All Classes. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/brookline-chase-taken-by-naylor-untermyer-entry-annexes-feature-of.html | BROOKLINE CHASE TAKEN BY NAYLOR; Untermyer Entry Annexes Feature of the Eastern Horse Club Program. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dr-welzmann-to-arrive-friday.html | Dr. Welzmann to Arrive Friday. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hitler-fund-gets-voluntary-gifts-amounts-german-business-men-are-to.html | HITLER FUND GETS 'VOLUNTARY GIFTS; Amounts German Business Men Are to Contribute to It Are Specified in Invitations. VARY ON BASIS OF PAYROLL Sponsors of Collection Deny That It Is to Serve Ends of the National Socialist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/clock-and-watch-trade-hurt-by-radio-time-broadcasting.html | Clock and Watch Trade Hurt By Radio Time Broadcasting | True | Special Correspondence. THE NEW YORK TIMES | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/miss-perkins-wed-to-lieut-moody-representatives-daughter-and-army.html | MISS PERKINS WED TO LIEUT. MOODY; Representative's Daughter and Army Aviator Have Mili- tary Wedding. - 7 OFFICERS IN CEREMONY Nuptials Take Place on Lawn of tho Parkins Home at Wood- cliff Lake, N. J. | True | Special to THB Nrw YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/weighing-the-earth-mass-and-gravity-computed-by-a-pendulum.html | WEIGHING THE EARTH,; Mass and Gravity Computed by a Pendulum Underground. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-study-of-the-movies-effects-on-children-our-moviemade-children-by.html | A Study of the Movies' Effects on Children; OUR MOVIE-MADE CHILDREN. By Henry James Forman. In- troduction by W.W. Charters. 288 pp. New York: The Mac- millan Company. $2.50. | True | FLORENCE FINCH KELLY. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/440000000-books-in-record.html | 440,000,000 Books in Record. | True | Special Correspondence, THE NEW YORK TIMES | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/davis-sails-today-to-report-on-arms-envoy-confers-with-hull-so-he.html | DAVIS SAILS TODAY TO REPORT ON ARMS; Envoy Confers With Hull So He Can Give President a Complete Picture. OUSTER PLEA IS PRESSED Tinkham Cites Cuban Land Deal and Morgan Firm Favors to Ambassador at Large. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/whitehouseumeigs.html | WhitehouseuMeigs. | True | Special to THE NEW YORK Trass. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/father.html | Father. | True | met with in this world. -- ALEXAN- DER TUCCI, New York. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/exclusive-golf-club-in-the-far-north.html | EXCLUSIVE GOLF CLUB IN THE FAR NORTH | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/municipals-swell-june-redemptions-warrants-and-bonds-raise-total-to.html | MUNICIPALS SWELL JUNE REDEMPTIONS; Warrants and Bonds Raise Total to $6,802,000, Half That of Last Month. FUTURE LIST INCREASED Blocks of Foreign Railroad and Industrial Issues Are Called for Payment Later. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/motor-boat-news.html | Motor Boat News | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/exchange-relaxes-short-sales-guard-calls-for-monthly-reports-as.html | EXCHANGE RELAXES SHORT SALES GUARD; Calls for Monthly Reports as Substitute for Weekly Returns by Members. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/conghlanualien.html | ConghlanuAlien. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/divorce-to-lord-cowley-actor-to-be-wed-today-in-reno-to-mrs-himes.html | DIVORCE TO LORD COWLEY.; Actor to Be Wed Today In Reno to Mrs. Himes of San Francisco. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-edward-d-dunn-playwright-and-magazina-writer-dies-in-fifth-av.html | MRS. EDWARD D. DUNN.; Playwright and Magazina Writer Dies In Fifth Av, Home. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sues-over-crater-stock-brokers-employe-seeks-to-void-prisco-bank.html | SUES OVER CRATER STOCK.; Broker's Employe Seeks to Void Prisco Bank Assessment. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/french-curb-saigon-reds.html | French Curb Saigon Reds. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/job-insurance-light-union-also-wants-equal-division-of-fur-work-to.html | JOB INSURANCE LIGHT.; Union Also Wants Equal Division of Fur Work to Relieve Idle. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-car-embodies-novel-design.html | NEW CAR EMBODIES NOVEL DESIGN | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/-daniel-c-toal.html | . DANIEL C. TOAL. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ants-kill-ancient-tree.html | Ants Kill Ancient Tree. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/crescent-crew-wins-in-dramatic-finish-stroke-falls-overboard-as.html | CRESCENT CREW WINS IN DRAMATIC FINISH; Stroke Falls Overboard as Boat Crosses Line in Regatta on the Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/poorer-gold-ore-milled-in-ontario-premium-paid-by-government.html | POORER GOLD ORE MILLED IN ONTARIO; Premium Paid by Government Offsets Shrinkage in Output in May. GAIN FOR CANADA IN MARCH Production Rose 31,930 Ounces to 260,154 -- Big Increase Made in Nickel Exports. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/canadian-revenue-up-for-two-months-total-receipts-in-april-and-may.html | CANADIAN REVENUE UP FOR TWO MONTHS; Total Receipts in April and May $100,330,810 -- Disburse- ments $91,410,543. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/activities-of-musicians-here-and-afield-stadium-concerts.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Stadium Concerts Announcements -- Philadelphia Summer Opera Season -- Other Items | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/le-breton-loath-to-pick-chairman.html | Le Breton Loath to Pick Chairman. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/good-realty-year-for-cf-noyes-firm-directors-reelected-and-oper.html | GOOD REALTY YEAR FOR C.F. NOYES FIRM; Directors Re-elected and Oper- ating Income Reported at Annual Meeting. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-york-which-gets-no-revnue-from-its-meets-sea-other-states.html | New York, Which Gets No Revnue From Its Meets. Sea Other States Sharing in a Heavy Turnover | True | By Bryan Field. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/army-and-navy-club-sued.html | Army and Navy Club Sued. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/100000-to-attend-arlosoroff-rites-jews-in-palestine-will-cease-work.html | 100,000 TO ATTEND ARLOSOROFF RITES |; Jews in Palestine Will Cease' Work During Services for Slain Leader Today. AMUSEMENT PLACES SHUT Rewards of $6.100 Offered for the Capture of MurderersuNo Arrests Made Yet. | True | By Joseph M. Levy.wireless To Tss New Toes Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rum-runners-use-submarine.html | Rum Runners Use Submarine. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/big-liners-to-make-quick-round-trips-bremen-and-europe-to-have-only.html | BIG LINERS TO MAKE QUICK ROUND TRIPS; Bremen and Europe to Have Only One Night in Port -- Will Maintain 27.5 Knots. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wall-street-and-the-elastic-dollar-industry-and-the-re-covery-act.html | Wall Street and the Elastic Dollar -- Industry and the Re- covery Act -- Utilities and Bankruptcies. | True | By Eugene M. Lokey. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wheat-at-london.html | WHEAT AT LONDON. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/beckley-to-lead-vermont-nine.html | Beckley to Lead Vermont Nine. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gorgas-institute-awards-50-prizes-16000-essays-submitted-in-annual.html | GORGAS INSTITUTE AWARDS 50 PRIZES; 16,000 Essays Submitted in Annual State and Terri- torial Contests. CHOOSING NATIONAL VICTOR Committee at Work Selecting Winner of $500 and Trip to Washington. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/benjamin-f-lewis.html | BENJAMIN F. LEWIS. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/science-and-crime.html | SCIENCE AND CRIME. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/politicians-in-utah-opposed-to-ewing-resent-actions-of-national.html | POLITICIANS IN UTAH OPPOSED TO EWING; Resent Actions of National Committeeman and Try to Check Him. PATRONAGE A SORE POINT. Democratic Leaders Find Him Them in Flesh in Matter of Jobs. | True | By N.I. Wilson.editorial Correspondence, the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/paintings-bring-high-price-in-paris-collection-including-many-of.html | PAINTINGS BRING HIGH PRICE IN PARIS; Collection, Including Many of Renoir, Is Sold for Total of 2,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/4-police-hurt-in-crash-two-radio-cars-collide-headon-speeding-to.html | 4 POLICE HURT IN CRASH.; Two Radio Cars Collide Head-On Speeding to False Alarm. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/is-the-new-deal-socialism-a-socialist-leader-answers-norman-thomas.html | IS THE "NEW DEAL" SOCIALISM? A SOCIALIST LEADER ANSWERS; Norman Thomas Says No -- That What Roosevelt Has Done Is To Lay the Foundations for a Structure of State Capitalism | True | By Norman Thomas. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/badami-to-box-brink.html | Badami to Box Brink. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/thomas-pinckney-weds-miss-kent.html | Thomas Pinckney Weds Miss Kent | True | Special to THH NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/americans-to-bow-to-royalty-friday-women-from-new-york-and-vicinity.html | AMERICANS TO BOW TO ROYALTY FRIDAY; Women From New York and Vicinity Among the 13 to Be Presented. LAST COURT OF SEASON Ambassador Bingham's Wife Will Introduce Them -- His Daughter Is on the List. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/girls-friendly-society-to-meet.html | Girls Friendly Society to Meet. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/net-title-to-buxby-texas-collegian-defeats-gilpin-in-final-at.html | NET TITLE TO BUXBY.; Texas Collegian Defeats Gilpin In Final at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/importers-fear-new-law-hold-broad-powers-in-recovery-act-are-threat.html | IMPORTERS FEAR NEW LAW.; Hold Broad Powers in Recovery Act Are Threat to Entire Trade. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/june-trade-moving-at-excellent-pace-no-stock-accumulation-here.html | JUNE TRADE MOVING AT EXCELLENT PACE; No Stock Accumulation Here, Resident Office Says -- Fur Orders Up 25%. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/favors-gasoline-tax-rise.html | FAVORS GASOLINE TAX RISE | True | FREDERIC W. ERICKSON. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/changing-scenes-on-lower-park-av-bowling-alleys-being-installed-in.html | CHANGING SCENES ON LOWER PARK AV.; Bowling Alleys Being Installed in Taxpayer on Fortieth Street Corner. ADJOINS PRINCETON CLUB Delayed Project Has Left Opposite Row of Houses In State of Partial Ruin. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/canzonerl-to-risk-title.html | Canzonerl to Risk Title. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dr-hugh-gibson-dies-in-brooklyn-at-51-gynecologist-on-the-staffs-of.html | DR. HUGH GIBSON DIES IN BROOKLYN AT 51; Gynecologist on the Staffs of Several HospitalsuServed in France Daring War. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/brooklyn-bridge-memories.html | Brooklyn Bridge Memories. | True | FREDERICK A. SCHEF | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/japanese-items-of-various-kinds-rural-brides-preferred-and.html | Japanese Items Of Various Kinds; Rural Brides Preferred And Co-Education Advocated | True | ERNEST W. CLEMENT. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/scientists-to-hold-longest-session-meeting-beginning-at-chicago.html | SCIENTISTS TO HOLD LONGEST SESSION; Meeting Beginning at Chicago Tomorrow Will Sit 2 Weeks Instead of Usual 1. ALL FIELDS TO BE COVERED Pure Science to Rule in First Half, Applied in Second -- 5,000 to 10,000 Expected. SCIENTISTS TO HOLD LONGEST SESSION | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/foreign-scientists-honored-at-brown-dr-bohr-of-copenhagen-and-dr.html | FOREIGN SCIENTISTS HONORED AT BROWN; Dr. Bohr of Copenhagen and Dr. Fejer of Budapest Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/improving-dry-cells-bakelite-replaces-pitch-as-a-covering-for.html | IMPROVING DRY CELLS.; Bakelite Replaces Pitch as a Covering for Batteries. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/canadian-beaver-thriving-under-protection-of-the-law.html | Canadian Beaver Thriving Under Protection of the Law | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/tonnggaston.html | Tonng-Gaston. | True | Boedal to THB New YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/fighting-continues-in-sinkiang-oases-chinese-mongols-moslems-red.html | FIGHTING CONTINUES IN SINKIANG OASES; Chinese, Mongols, Moslems, Red and White Russians Are Involved. BRITISH ARE INTERESTED Wish to Maintain Influence in Autonomous Tibet as Buffer for India. TRADING IS DISRUPTED Camel Caravans and Airplane Service Alike Suspended by Hostilities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/yale-nine-blanks-princeton-6-to-0-7000-at-nassau-alumni-day.html | YALE NINE BLANKS PRINCETON, 6 TO 0; 7,000 at Nassau Alumni Day Celebration See Elis Tie Annual Series. GEORGE PARKER EFFECTIVE Holds Losers to Five Hits as Blue Collects Nine Blows Off Johnson. | True | By Lincoln A. Werden.special To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wallkill-prison-without-walls-a-success-only-eight-break-trust-in-a.html | Wallkill Prison Without Walls a Success; Only Eight Break Trust in an Air of Freedom; PRISON A SUCCESS WITHOUT WALLS THE NEW STATE PRISON BUILDING FOR MODEL CONVICTS AT WALLKILL. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/defers-revealing-cotton-tax-plan-but-wallace-will-announce-acreage.html | DEFERS REVEALING COTTON TAX PLAN; But Wallace Will Announce Acreage Reduction Pro- gram Tomorrow. WON'T YIELD TO SENATORS Tobacco Growers of New Eng- land, Pennsylvania, Ohio and Wisconsin to Get Benefits. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/exporters-plan-bank-to-aid-trade-with-5000000-capital-it-is-to.html | EXPORTERS PLAN BANK TO AID TRADE; With $5,000,000 Capital, It Is to Finance South American Barter and Spur Liquidation. BACKERS CONSULT R.F.C. Institution Would Be Formed Under the Edge Act - - Ready to Hear Loan Applications. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/haldane-on-materialism-materialism-by-jbs-hal-dane-ch-md-frs-221-pp.html | Haldane on Materialism; MATERIALISM. By J.B.S. Hal- dane, C.H., M.D., F.R.S. 221 pp. New York: Harper & Broth- ers. $2. | True | DINO FERRARI. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/summer-seasons-implications-numerous-musical-activities-at-low.html | SUMMER SEASON'S IMPLICATIONS; Numerous Musical Activities at Low Admission Costs Will Increase Public's Familiarity With Good Repertoire | True | By Olin Downes. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/otto-zahns-are-wed-60-years.html | Otto Zahns Are Wed 60 Years. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/miss-wests-mare-wins-hunter-title-manha-takes-premier-honors-at.html | MISS WEST'S MARE WINS HUNTER TITLE; Manha Takes Premier Honors at Sixth Annual Glen Head Junior Horse Show. | True | By Joseph C. Nichols.special To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gains-in-new-england-textile-concerns-booming-and-building.html | GAINS IN NEW ENGLAND.; Textile Concerns Booming and Building Operations Rise. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/international-cooperation.html | INTERNATIONAL COOPERATION. | True | By J. Ramsay MacDonald, British Prime Minister, Opening the World Economic Conference At London. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/roosevelt-debt-action-aids-prospects-of-world-parley-salter-says.html | Roosevelt Debt Action Aids Prospects of World Parley; Salter Says Acceptance of 'Tokens' Gave Reassurance He Would Press World Policies -- Many Obstacles Seen as Overcome in London. ROOSEVELT ACTION AIDS TRADE PARLEY | True | By Sir Arthur Salter, Member of British Economic Advisory Council.wireless To the New York Times.copyright, 1933, By the Nana, Inc.,By Sir Arthur Salter. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/price-rises-spur-trade-credit-men-report-gains-continue-in-various.html | PRICE RISES SPUR TRADE.; Credit Men Report Gains Continue In Various Industries Here. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-equipment-for-brown-plant.html | New Equipment for Brown Plant. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/curry-leases-westchester-estate.html | Curry Leases Westchester Estate. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/trade-is-active-here-leading-stores-report-sales-better-than-a-year.html | TRADE IS ACTIVE HERE.; Leading Stores Report Sales Better Than a Year Ago. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hears-argentines-oppose-blockade-bolivia-reports-that-northern.html | HEARS ARGENTINES OPPOSE BLOCKADE; Bolivia Reports That Northern Provinces Complain Over Loss of Business. ONE-SIDED POLICY SEEN La Paz Says Trade Is Carried On With Paraguay -- Battlefronts Are Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/princetons-four-triumphs-in-final-defeats-harvard-109-to-win-title.html | PRINCETON'S FOUR TRIUMPHS IN FINAL; Defeats Harvard, 10-9, to Win Title in Intercollegiate Polo Tourney. EXTRA PERIOD REQUIRED Firestone Scores the Deciding Goal After 3 Minutes of 'Sudden-Death' Play. | True | By Robert F. Kelley.special To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cleveland-raises-relief-standard-increases-allotment-for-food-and.html | CLEVELAND RAISES RELIEF STANDARD; Increases Allotment for Food and Shelter for Victims of Depression. WORK CONDITIONS BETTER Sweatshops Raided to Improve Employment for Women -- State Adopts Minimum Wage. | True | By N.r. Howard.editorial Correspondence. the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/summer-schools.html | SUMMER SCHOOLS | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/spanish-prisoners-may-be-in-morocco-naval-officer-estimates-some.html | SPANISH PRISONERS MAY BE IN MOROCCO; Naval Officer Estimates Some Hundreds of Former Soldiers Are Still Captives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/berlinger-takes-four-first-places-expenn-star-also-finishes-in-4way.html | BERLINGER TAKES FOUR FIRST PLACES; Ex-Penn Star Also Finishes in 4-Way Tie for Third in Middle Atlantic Meet. BREAKS POLE VAULT MARK Dunaway and Jackson Also Shat- ter Records at Philadelphia -- Miss Ladewig Double Victor. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/golf-title-to-miss-buchanan.html | Golf Title to Miss Buchanan. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/air-mail-letter-traveled-fast-came-from-iowa-on-first-trip-of-new.html | Air Mail Letter Traveled Fast; Came From Iowa on First Trip of New 20-Hour Schedule | True | ROBERT N. CARSON. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gain-in-ocean-travel-cheers-ship-agents-most-lines-report-last-week.html | GAIN IN OCEAN TRAVEL CHEERS SHIP AGENTS; Most Lines Report Last Week as Best of Year -- Tourist Rush Expected in July. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/chinese-philosopher-urges-period-of-selfexamination.html | Chinese Philosopher Urges Period of Self-Examination | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/inventory-plans-altered-in-upturn-purchasing-agents-at-boston.html | INVENTORY PLANS ALTERED IN UPTURN; Purchasing Agents at Boston Convention Endorse Policy of Forward Buying. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/henry-c-ruhmshottel.html | HENRY C. RUHMSHOTTEL. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/art-on-view-in-brooklyn-museum-shows-new-accessions-in-summer.html | ART ON VIEW IN BROOKLYN; Museum Shows New Accessions in Summer Exhibition. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/manchurian-bandits-wound-an-american-raid-home-of-employe-of-texas.html | MANCHURIAN BANDITS WOUND AN AMERICAN; Raid Home of Employe of Texas Company in Mukden -- French Resident Gets a Threat. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cheneyuwallace.html | CheneyuWallace. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/guy-reaper-wins-trots-to-track-record-in-heat-at-plainfield-meet.html | GUY REAPER WINS.; Trots to Track Record in Heat at Plainfield Meet. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/alcoholburning-trucks-now-in-use-in-manila.html | ALCOHOL-BURNING TRUCKS NOW IN USE IN MANILA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/7-runs-in-ninth-win-for-senators-rout-browns-103-when-wells-weakens.html | 7 RUNS IN NINTH WIN FOR SENATORS; Rout Browns, 10-3, When Wells Weakens After Duel With Whitehill. GET 5 SAFETIES, 4 PASSES Victors Start Winning Drive With Two Men Out -- Reynolds Hits Homer. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hailstones-pelt-the-times-square-area-mercury-falls-18-degrees-in.html | Hailstones Pelt the Times Square Area; Mercury Falls 18 Degrees in Freak Storm | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/new-dawn-in-the-great-valley-the-people-of-the-rich-land-watered-by.html | NEW DAWN IN THE GREAT VALLEY; The People of the Rich Land Watered by the Mississippi, Resentful of the East and Its Ways, Trust In Their Own Destiny and Look Forward With Renewed Confidence to the Future NEW DAWN IN THE GREAT VALLEY | True | By R.l. Duffus | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/maine-beer-commission-named.html | Maine Beer Commission Named. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bandits-kill-texas-coed-woman-is-one-of-three-who-also-wound-girls.html | BANDITS KILL TEXAS CO-ED; Woman Is One of Three Who Also Wound Girl's Escort. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/low-stocks-at-plants-macauley-sees-industry-in-key-position-now.html | LOW STOCKS AT PLANTS; Macauley Sees Industry In "Key Position" Now -- Other News | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-spell-of-locarno.html | THE SPELL OF LOCARNO. | True | From The Chicago Tribune. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/see-further-rises-in-silks.html | See Further Rises In Silks. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hunter-title-won-by-happy-ending-bronxville-club-horse-show-feature.html | HUNTER TITLE WON BY HAPPY ENDING; Bronxville Club Horse Show Feature Captured by Mrs. Howard's Gelding. MARTIN PAIR TRIUMPH Sally Low and Miss Puff Carry Off Honors in Saddle and Ladies' Events. | True | By Henry R. Ilsley.special To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/macfadyenukretschmer.html | MacfadyenuKretschmer. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/opens-ward-for-chest-patients.html | Opens Ward for Chest Patients. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/carloadings-rise-to-high-of-year-total-of-564546-is-125-more-than.html | CARLOADINGS RISE TO HIGH OF YEAR; Total of 564,546 Is 12.5% More Than in Same Week of 1932. FIFTH CONSECUTIVE GAIN All Classes but One Increase, Indicating Expansion of Trade and Manufacture. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/an-actress-exits-touch-us-gently-by-harriet-henry-307-pp-new-york.html | An Actress Exits; TOUCH US GENTLY. By Harriet Henry. 307 pp. New York: William Morrow & Co. $2. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/one-killed-10-hurt-in-crash-of-7-cars-bus-truck-and-5-other-autos.html | ONE KILLED, 10 HURT IN CRASH OF 7 CARS; Bus, Truck and 5 Other Autos in Crash in Storm on the Superhighway in Newark. FOUR SERIOUSLY INJURED Sudden Stopping of a Machine on Wet Road Piles Up Others -- Five Women Victims. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/score-trade-bureau-cuts-exporters-protest-slash-in-staffs-of.html | SCORE TRADE BUREAU CUTS; Exporters Protest Slash in Staffs of Commerce Department Offices. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/urged-to-fight-salesmens-tax.html | Urged to Fight Salesmen's Tax. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/justice-for-the-baked-bean.html | Justice for the Baked Bean. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dixiana-boy-wins-horse-show-title-saville-entry-captures-saddle.html | DIXIANA BOY WINS HORSE SHOW TITLE; Saville Entry Captures Saddle Honors -- Upperland Cham- pion Hunter at Troy. DOG SHOW ENDS SUDDENLY Lewis, Handler for Dr. Mitten, Drops Dead at Exhibition Held at Same Time. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wall-street-dreams-the-old-dreams-things-are-moving-and-although.html | WALL STREET DREAMS THE OLD DREAMS; Things Are Moving and, Although There Are Differences, The Lush Days of the 1929 Boom Are Being Recalled | True | By Mildred Adams | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/demand-davis-resign.html | Demand Davis Resign. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/williams-to-fly-june-24-crew-of-three-and-robot-pilot-to-make-round.html | WILLIAMS TO FLY JUNE 24.; Crew of Three and Robot Pilot to Make Round Trip to Rome. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/in-the-antipodes-the-call-of-the-southern-cross-being-impressions.html | In the Antipodes; THE CALL OF THE SOUTHERN CROSS. Being Impressions of a Four Months' Tour in Australia and New Zealand. By Ardaser Sorabjee N. Wadia. Illustrated. 144 pp. New York: E.P. Dut- ton & Co., Inc. $1.50. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/music-at-chicago-fair.html | MUSIC AT CHICAGO FAIR | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/12-on-trial-in-peru-as-assassins-aides-defendants-object-to-court.html | 12 ON TRIAL IN PERU AS ASSASSIN'S AIDES; Defendants Object to Court-Martial on Circumstantial Evi- dence -- 1 Named John Miller. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/canadian-silver-to-china-dominion-shipments-in-may-are-reported-as.html | CANADIAN SILVER TO CHINA.; Dominion Shipments in May Are Reported as 398,813 Ounces. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/summer-planting-can-be-successful-roses-and-many-shrubs-if-set-out.html | SUMMER PLANTING CAN BE SUCCESSFUL; Roses and Many Shrubs if Set Out in Dormant Condition Will Bloom Freely. GROWTH STARTS QUICKLY Several New Varieties With Rich Flowering Effects Available for Garden Planting. | True | By Stephen Reynolds. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/williams-elects-butler.html | Williams Elects Butler. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/20foot-dinosaur-restored-at-yale-dr-lull-of-peabody-museum-re.html | 20-FOOT DINOSAUR RESTORED AT YALE; Dr. Lull of Peabody Museum Re- builds Skeleton of 60,000,000 Years Ago, 'Growing' Flesh on It. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/commodity-futures-here-make-some-gains-silver-and-hides-weaker-cash.html | Commodity Futures Here Make Some Gains; Silver and Hides Weaker; Cash Prices Steady | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/shouldering-trouble.html | SHOULDERING TROUBLE. | True | From The Dallas News. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/newtown-golfers-win-beat-de-witt-clinton-30-for-psal-spring.html | NEWTOWN GOLFERS WIN.; Beat De Witt Clinton, 3-0, for P.S.A.L. Spring Championship. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/proposed-in-french-academy.html | Proposed in French Academy. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ej-berwind-at-85-a-host-at-newport-mr-and-mrs-james-w-gerard-among.html | E.J. BERWIND AT 85 A HOST AT NEWPORT; Mr. and Mrs. James W. Gerard Among the Guests at His Birthday Party. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/what-news-on-the-rialto-stray-items-on-various-matters-artistic.html | WHAT NEWS ON THE RIALTO?; Stray Items on Various Matters Artistic -- Once More That Same Joe Cook Show -- A Statistical Note | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/eulsualien.html | EUlsuAlien. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ape-in-the-cradle-the-ape-and-the-child-a-study-of-environmental-in.html | Ape in the Cradle; THE APE AND THE CHILD. A Study of Environmental Influ- ence Upon Early Behavior. By W.L. Kellogg and L.A. Kellogg. Illustrated. 341 pp. New York: Whittlesey House, Mc- Graw-Hill Book Company, Inc. $3. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/warn-industries-to-simplify-codes-association-men-urge-stress-on.html | WARN INDUSTRIES TO SIMPLIFY CODES; Association Men Urge Stress on Labor, Effect on Costs and Procedure Plan. MAJOR GROUPS PROGRESS Coal, Oil, Steel, Auto and Textile Trades Shape Programs -- Curb on Output Held Possible. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/graduation-week-at-city-college-activities-open-tomorrow-with-class.html | GRADUATION WEEK AT CITY COLLEGE; Activities Open Tomorrow With Class Night Program and Close Wednesday. 1,700 IN SENIOR CLASS Gov. McNutt of Indiana to Give Commencement Talk -- Whalen Administers City Oath. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/native-composers-again.html | Native Composers Again | True | ALEXANDER KELBERINE. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/toronto-cricketers-score.html | Toronto Cricketers Score. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nazis-swept-along-on-tide-of-emotion-english-woman-to-whom-many.html | NAZIS SWEPT ALONG ON TIDE OF EMOTION; English Woman, to Whom Many Talked Freely, Describes the Spirit of the Rising | True | By Enid Bagold. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ten-millionth-passenger-sails-on-north-german-lloyd-liner.html | Ten Millionth Passenger Sails On North German Lloyd Liner | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/holdup-pistol-fails-to-silence-driver-thugs-who-boarded-truck-scat.html | HOLD-UP PISTOL FAILS TO SILENCE DRIVER; Thugs Who Boarded Truck Scat- ter as He Shouts to Police -- One Is Caught. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rainey-at-amherst-praises-roosevelt-declares-he-has-idealism-of.html | RAINEY, AT AMHERST, PRAISES ROOSEVELT; Declares He Has Idealism of Wilson, Jefferson's Statesman- ship, Jackson's Courage. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/exgov-smith-to-get-degree-at-harvard.html | Ex-Gov. Smith to Get Degree at Harvard; | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/brunswick-bans-stahlhelm-rally-hitlerite-state-government-also.html | BRUNSWICK BANS STAHLHELM RALLY; Hitlerite State Government Also Orders 4 Local Veteran Groups to Disband. NAZI HEAD FOR ALL YOUTH Bavaria Bars Socialist Councilors From Municipal Sessions 'in Interest of Public Order.' | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/kerry-patch-201-first-at-aqueduct-closes-strongly-to-defeat-okapi.html | KERRY PATCH, 20-1, FIRST AT AQUEDUCT; Closes Strongly to Defeat Okapi by Half Length in Opening-Day Feature. DARK SECRET GETS SHOW Leads Osculator and Ques- tionnaire in Queens County Handicap Before 12,000. CATERWAUL, 5-1, TRIUMPHS Returns to Racing by Conquering Condescend and Parry in Carter Handicap. | True | By Bryan Field. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/primers-to-the-stars-other-worlds-by-edwin-lin-coln-moseley.html | Primers to the Stars; OTHER WORLDS. By Edwin Lin- coln Moseley. Illustrated. 231 pp. Appleton New World of Science Series. New York: D. Appleton Century Company. $2. THE SPANGLED HEAVENS: An Introduction to Astronomy. By Lawrence Edwards. Foreword by F.W. Dyson, the Astronomer Royal. Introduction by Cecil Grant. Illustrated. 115 pp. Phila- delphia: J.B. Lippincott Com- pany. $1.25. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mooreuhlncks.html | MooreuHlncks. | True | Special to THE Nsw YORK TIMES. I | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nicaragua-seeks-economies.html | Nicaragua Seeks Economies. | True | By Tropical Radio To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/shipping-history-shown-by-survey-american-bureau-aided-by.html | SHIPPING HISTORY SHOWN BY SURVEY; American Bureau Aided by Government Completes Study of Merchant Marine. BACKS FEDERAL SUBSIDY Cargo Worth Nearly $23,000,000,- 000 Carried Annually Through Ports of United States. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/paint-prices-to-rise-next-week.html | Paint Prices to Rise Next Week. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/promotions-here-varied.html | PROMOTIONS HERE VARIED. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/crime-roundup-pressed-by-bolan-he-says-it-has-good-effect-even.html | CRIME ROUND-UP PRESSED BY BOLAN; He Says It Has Good Effect Even Though Courts Free Vagrancy Suspects. FOUR MORE ARE RELEASED Magistrate Aurelio Wants 'Known Criminal' Law Changed to Give More Discretion to Courts. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/debussy-the-man-and-his-music-the-first-comprehensive-account-of.html | DEBUSSY: THE MAN AND HIS MUSIC; The First Comprehensive Account of His Life and Work CLAUDE DEBUSSY. HIS LIFE AND WORKS. By Leon Vallas. Translated from the French by Maire and Grace O'Brien. 275, lxxxii pp. New York: Oxford University Press. $5.75. Claude Debussy | True | By Richard Aldrich | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/miss-betty-swan-is-wed-at-capital-her-marriage-to-lieutenant-w-j.html | MISS BETTY SWAN IS WED AT CAPITAL; Her Marriage to Lieutenant W. J. Phelan Takes Place in Georgetown Church. | True | I Special to Tme NBW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wife-of-dr-hs-satterlee-at-reno.html | Wife of Dr. H.S. Satterlee at Reno | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/-phoenician-hordes-turn-out-for-paris-quatzarts-ball.html | ' Phoenician Hordes' Turn Out For Paris Quatz-Arts Ball | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/trading-brisk-in-south-atlanta-district-reports-sales-and.html | TRADING BRISK IN SOUTH.; Atlanta District Reports Sales and Employment Rising. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/crash-victim-identified-eighth-killed-in-plane-at-fair-was-brooklyn.html | CRASH VICTIM IDENTIFIED.; Eighth Killed in Plane at Fair Was Brooklyn Violinist. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/tax-modifications-in-recovery-act-gn-nelson-reviews-added-levies-on.html | TAX MODIFICATIONS IN RECOVERY ACT; G.N. Nelson Reviews Added Levies on Corporate and Individual Payers. NET LOSS RULE IS ENDED Capital Stock Impost Contains Novel Feature in 'Adjusted Declared Value.' TAX MODIFICATIONS IN RECOVERY ACT | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/building-managers-meet-in-pittsburgh-new-york-delegates-to-take.html | BUILDING MANAGERS MEET IN PITTSBURGH; New York Delegates to Take Important Part in National Convention. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/tufts-nine-beats-harvard-by-9-to-2-andruszkiewicz-in-last-game-for.html | TUFTS NINE BEATS HARVARD BY 9 TO 2; Andruszkiewicz, in Last Game for Jumbos, Allows Only Four Safeties. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/limestone-recovery-code-drafted.html | Limestone 'Recovery Code' Drafted | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bond-quotations-recover-sharply-both-domestic-and-foreign-issues.html | BOND QUOTATIONS RECOVER SHARPLY; Both Domestic and Foreign Issues Advance on the Stock Exchange. GERMAN LOANS REBOUND Home Rails and Industrials Strong -- Federal Group Turns Irregular. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dollar-in-upward-trend-sterling-franc-and-belga-off-slightly-in.html | DOLLAR IN UPWARD TREND.; Sterling, Franc and Belga Off Slightly in Light Trading. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/choco-indian-exhibit-to-open.html | Choco Indian Exhibit to Open. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/pictures-and-players-in-hollywood-mr-zanuck-arouses-ire-of-other.html | PICTURES AND PLAYERS IN HOLLYWOOD; Mr. Zanuck Arouses Ire of Other Producers -- Mariners Bothered By Fake Lighthouse -- Seek Alice for "Wonderland" | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/high-tariffs-quotas-and-other-restrictions-which-have-unsettled.html | High Tariffs, Quotas and Other Restrictions, Which Have Unsettled Currencies and Cut Down the Volume of World Trade, Represent Formidable Obstacles to the Recovery That the Conference Seeks | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/joe-weber-leaves-hospital.html | Joe Weber Leaves Hospital. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hines-wins-net-title-defeats-hughes-in-memphis-tour-ney-miss-bryan.html | HINES WINS NET TITLE.; Defeats Hughes In Memphis Tour, ney -- Miss Bryan Victor. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/wife-clings-to-hope.html | Wife Clings to Hope. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/carnera-is-bankrupt-files-petition-listing-debts-of-59829-and.html | CARNERA IS BANKRUPT.; Files Petition Listing Debts of $59,829 and Assets of $1,182. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/londos-pins-coleman-victor-in-4220-before-2500-crowd-at-coney.html | LONDOS PINS COLEMAN.; Victor In 42:20 Before 2,500 Crowd at Coney Island. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-charm-of-youth-the-little-virgin-by-gm-attenborough-312-pp-new.html | The Charm of Youth; THE LITTLE VIRGIN. By G.M. Attenborough. 312 pp. New York: Frederick A. Stokes Com- pany. $2. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/racing-in-france-attracts-society-several-americans-open-their.html | RACING IN FRANCE ATTRACTS SOCIETY; Several Americans Open Their Villas Near Chantilly as Season Opens. HAMILTON RICES HOSTS The Earl and Countess of Granard Among Guests at Joseph Widener's Villa. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hunt-for-mattern-ordered-by-navy-ships-and-planes-in-waters-near.html | HUNT FOR MATTERN ORDERED BY NAVY; Ships and Planes in Waters Near Alaska Are Told to Seek World Aviator. NO WORD YET RECEIVED Moscow Sends Inquiry on Flier to Siberia -- Wife Remains Confident of Safety. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/farreaching-scope-of-the-new-deal-a-survey-of-the-fields-that-have.html | FAR-REACHING SCOPE OF THE "NEW DEAL"; A Survey of the Fields That Have Been Brought Under Government Control | True | By Bernhard Ostrolenk. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/500-asked-to-tour-bronx-parks.html | 500 Asked to Tour Bronx Parks. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/account-debits-drop-in-the-week-federal-board-report-shows-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Board Report Shows a Decrease of 9 Per Cent in Week of June 14. BELOW LAST YEAR FIGURES Department of Commerce Assem-bles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/years-forced-labor-for-reich-students-all-university-men-will-have.html | YEAR'S FORCED LABOR FOR REICH STUDENTS; All University Men Will Have to Serve -- Minister Denies Plan Is 'Disguised Militarism.' | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/labrador-ice-jams-bar-italian-flight-planes-will-not-start-from.html | LABRADOR ICE JAMS BAR ITALIAN FLIGHT; Planes Will Not Start From Italy for Chicago Until Next Week at Earliest. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/issues-electrical-appliance-study.html | Issues Electrical Appliance Study. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-moody-drops-final-she-and-miss-ryan-lose-to-misses-heeley-and.html | MRS. MOODY DROPS FINAL.; She and Miss Ryan Lose to Misses Heeley and Round in England. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/managed-economy.html | MANAGED ECONOMY. | True | By Ogden L. Mills, Former Secretary of the Treasury, In An Address At st. Lawrence University. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/stabilization-opposed-president-keeps-policy-of-currency-freedom-to.html | STABILIZATION OPPOSED; President Keeps Policy of Currency Freedom to Aid Price Rises. REPLY SENT TO LONDON Our Delegates Instructed Anew After Roosevelt Conferred With Woodin Friday. ACCORD STILL HELD OUT But French Threaten Reprisal by 'Gold Bloc' at Parley and Fight on Tariff Cuts. ROOSEVELT REJECTS PLAN TO PEG MONEY | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/point-breeze-canoe-races-today.html | Point Breeze Canoe Races Today. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bank-guards-as-shots.html | BANK GUARDS AS SHOTS. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/america-and-europe.html | AMERICA AND EUROPE. | True | From The Providence Journal. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/concert-of-shaporin-work.html | CONCERT OF SHAPORIN WORK | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/session-quiet-in-berlin.html | Session Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/martha-willngham-a-brida.html | Martha Willlngham a Brida. | True | Special to THS NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/jobless-alumni-in-play-to-stage-mock-commencement-at-hudson-guild.html | JOBLESS ALUMNI IN PLAY.; To Stage Mock Commencement at Hudson Guild Tomorrow. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/says-leprosy-germ-has-been-isolated-leonard-wood-memorial-an.html | SAYS LEPROSY GERM HAS BEEN ISOLATED; Leonard Wood Memorial An- nounces 'Important Discov- ery' in Fight on Disease. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-lively-western-montana-rides-by-evan-evans-300-pp-new-york-harper.html | A Lively Western; MONTANA RIDES: By Evan Evans. 300 pp. New York: Harper & Brothers. $2. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/chicago-broadens-political-horizon-interested-now-in-world-prob.html | CHICAGO BROADENS POLITICAL HORIZON; Interested Now in World Prob- lems and Awaits Two Conferences. INDIFFERENT BEFORE WAR But Conflict and Kellogg Treaty's Conception There Began to Change Viewpoint. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/indians-win-32-as-ferrell-stars-outpitches-bridges-of-tigers-in.html | INDIANS WIN, 3-2, AS FERRELL STARS; Outpitches Bridges of Tigers in Ten-Inning Duel and Hits Long Home Run. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/public-works-aid-in-trade-stability-builder-finds-french-system-has.html | PUBLIC WORKS AID IN TRADE STABILITY; Builder Finds French System Has Helped to Solve Em- ployment Problem. NEW PROJECTS OUTLINED J.W. Harris Says American-French Combination Worked Well on Embassy Building. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/five-points-mission-asks-funds.html | Five Points Mission Asks Funds. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/business-shows-further-progress-increases-in-production-and.html | BUSINESS SHOWS FURTHER PROGRESS; Increases in Production and Consumption Characterize Week's Activities. STEEL SPEEDS OPERATIONS Wholesale and Retail Trade Gain- ing -- Reports From Federal Reserve Areas. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/education-against-drink.html | Education Against Drink. | True | ALBERT LOWENFELS, New York. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ws-gray-srs-are-hosts-give-reception-in-celebration-of-their-golden.html | W.S. GRAY SRS. ARE HOSTS; Give Reception in Celebration of Their Golden Wedding. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sales-by-trust-increase-incorporated-investors-puts-out-1800000.html | SALES BY TRUST INCREASE.; Incorporated Investors Puts Out $1,800,000 Certificates in May. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dawes-and-young-bonds-up.html | Dawes and Young Bonds Up. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/control-of-destiny-aim-of-health-study-edgar-sydenstricker-in-new.html | CONTROL OF DESTINY AIM OF HEALTH STUDY; Edgar Sydenstricker, in New Monograph, Finds Healthy Environment Not Attained. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/westchester-polo-followed-by-ball-gala-event-at-country-club-after.html | WESTCHESTER POLO FOLLOWED BY BALL; Gala Event at Country Club After Final Championship Matches Attracts 600. HORSE SHOW IN TUCKAHOE Bronville Riding Club Stages Benefit -- Beaux Arts Dance Is Planned for Architects. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-mary-g-provost.html | MRS. MARY G. PROVOST. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/influence-of-opinion.html | INFLUENCE OF OPINION. | True | By Governor Lehman, Speaking At Yeshiva College Commencement Exercises. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/oversize-forestry-recruit-problem-for-quartermaster.html | Oversize Forestry Recruit Problem for Quartermaster | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bryan-guins-net-final-mcdiarmid-also-reaches-last-round-in-indiana.html | BRYAN GAINS NET FINAL; McDiarmid Also Reaches Last Round in Indiana Tourney. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gas-and-oil-found-on-states-land-discovery-in-the-reforestation.html | GAS AND OIL FOUND ON STATE'S LAND; Discovery in the Reforestation Area Near Pennsylvania Border Is Revealed. LAW PASSED FOR LEASING No Speculation to Be Permitted or Will Drilling Interfere With Forest Work, Osborne Says. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/foreign-exchanges-quiet-stocks-show-moderate-improvement-german.html | Foreign Exchanges Quiet -- Stocks Show Moderate Improvement -- German Issues Lead Bonds Higher. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/australia-steady-in-fiscal-program-though-budget-is-unbalanced.html | AUSTRALIA STEADY IN FISCAL PROGRAM; Though Budget Is Unbalanced Great Confidence Is Seen in Loan Subscription. NEW WAGE CUTS OPPOSED It Is Hoped That Results of the London Parley Will Make More Slashes Unnecessary. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/longest-session-in-new-hampshire-largest-state-legislature-in-the.html | LONGEST SESSION IN NEW HAMPSHIRE; Largest State Legislature in the United States Hangs Up a Record. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/foes-of-veteran-go-home-anxiously-having-voted-with-roosevelt-some.html | FOES' OF VETERAN GO HOME ANXIOUSLY; Having Voted With Roosevelt, Some Now Wonder if It Was Political Suicide. COUNT ON THE TAXPAYER Ordinary Citizen Who Foots Bids Held Hope at Polls as Ex-Soldiers Map a New Campaign. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dowling-and-mj-obrien-honored.html | Dowling and M.J. O'Brien Honored | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/adventure-off-haiti-black-moon-by-clements-rip-ley-270-pp-new-york.html | Adventure Off Haiti; BLACK MOON. By Clements Rip- ley. 270 pp. New York: Har- court, Brace & Co. $2. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/portugal-calls-meeting-colonial-conference-will-be-held-in-lisbon.html | PORTUGAL CALLS MEETING.; Colonial Conference Will Be Held in Lisbon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/four-new-residences-started.html | Four New Residences Started. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rain-halts-polo-match-prevents-clash-between-eastcott-and-great.html | RAIN HALTS POLO MATCH.; Prevents Clash Between Eastcott and Great Island Teams. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dartmouth-downs-cornell-by-8-to-2-takes-fourth-place-in-league-race.html | DARTMOUTH DOWNS CORNELL BY 8 TO 2; Takes Fourth Place in League Race as Captain Masklileson Hurls Victory. RICH IS STAR OF GAME Hanover Player Is Brilliant in Field, Accepting 13 Chances and Aiding in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/women-golfers-ready-for-test-sixty-entrants-will-tee-off-tomorrow.html | WOMEN GOLFERS READY FOR TEST; Sixty Entrants Will Tee Off Tomorrow in Westchester and Fairfield Tourney. MISS SNYDER HEADS FIELD Play at Westchester Country Club to Start With Eighteen-Hole Qualifying Round. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/failure-of-pupils-blamed-on-school-children-often-misjudged-by.html | FAILURE OF PUPILS BLAMED ON SCHOOL; Children Often Misjudged by Teachers, a Study of the Causes Indicates. NEEDS ARE FOUND TO VARY More Individual Methods Can Cure Difficulties in Majority of Cases, It Is Asserted. | True | By Joseph Miller. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cats-and-their-habits.html | CATS AND THEIR HABITS | True | ANNA THORN. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/andorra-ousts-council-first-syndic-of-republic-orders-exile-for.html | ANDORRA OUSTS COUNCIL.; First Syndic of Republic Orders Exile for Leader of Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sisters-are-brides-indoublenuptials-south-orange-church-scene-of.html | SISTERS ARE BRIDES INDOUBLENUPTIALS; South Orange Church Scene of Weddings of Laura and Elizabeth Naylor. I ONE MARRIED TO RECTOR Miss Elizabeth Is Wed to Rev. B. T. White and Miss Laura to W. P. Whellhan. | True | I Special to THE NBW YORK TIMKS. I | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-insurgent-fanny-kemble-an-interesting-biography-of-the.html | The Insurgent Fanny Kemble; An Interesting Biography of the Acid-Tongued Actress Who Spoke Her Mind on Slavery and Other Matters FANNY KEMBLE. By Leota S. Driver, Ph.D. 300 pp. Illustrat- ed. Chapel Hill: The University of North Carolina Press. $3. | True | By H.i. Brock | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sharp-textile-rise-worries-markets-wholesalers-fear-lull-in-demand.html | SHARP TEXTILE RISE WORRIES MARKETS; Wholesalers Fear Lull in Demand When Retailers Have to Pay Advances Up to 50%. | True |  | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/pc-richardsons-first-case-by-sir-basil-thomson-kcb-308-pp-new-york.html | P.C. RICHARDSON'S FIRST CASE. By Sir Basil Thomson, K.C.B. 308 pp. New York: Doubleday, Doran & Co. $2. | True |  | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/backstroke-swim-to-miss-lindstrom-wsa-star-wins-from-miss-mcsheehy.html | BACK-STROKE SWIM TO MISS LINDSTROM; W.S.A. Star Wins From Miss McSheehy and Miss Decker at Wykagyl I.C.C. MISS LIFSON IS VICTOR Beats Miss Harrison in Free-Style Dash and Miss Irwin Captures Breast-Stroke Event. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hidden-buying-power-retail-authorities-hold-it-plays-part-in-trade.html | HIDDEN' BUYING POWER.; Retail Authorities Hold It Plays Part in Trade Recovery. | True |  | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/trade-body-held-vitally-needed-experiments-now-with-commerce-bureau.html | Trade Body Held Vitally Needed; Experiments Now With Commerce Bureau Are Deplored | True | OTTO BURGER. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/lumber-situation-causes-optimism-recent-shipments-largest-since.html | LUMBER SITUATION CAUSES OPTIMISM; Recent Shipments Largest Since October, 1931, Manu-facturers Say. ALL PRODUCTION GAINS Hardwood Orders Are Said to Be the Heaviest Since Sep-tember, 1930. | True |  | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/through-chinas-open-door-being-the-sad-and-mournful-history-of-an.html | THROUGH CHINA'S OPEN DOOR; Being the Sad and Mournful History of an Attempt to Locate Native Theatre in Shanghai | True | By Brooks Atkinson. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/twelfth-century-sculpture-stolen-from-catalan-church.html | Twelfth Century Sculpture Stolen From Catalan Church | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/extract-producers-organize.html | Extract Producers Organize. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/mrs-w-f-rossbach.html | MRS; W. F. ROSSBACH. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/austrias-battle-with-nazis-holds-attention-of-europe-dollfuss.html | AUSTRIA'S BATTLE WITH NAZIS HOLDS ATTENTION OF EUROPE; DOLLFUSS DECLINES Neighboring States See Their Interests Involved in the Fight of Chancellor Dollfuss for His Small Republic's Independence | True | By Emil Lengyel. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/arline-macdougall-wed-to-clergyman-becomes-bride-of-rev-a-david.html | ARLINE MACDOUGALL WED TO CLERGYMAN; Becomes Bride of Rev. A. David Williams of Oneida at Ceremony Here. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/explice-chief-is-slain-capt-schettini-of-san-juan-shot-by.html | EX-POLICE CHIEF IS SLAIN.; Capt. Schettini of San Juan Shot by Discharged Bus Driver. | True | Wireless to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/harry-dribben.html | HARRY DRIBBEN. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/princes-bay-huts-ordered-off-park-court-holds-private-colony-in.html | PRINCES BAY HUTS ORDERED OFF PARK; Court Holds Private Colony in Wolfe's Pond Tract on Staten Island Must Go. ORIGINAL PURPOSE UPHELD Dunne Finds 'Interference With Land Held for Public Use' -- Halts Issuing of Permits. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/the-prehistoric-man-as-artist.html | THE PREHISTORIC MAN AS ARTIST | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/curb-suspends-stock-issues.html | Curb Suspends Stock Issues. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/names-two-new-yorkers-morgenthau-appoints-hw-gaston-and-dr-wi-myers.html | NAMES TWO NEW YORKERS.; Morgenthau Appoints H.W. Gaston and Dr. W.I. Myers Deputies. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/splitpenny-wage-scored-by-hopkins-relief-head-tells-social-work-ers.html | SPLIT-PENNY WAGE SCORED BY HOPKINS; Relief Head Tells Social Work- ers a 'Few Parasite Employ- ers' Menace Industry. PREYING ON RELIEF FUNDS They Use These as Pay Subsidy, He Says, Declaring War on Their Kind. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/court-orders-artist-to-get-paying-job-branchand-freed-from-alimony.html | COURT ORDERS ARTIST TO GET PAYING JOB; Branchand, Freed From Alimony Jail, Warned Not to Keep Up Unremunerative Painting. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/england-wins-two-matches.html | England Wins Two Matches. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/two-nations-balk-on-reich-credits-dutch-and-swiss-turn-down-schacht.html | TWO NATIONS BALK ON REICH CREDITS; Dutch and Swiss Turn Down Schacht Proposals, Holding Up Long-Term Negotiations. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-lift-for-business.html | A LIFT FOR BUSINESS. | True | By General Hugh S. Johnson. Chairman Industrial Board, Speaking By Radio To the National Coal Association. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/masonudwight.html | MasonuDwight. | True | Special to THE Nsw YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ny-central-passenger-list-for-west-at-saturday-peak.html | N.Y. Central Passenger List For West at Saturday Peak | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/financial-schemes.html | Financial Schemes. | True | P.S. HARRISON, New York. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/miss-jean-ayr-a-bride-is-married-to-paul-seaman-baker-in-a-hartford.html | MISS JEAN AYR A BRIDE.; Is Married to Paul Seaman Baker in a Hartford Church. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/119-are-graduated-at-lawrenceville-diplomas-awarded-to-largest.html | 119 ARE GRADUATED AT LAWRENCEVILLE; Diplomas Awarded to Largest Class in History of School -- Dr. W.W. Fry Is Speaker. MASTER GIVES RECEPTION Seniors Hold Campus Exercises -- Students Named to Cum Laude Society -- Prizes Presented. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bartletti-sets-rifle-record-in-taking-marine-corps-title.html | Bartletti Sets Rifle Record In Taking Marine Corps Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/ely-chosen-a-williams-trustee.html | Ely Chosen a Williams Trustee. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/suggests-revision-for-appraisals-realty-man-lists-some-of-varied.html | SUGGESTS REVISION FOR APPRAISALS; Realty Man Lists Some of Varied Factors Affecting Values Today. FAVORS LONG MORTGAGES Accurate Forecast of Future Worth and Uses Held Important in Rating Properties. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/repeal-this-year-held-a-possibility-38-states-or-two-more-than-are.html | REPEAL THIS YEAR HELD A POSSIBILITY; 38 States, or Two More Than Are Needed to Ratify, Likely to Hold Conventions. SURVEY RESULTS ISSUED Alabama and Tennessee Votes Vital to Approval of Amendment In 1933, Women Wets Say. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/kerry-fifteen-to-play-will-oppose-new-york-team-at-yankee-stadium.html | KERRY FIFTEEN TO PLAY.; Will Oppose New York Team at Yankee Stadium Today. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/miss-ruth-m-kresge-bride-of-capt-head-wedding-of-chainstore-owners.html | MISS RUTH M. KRESGE BRIDE OF CAPT. HEAD; Wedding of Chain-Store Owner's Daughter Takes Place in St. Thomas Church. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/girls-exploited-in-servant-jobs-state-report-tells-of-low-pay-and.html | GIRLS EXPLOITED IN SERVANT JOBS; State Report Tells of Low Pay and Overwork Brought by the Depression. TRAINING IS A PROBLEM Schools Like That at Buffalo Advocated to Put Domestic Service on Proper Basis. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/radio-control-opens-garage.html | RADIO CONTROL OPENS GARAGE | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/australia-leads-japan-at-net-20-captures-2-opening-matches-of-davis.html | AUSTRALIA LEADS JAPAN AT NET, 2-0; Captures 2 Opening Matches of Davis Cup European Zone Semi-Final at Paris. McGRATH VICTOR IN UPSET Crawford Also Wins In Five Sets -- England Beats Czechoslovakia in First Two Contests. | True | By Lansing Warren.wireless To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-survey-of-new-undertakings-promised-for-next-season-by-this.html | A Survey of New Undertakings Promised for Next Season by This Indefatigable Group -- Traveling Shows Cover Wide Area | True | By Edward Alden Jewell. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/gold-clause-action-is-seen-as-justified-its-abrogation-by-the.html | GOLD CLAUSE ACTION IS SEEN AS JUSTIFIED; Its Abrogation by the Administration Held to Have Been for the Good Of the Majority | True | WILLIAM R. BIGGS. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/sale-of-rights-to-fox-film-holders-to-pay-39746400-debts-is.html | Sale of Rights to Fox Film Holders to Pay $39,746,400 Debts Is Reorganizers' Plan | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/those-fortyniners-of-broadway-gold-diggers-of-33-hums-with-melody-a.html | THOSE FORTY-NINERS OF BROADWAY; " Gold Diggers of '33" Hums With Melody and Fun -- A Girl Lawyer -- Dennis King as Fra Diavolo | True | By Mordaunt Hall. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/spain-seeks-lead-in-latin-america-revolutionary-leaders-hope-their.html | SPAIN SEEKS LEAD IN LATIN AMERICA; Revolutionary Leaders Hope Their Course Will Solve New World Problems. SEE GAIN IN PRESTIGE Following Methods of United States Has Not Been Successful South of Rio Grande, They Think. SPAIN SEEKS LEAD IN LATIN AMERICA | True | By Frank L. Kluckhohn.wireless To the New York Times.by Frank L. Kluckhohn | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/hannonsall-in-auto-race-today.html | Hannon-Sall in Auto Race Today. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/heat-slows-northwest-crop-prospects-lowered-and-retail-sales-are.html | HEAT SLOWS NORTHWEST.; Crop Prospects Lowered and Retail Sales Are Retarded. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/newark-triumphs-92-turns-back-toronto-to-regain-second-place-as.html | NEWARK TRIUMPHS, 9-2.; Turns Back Toronto to Regain Second Place as Selkirk Stars. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/brooklyn-team-gains-defeats-westchester-cricket-club-by-margin-of.html | BROOKLYN TEAM GAINS.; Defeats Westchester Cricket Club by Margin of 92 Runs. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/business-index-rises-sharply-to-highest-point-in-two-years.html | Business Index Rises Sharply to Highest Point in Two Years | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/rensselaer-class-hears-lf-loree-railroad-head-advises-332-graduates.html | RENSSELAER CLASS HEARS L.F. LOREE; Railroad Head Advises 332 Graduates in 4 Courses to Study Human Relations. HONORARY DEGREES GO TO 3 In Addition to Commencement Speaker Institute Honors C.P. Perin and Daniel L. Turner. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/dahlias-thrive-in-average-soil-this-is-the-month-to-plant-tubers.html | DAHLIAS THRIVE IN AVERAGE SOIL; This Is the Month to Plant Tubers Which Will Flower in September. GIVE PLENTY OF SUNSHINE For Large Blooms All Side Buds Must Be Plucked Off as They Appear. | True | By Robert Wayman. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/processing-tax-feared-textile-men-believe-it-will-hurt-prices-and.html | PROCESSING TAX FEARED.; Textile Men Believe It Will Hurt Prices and Retard Sales Volume. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/fighting-tammany-parkhursts-story-a-famous-crusader-recalls-a-great.html | FIGHTING TAMMANY: PARKHURST'S STORY; A Famous Crusader Recalls a Great Civic Upheaval and Writes the Epitaph of the Old-Fashioned Reform FIGHTING TAMMANY: DR. PARKHURST'S STORY A Famous Crusader Recalls the Civic Upheaval in New York Forty Years Ago and Writes the Epitaph of Old-Fashioned Reform | True | By Charles H. Parkhurst | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/3500-parade-in-rain-staten-island-spectators-also-drenched-at-flag.html | 3,500 PARADE IN RAIN.; Staten Island Spectators Also Drenched at Flag Day Ceremony. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/staten-island-victor-defeats-veteran-st-george-team-at-cricket-by.html | STATEN ISLAND VICTOR.; Defeats Veteran St. George Team at Cricket by 26 Runs. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/massacre-in-kansas-city-frank-nash-outlaw-and-6-officers-are-mowed.html | MASSACRE IN KANSAS CITY; Frank Nash, Outlaw, and 6 Officers Are Mowed Down by Gangsters. HUNDREDS AT THE SCENE ' Loungers' at Union Station Open Fire With a Machine Gun After Tip-Off. WIDE HUNT IS UNDER WAY Cummings Spurs Chase, a Jus- tice Agent Having Been Killed and 2 Others Wounded. 5 SLAIN IN BATTLE BY GANG IN WEST SCENE OF MASSACRE YESTERDAY MORNING IN KANSAS CITY. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/w-a-moore.html | W. A. MOORE. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/nyac-nine-victor-defeats-crescent-athletichamil-ton-club-by-42.html | N.Y.A.C. NINE VICTOR.; Defeats Crescent Athletic- Hamil- ton Club by 4-2 Score. | True | Special to THE NEW YORK TIMES. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/books-and-authors.html | Books and Authors | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/commands-at-portsmouth-england.html | Commands at Portsmouth, England | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/bermankeller-score-defeat-titololauro-as-title-hand-ball-tourney.html | BERMAN-KELLER SCORE.; Defeat Titolo-Lauro as Title Hand- ball Tourney Opens. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/us-delegates-urge-10-cuts-in-tariffs-also-ask-extension-of-truce.html | U.S. DELEGATES URGE 10% CUTS IN TARIFFS; Also Ask Extension of Truce After Parley to Permit Trade Adjustments. BILATERAL PACTS SOUGHT Fourth Point for Agenda Calls for Agreements Lifting Curbs on Foreign Exchange. U.S. DELEGATES URGE 10% CUTS IN TARIFFS | True | By Harold Callender.special Cable To the New York Times. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/cricket-lead-taken-by-minor-counties-gets-253-runs-in-first-innings.html | CRICKET LEAD TAKEN BY MINOR COUNTIES; Gets 253 Runs in First Innings of Match With West Indies at Lord's. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/a-device-for-analyzing-the-human-gait-simplifying-drycell-structure.html | A Device for Analyzing the Human Gait -- Simplifying Dry-Cell Structure | True | By Waldemar Kaempffert. | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/obsolescence-policies-jc-knapp-discusses-novel-form-of-realty.html | OBSOLESCENCE POLICIES.; J.C. Knapp Discusses Novel Form of Realty Insurance. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-18 | 1933-06-18 | https://www.nytimes.com/1933/06/18/archives/retailers-frame-fairtrade-code-tentative-draft-to-be-placed-before.html | RETAILERS FRAME FAIR-TRADE CODE; Tentative Draft to Be Placed Before Association Heads Here on Tuesday. MEETS BILL'S OBJECTIVES Week Also Featured by Criticism of Rapid Increases in Prices Without Gain for Labor. | True | | C1B 193462,C1B 193463,C1B 193464,C1B 193465,C1B 193466,C1B 193467,C1B 193468 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/tightwad-is-home-first-beats-traumerei-in-opening-wee-scot-class.html | TIGHTWAD IS HOME FIRST.; Beats Traumerei In Opening Wee Scot Class Race at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pittman-denies-us-proposed-tariff-cut-only-experts-offered-subject.html | Pittman Denies U.S. Proposed Tariff Cut; Only Experts Offered Subject for Debate | True | By Harold Callender.special Cable To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dr-leo-b-rosenthal-struck-ky-auto-dies-uuu-associate-physician-at.html | DR. LEO B. ROSENTHAL, STRUCK KY AUTO, DIES; uuu Associate Physician at Syden- ham and Polyclinic Hospitals Was Injured Saturday^- \ | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/norwegian-team-triumphs-in-meet-turner-society-of-brooklyn-wins.html | NORWEGIAN TEAM TRIUMPHS IN MEET; Turner Society of Brooklyn Wins Scandinavian-American League Games. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/union-county-team-wins-cricket-match-hands-crescent-eleven-its.html | UNION COUNTY TEAM WINS CRICKET MATCH; Hands Crescent Eleven Its Initial Setback of Season -- Simson Tallies 60. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/new-note-offering-kingston-barrel-corporation.html | NEW NOTE OFFERING.; Kingston Barrel Corporation. | True | | |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/debt-move-shocks-paris-french-did-not-expect-suggestion-to-pay.html | DEBT MOVE SHOCKS PARIS.; French Did Not Expect Suggestion to Pay Before Negotiations. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/nyac-athletes-win-2-more-titles-bring-total-to-15-in-metropolitan.html | N.Y.A.C. ATHLETES WIN 2 MORE TITLES; Bring Total to 15 in Metropolitan Meet -- Point Score of 135 Is a New High. NORDELL HOME IN FRONT Takes 3,000-Meter Steeplechase -- Weight Throw to McDonald -- Reznick Also Is Victor. | True | By Arthur J. Daley. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/cooperation-in-relief.html | COOPERATION IN RELIEF. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/25mile-race-to-sall-paterson-driver-takes-auto-test-at-woodbridge.html | 25-MILE RACE TO SALL.; Paterson Driver Takes Auto Test at Woodbridge Speedway. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/military-mass-is-held-500-of-st-francis-xavier-church-school-attend.html | MILITARY MASS IS HELD.; 500 of St. Francis Xavier Church School Attend It. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/money-easy-in-paris-market.html | Money Easy in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/1400-floral-exhibits-for-glen-cove-show-garden-clubs-of-second-long.html | 1,400 FLORAL EXHIBITS FOR GLEN COVE SHOW; Garden Clubs of Second Long Island District to Break the Record on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/postal-furloughs-to-save-9500000-parley-orders-department-workers.html | POSTAL FURLOUGHS TO SAVE S9,500,000; Parley Orders Department Workers to Take Nine Days Off Without Pay. RURAL CARRIERS ALSO CUT Allowance of 4 Cents a Mile Daily Is Reduced to 1.176 -- Order in Effect July 1. | True | Special to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/53000-see-yanks-white-sox-divide-record-baseball-crowd-for-chicago.html | 53,000 SEE YANKS, WHITE SOX DIVIDE; Record Baseball Crowd for Chicago Watches New York Win, 6-4, Then Lose, 5-4. RUFFING STARS IN OPENER Pitches and Bats McCarthy-men to Victory -- Home Club Takes Nightcap in Tenth. | True | By James P. Dawson.special To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/boy-14-killed-in-crash-crushed-as-brothers-car-turns-over-child.html | BOY, 14, KILLED IN CRASH.; Crushed as Brother's Car Turns Over -- Child Dies Under Auto. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/liberty-is-for-all-says-dr-barbour-brown-president-declares-it-is.html | LIBERTY IS FOR ALL, SAYS DR. BARBOUR; Brown President Declares It Is Not for the Crude Egotism of the Individual. ASSAILS RAILING AT LAWS Justice Cardozo, Dr. Harlow Shapley and Eva Le Gallienne Will Receive Honorary Degrees Today. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/macy-to-speak-tomorrow.html | Macy to Speak Tomorrow. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/webridgmandies-airport-official-cartisswright-executive-was-one-of.html | W.E.BRIDGMANDIES; AIRPORT OFFICIAL; Cartiss-Wright Executive Was One of First to Organize Colo- 1 rado Sight-Seeing Toars. | True | Special to Tst Niw YORK TmM. f\ | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/denman-tire-advances-wages.html | Denman Tire Advances Wages. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/arthur-dwight-scovel-telephone-company-executive-was-dollarayear.html | ARTHUR DWIGHT SCOVEL.; Telephone Company Executive Was Dollar-a-Year Man in War. | True | Special to THE NEW TORS TIMES. I | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dr-stetson-is-eulogized-dr-fleming-lauds-the-late-rector-of-trinity.html | DR. STETSON IS EULOGIZED; Dr. Fleming Lauds the Late Rector of Trinity Church. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/1st-division-four-loses-bows-to-fort-monmouth-85-combs-makes-7.html | 1ST DIVISION FOUR LOSES; Bows to Fort Monmouth, 8-5 -- Combs Makes 7 Goals. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/new-york-ac-bows-at-tennis.html | New York A.C. Bows at Tennis | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dinner-to-honor-general-dyer.html | Dinner to Honor General Dyer. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/blind-newsdealers-meet-250-mark-5th-anniversary-of-their.html | BLIND NEWSDEALERS MEET; 250 Mark 5th Anniversary of Their Association. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/civic-group-to-entertain-womens-organization-to-hold-bridge-and.html | CIVIC GROUP TO ENTERTAIN; Women's Organization to Hold Bridge and Luncheon. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/playground-drive-wins-aid-of-smith-he-and-mrs-rumsey-honorary.html | PLAYGROUND DRIVE WINS AID OF SMITH; He and Mrs. Rumsey Honorary Chairmen of Group Seeking 350 New Recreation Sites. $105,000 MINIMUM NEEDED Plan Will Give Unemployed Work as Supervisors and in Preparing Sites. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/james-mccaw-brander.html | JAMES McCAW BRANDER. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hostile-move-scouted.html | Hostile Move Scouted. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ae-morgan-retains-college-post.html | A.E. Morgan Retains College Post. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/wife-held-in-killing-seized-at-death-of-rutherford-man-stabbed-in.html | WIFE HELD IN KILLING.; Seized at Death of Rutherford Man, Stabbed In Row May 24. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/fort-schuyler-the-post-has-not-yet-been-abandoned-by-the-army.html | FORT SCHUYLER.; The Post Has Not Yet Been Abandoned by the Army. | True | N.Y. DU HAMEL, Major, Corps of Engineers. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/22000-cloakmakers-to-halt-work-today-stoppage-on-fall-garment-jobs.html | 22,000 CLOAKMAKERS TO HALT WORK TODAY; Stoppage on Fall Garment Jobs Is Move by Union in Negotiation for New Agreement. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/meyer-i-block-dies-reporter-32-years-on-staff-of-jewish-morning.html | MEYER I. BLOCK DIES; REPORTER 32 YEARS; On Staff of Jewish Morning JournaluWent-to Europe on Ford Peace Ship. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/big-cotton-loan-in-may-cooperative-obtained-27400000-of-28496690.html | BIG COTTON LOAN IN MAY.; Cooperative Obtained $27,400,000 of $28,496,690 Lent to Groups. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/keynes-advises-economic-isolation-british-economist-in-yale-review.html | KEYNES ADVISES ECONOMIC ISOLATION; British Economist, in Yale Review, Holds That Policy Best for Present. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/british-speculators-cautious-on-silver-rise-held-more-likely-than.html | BRITISH SPECULATORS CAUTIOUS ON SILVER; Rise Held More Likely Than Drop, However, in View of Stabilization Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/both-sides-confident-in-iowa.html | Both Sides Confident in Iowa. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/roosevelt-favors-money-truce-delay-he-fears-stabilization-now-might.html | ROOSEVELT FAVORS MONEY TRUCE DELAY; He Fears Stabilization Now Might Hinder Raising of Prices and Wages Here. OTHER ISSUES PUT FIRST Our Delegates Expected to Lay Currencies Problem Aside Pending Moley's Arrival. ROOSEVELT FAVORS DELAY ON MONEY | True | Special to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/seek-new-method-of-opening-banks-joint-committee-will-lay-eleven.html | SEEK NEW METHOD OF OPENING BANKS; Joint Committee Will Lay Eleven Point Program Before Roosevelt. TO ASK 60% PAYMENT Also Wants the Government to Take Over All the Assets of Closed Institutions. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/1000000-is-distributed-last-9430-of-community-trust-fund-goes-to.html | $1,000,000 IS DISTRIBUTED; Last $9,430 of Community Trust Fund Goes to Salvation Army. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/helen-batcheller-to-wed-in-autumn-her-engagement-to-john-k.html | HELEN BATCHELLER TO WED IN AUTUMN; Her Engagement to John K. Dougherty Announced by Her Parents. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/a-tauber-song-film.html | A Tauber Song Film. | True | H.T.S. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/corruption-to-open-at-mayfair.html | Corruption' to Open at Mayfair. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/tigers-win-two-games-down-athletics-32-and-117-as-foxx-make.html | TIGERS WIN TWO GAMES; Down Athletics, 3-2 and 11-7, as Foxx Make Fifteenth Homer. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/british-payment-praised-in-london-viewed-in-financial-circles-as.html | BRITISH PAYMENT PRAISED IN LONDON; Viewed in Financial Circles as Meeting Admirably a Difficult Situation. STOCK MARKETS CHEERFUL War Debt News and Economic Conference Proceedings Impart Bullish Tone. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/school-patrols-praised-rootevelt-letter-commends-boys-for-safety.html | SCHOOL PATROLS PRAISED.; Rootevelt Letter Commends Boys for Safety Movement. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/german-song-group-celebrates-50th-year-prosits-to-clink-of-steins.html | German Song Group Celebrates 50th Year; 'Prosits' to Clink of Steins Open Festival | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/princeton-dance-will-be-tonight-david-r-chamberlain-heads-committee.html | PRINCETON DANCE WILL BE TONIGHT; David R. Chamberlain Heads Committee for Sophomore Reception in Gymnasium. FINAL EVENT OF SEASON Mrs. Edward G. Duffield and Mrs. Harold W. Dodds Lead the Patronesses of Event. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/arlosoroff-funeral-attended-by-throng-75000-march-in-procession-at.html | ARLOSOROFF FUNERAL ATTENDED BY THRONG; 75,000 March in Procession at Tel Aviv, Palestine, for the Slain Jewish Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pilot-killed-and-25-burned-as-plane-crashes-at-nancy.html | Pilot Killed and 25 Burned As Plane Crashes at Nancy | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/jersey-city-divides-bows-to-buffalo-113-then-wins-second-in-ninth.html | JERSEY CITY DIVIDES; Bows to Buffalo, 11-3, Then Wins Second In Ninth, 6-5 | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/browns-break-even-with-the-senators-st-lotus-emerges-from-cellar-by.html | BROWNS BREAK EVEN WITH THE SENATORS; St. Lotus Emerges From Cellar by Winning, 3-2, After Losing, 14-1. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/rise-on-bourse-in-may-average-prices-on-french-exchange-234-against.html | RISE ON BOURSE IN MAY.; Average Prices on French Exchange 234, Against 219 In April. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/british-steel-output-up-mays-559600-tons-best-since-july-1930-rise.html | BRITISH STEEL OUTPUT UP.; May's 559,600 Tons Best Since July, 1930 -- Rise in Pig Iron Also. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/5-get-oberlaender-grant-prof-h-l-frless-and-dr-w-w-peter-in-group.html | 5 GET OBERLAENDER GRANT; Prof. H. L. Frless and Dr. W. W. Peter In Group to Study Abroad. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/resident-offices-report-on-trade-interest-shown-in-fall-goods-as.html | RESIDENT OFFICES REPORT ON TRADE; Interest Shown in Fall Goods, as Unseasonable Weather Cuts Retail Volume. TO SHOW DRESSES IN JULY Satins Are Purchased for August Sales -- Cotton Styles Become Scarce -- Men's Wear Higher. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mconaughy-lauds-roosevelt-daring-president-of-wesleyan-tells-class.html | M'CONAUGHY LAUDS ROOSEVELT DARING; President of Wesleyan Tells Class That His 'Pioneering' Is Truly American. STANDPATTER'S DAY GONE So-Called Radicalism of American College Student Is Spirit of Growth, He Says. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/action-postponed-on-sugar-tariff-administration-will-await-outcome.html | ACTION POSTPONED ON SUGAR TARIFF; Administration Will Await Outcome of Proposals for a Marketing Agreement. PLANNED UNDER FARM LAW Wallace Will Issue Call to the Trade Today or Tomorrow for a Meeting. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/rise-in-corn-expected-professional-interests-buying-futures-on-all.html | RISE IN CORN EXPECTED.; Professional Interests Buying Futures on All Breaks. | True | Special to THE NEW YORK TIMES.CHICAGO, June 18 | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/50-steel-rate-expected-another-rise-in-plant-operations-probable.html | 50% STEEL RATE EXPECTED.; Another Rise in Plant Operations Probable, Magzzine Says. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/a-problem-in-arithmetic.html | A Problem in Arithmetic. | True | MAURICE TEICH. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/share-in-new-deal-for-women-is-urged-father-sexton-at-communion.html | SHARE IN 'NEW DEAL' FOR WOMEN IS URGED; Father Sexton, at Communion Breakfast, Says They Have Been Treated Unfairly. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mitchell-trial-near-end-verdict-is-expected-this-week-medalie-sums.html | MITCHELL TRIAL NEAR END; Verdict Is Expected This Week -- Medalie Sums Up Today. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/herman-veeck.html | HERMAN VEECK. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/j-paul-oppenheim.html | J. PAUL OPPENHEIM. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ship-yards-ready-to-begin-navy-job-decision-to-build-32-vessels.html | SHIP YARDS READY TO BEGIN NAVY JOB; Decision to Build 32 Vessels Should Save the Industry, Says H. Gerrish Smith. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/city-college-show-tonight.html | City College Show Tonight. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/exhibit-at-home-for-jewish-blind.html | Exhibit at Home for Jewish Blind. | True | Special to THE NEW YOHK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/saar-now-refuge-of-foes-of-hitler-last-area-where-germans-are.html | SAAR NOW REFUGE OF FOES OF HITLER; Last Area Where Germans Are Politically Free Constitutes Danger Zone for Nazi Rule. SOCIALISTS WAGING FIGHT But Vote to Return to Reich Is Held Sure -- Nazis Curbed to Bar Trouble With French. SAAR NOW REFUGE OF FOES OF HITLER | True | By Anne O'Hare McCormick.WIRELESS To the New York Times.by Anne O'Hare McCormick. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/loire-opens-in-london-tonight.html | Loire' Opens in London Tonight. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ws-blanchards-hosts-give-dinner-at-atlantic-beach-club-others.html | W.S. BLANCHARDS HOSTS.; Give Dinner at Atlantic Beach Club -- Others Entertain. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/moore-visits-camp-jersey-governor-reviews-marine-corps-reserve-at.html | MOORE VISITS CAMP.; Jersey Governor Reviews Marine Corps Reserve at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/women-to-aid-revival-national-party-to-meet-in-capital-and-protest.html | WOMEN TO AID REVIVAL.; National Party to Meet in Capital and Protest Discriminations. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/scotsward-jewel-wins-best-in-show-scottish-terrier-club-rosette.html | SCOTSWARD JEWEL WINS BEST IN SHOW; Scottish Terrier Club Rosette Goes to One of Mrs. Ward's Entries 2d Year in Row. VICTOR STILL A PUPPY Cabrach Cabar Is Named Winners, Dogs, at the Westchester Country Club. | True | By Henry R. Ilsley.special To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/king-george-in-newsreel-translux-film-show-him-opening-london.html | KING GEORGE IN NEWSREEL; Trans-Lux Film Show Him Opening London Conference | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/indians-shut-out-the-red-sox-twice-hildebrand-allows-only-three.html | INDIANS SHUT OUT THE RED SOX TWICE; Hildebrand Allows Only Three Hits in 7-0 Victory -- Cleveland Wins Nightcap, 4-0. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/finds-lack-of-mercy-dr-moldenhawer-criticizes-those-who-give-from.html | FINDS LACK OF MERCY.; Dr. Moldenhawer Criticizes Those Who Give From Fear. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/truth-found-in-ones-self.html | Truth Found In One's Self. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/untermyer-decries-cement-restriction-asks-estimate-board-to.html | UNTERMYER DECRIES CEMENT RESTRICTION; Asks Estimate Board to Withdraw Ban on Imported Product for Public Works. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/fewer-idle-in-france-decline-of-5000-to-271600-in-week-treasury.html | FEWER IDLE IN FRANCE; Decline of 5,000 to 271,600 in Week -- Treasury Fears Subside. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/stock-index-at-1932-top-average-price-rises-to-708-up-05-in-week.html | STOCK INDEX AT 1932 TOP.; Average Price Rises to 70.8, Up 0.5 in Week, Prof. Fisher Reports. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/car-loadings-index-advancesactual-shipments-at-years-high.html | Car Loadings Index Advances-Actual Shipments at Year's High | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/g-a-steele.html | G. A. STEELE. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/insincere-marriage-decried-by-keigwin-too-often-a-failure-because.html | INSINCERE' MARRIAGE DECRIED BY KEIGWIN; Too Often a Failure Because It Is Not Taken Seriously Enough, He Declares. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/josef-rosenblatt-noted-cantor-dies-succumbs-to-heart-attack-in.html | JOSEF ROSENBLATT, NOTED CANTOR, DIES; Succumbs to Heart Attack in Jerusalem After a Busy . Day Making Film. WON WORLD-WIDE FAME Exiled From Russia as Boy, He I Began Carter In Auttria and Achieved a Reputation Here. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ruth-is-taken-ill-may-be-out-2-days-has-stomach-attack-in-second.html | RUTH IS TAKEN ILL; MAY BE OUT 2 DAYS; Has Stomach Attack in Second Game at Chicago and Retires to His Hotel. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/william-h-warnock-town-engineer-of-montclair-dies-i-suddenly-of.html | WILLIAM H. WARNOCK.; Town Engineer of Montclair Dies I Suddenly of Heart Attack. | True | Special to THI NBW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/younger-set-plans-fete-for-hospital-many-novel-features-will-be.html | YOUNGER SET PLANS FETE FOR HOSPITAL; Many Novel Features Will Be Seen at Supper Dance to Take Place at Waldorf. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/not-all-men-sons-of-god-if-they-were-there-could-be-no-war-rev-cg.html | NOT ALL MEN SONS OF GOD; If They Were There Could Be No War, Rev. C.G. Brownville Holds. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/garden-fete-to-aid-the-fisher-home-mrs-ac-griffiths-estate-in.html | GARDEN FETE TO AID THE FISHER HOME; Mrs. A.C. Griffith's Estate in Tenafly Will Be Scene of Play and Sketches. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/repeal-test-in34-mbride-predicts-then-drys-will-win-antisaloon.html | REPEAL TEST IN'34, M'BRIDE PREDICTS; Then Drys Will Win, Anti-Saloon Chief Says, as Vote Nears in 3 More States. CONNECTICUT IS HELD WET But Prohibitionists Press Fight for New Hampshire and Iowa, Also Voting on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hell-fire-is-held-imaginary.html | Hell Fire Is Held Imaginary. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/french-farmers-battle-police-at-tax-sale-war-hero-forced-to-pay.html | French Farmers Battle Police at Tax Sale; War Hero Forced to Pay Social Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/east-indies-plan-activity-government-to-spend-990000-on-increasing.html | EAST INDIES PLAN ACTIVITY; Government to Spend $990,000 on Increasing Food Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/rockefeller-faces-land-inquiry-july-31-senate-committee-will-take.html | ROCKEFELLER FACES LAND INQUIRY JULY 31; Senate Committee Will Take Up Charges in Wyoming on Acquisitions for Parks. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/cotton-prices-off-ending-long-rise-new-orleans-market-reacts-in.html | COTTON PRICES OFF, ENDING LONG RISE; New Orleans Market Reacts in Week as Good Crop Progress Is Reported. SPOT DEMAND DECLINES But Sales Exceed Those of a Year Ago -- Exports for Season Seen at 8,000,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/patchlnusoutter.html | PatchlnuSoutter. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/3-men-rescued-from-bay-police-launch-picks-them-up-when-wind.html | 3 MEN RESCUED FROM BAY.; Police Launch Picks Them Up When Wind Capsize slooo. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/relief-economies-urged-state-bureau-points-out-ways-to-save.html | RELIEF ECONOMIES URGED.; State Bureau Points Out Ways to Save Millions in Food Buying. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/lloyd-line-marks-75-years-service-nearly-10000000-passengers-have.html | LLOYD LINE MARKS 75 YEARS' SERVICE; Nearly 10,000,000 Passengers Have Crossed Atlantic on Company's Vessels. 115 MADE FIRST VOYAGE 16-Day Trip the Eaply the Early Bremen Contrasted With 4 1/2-Day Express Schedule Now. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/long-quake-rocks-tokyo-shock-felt-over-200mile-region-in-japan-no.html | LONG QUAKE ROCKS TOKYO; Shock Felt Over 200-Mile Region In Japan -- No Damage Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/art-wo-dearostegw-spanish-don-dead-marques-de-santa-ana-succumbs-in.html | ART WO DEAROSTEGW, SPANISH DON, DEAD; Marques de Santa Ana Succumbs in CubauMember of an Old Basque Family Once Diplomat. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/the-army-of-placemen.html | THE ARMY OF PLACEMEN. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/miss-anita-ford-engaged-to-marby-daughter-of-harvard-professor.html | MISS ANITA FORD ENGAGED TO MARBY; Daughter of Harvard Professor Betrothed to Hugh Sawyer Packard of Seattle. GRADUATE OF RADCLIFFE fianca lc Williams Alumnus and la Now Member of Faculty at Choate School. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/business-advance-continued-in-may-industrial-board-statisticians.html | BUSINESS ADVANCE CONTINUED IN MAY; Industrial Board Statisticians Say Gains Strengthen Idea Tide Has Turned. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/nazi-denies-bishop-holds-post-legally-dr-mueller-says-office-does.html | NAZI DENIES BISHOP HOLDS POST LEGALLY; Dr. Mueller Says Office Does Not Yet Exist Constitutionally -- Bars Appeal to President. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/publishers-son-killed-duncon-forbes-16-auto-victim-2-die-5-hurt-in.html | PUBLISHER'S SON KILLED.; Duncon Forbes, 16, Auto Victim -- 2 Die, 5 Hurt in Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/charles-w-8malley.html | CHARLES W. 8MALLEY. | True | Special to THE NEW Yorac -rinse. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/23195-children-in-city-in-welfare-bureaus-care.html | 23,195 Children in City In Welfare BUreau's Care | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/lieut-john-w-smith-succumbs-to-injuries-received-while-fighting-a.html | LIEUT. JOHN W. SMITH.; Succumbs to Injuries Received While Fighting a Firs. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/brazil-boosts-motor-alcohol.html | Brazil Boosts Motor Alcohol. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/s-berry-jr-to-wed-miss-helen-kelley-engagement-of-syracuse-girl-to.html | S /. BERRY JR. TO WED MISS HELEN KELLEY.; Engagement of Syracuse Girl to Resident of This City Is Made Known. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/commodity-index-higher-in-britain-economists-wholesale-number-637.html | COMMODITY INDEX HIGHER IN BRITAIN; Economist's Wholesale Number 63.7 on June 14, Against 63.6 Two Weeks Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/slickest-burglar-flees-jersey-jail-files-bars-of-cell-at-mount.html | SLICKEST BURGLAR' FLEES JERSEY JAIL; Files Bars of Cell at Mount Holly, Lowers Himself to the Ground and Scales Wall. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/republicans-meet-on-fusion-tonight-whitman-to-discuss-plans-for.html | REPUBLICANS MEET ON FUSION TONIGHT; Whitman to Discuss Plans for Mayoralty Fight With Five County Leaders. CANDIDATE STILL HUNTED A.L. Breor of Richmond, However, Will Press Hylan's Nomination at the Parley. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/europeans-debate-limits-on-wheat-delegates-of-8-countries-at-london.html | EUROPEANS DEBATE LIMITS ON WHEAT; Delegates of 8 Countries at London Prepare to Negotiate With Overseas Producers. ARGENTINA HELPS MOVE Representatives of Buenos Alres Seek With Australlans Basis for Curb on Their Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/col-george-k-freeman.html | COL. GEORGE K. FREEMAN. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/asks-delay-on-police-jobs.html | Asks Delay on Police Jobs. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/bennettuiovejoy.html | Bennettul-ovejoy. | True | Special to THE Niw TORS TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/fire-on-hell-gate-bridge-delays-washingtonboston-service-and.html | FIRE ON HELL GATE BRIDGE.; Delays Washington-Boston Service and Freight Traffic. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/nazi-antisemitism-documented-in-book-publication-of-the-american.html | NAZI ANTI-SEMITISM DOCUMENTED IN BOOK; Publication of the American Jewish Committee Traces Rise of Hitler Campaign. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/german-bonds-hit-by-schacht-plan-london-conference-regarded-as.html | GERMAN BONDS HIT BY SCHACHT PLAN; London Conference Regarded as Holding Little Hope for Reich Creditors. SHIFT OF FUNDS PROPOSED Building of Reichsbank Reserve From Exchange Receipts to Affect Loan Holders. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/cigarette-prices-scheduled-to-rise-coupons-also-are-outlawed-under.html | CIGARETTE PRICES SCHEDULED TO RISE; Coupons Also, Are Outlawed Under Retailers' and Jobbers' Minimum Profit Codes. HONEST COMPETITION AIM Ethical Rules Are Adopted at Two-Day Conventions of the National Organizations Here. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/paper-box-union-to-meet-seeks-to-organize-10000-workers-under-the.html | PAPER BOX UNION TO MEET; Seeks to Organize 10,000 Workers Under the A.F. of L. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/berlin-money-market-dull-wireless-to-the-new-york-times.html | Berlin Money Market Dull.; Wireless to THE NEW YORK TIMES. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/lubin-takes-handball-title.html | Lubin Takes Handball Title. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/laud-dr-taylor-at-colby-college-holds-memorial-service-lw-mayo.html | LAUD DR. TAYLOR AT COLBY; College Holds Memorial Service -- L.W. Mayo Heads Alumni. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/saddle-river-divides-splits-with-oraworth-in-two-tricounty-polo.html | SADDLE RIVER DIVIDES.; Splits With Oraworth in Two Tri-County Polo League Games. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/code-for-optical-lines-manufacturers-to-passs-on-plans-for-fair.html | CODE FOR OPTICAL LINES; Manufacturers to Passs on Plans for Fair Competition. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/three-groups-open-jewish-meeting-union-of-congregations-and-temple.html | THREE GROUPS OPEN JEWISH MEETING; Union of Congregations and Temple Federations Attend Chicago Conference. PLEA FOR HUMANITY MADE Rabbi Leipziger of New Orleans Urges a Religion That Will Assure Man's Security. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/kerry-team-takes-gaelic-game-157-15000-watch-champions-of-ireland.html | KERRY TEAM TAKES GAELIC GAME, 15-7; 15,000 Watch Champions of Ireland Beat New York Fifteen at Yankee Stadium. KINNERK INVADERS' STAR Tallies Two Goals in First Half -- Cork Defeats Galway, 25-12, in Hurling Contest. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ends-his-life-in-bathtub-retired-business-man-shoots-himself-in-his.html | ENDS HIS LIFE IN BATHTUB; Retired Business Man Shoots Himself In His Hotel Home. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/living-costs-up-in-germany.html | Living Costs Up in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/-davil-w-longstreet-j.html | ; DAVIL W. LONGSTREET. j | True | Special to THE NKW YORK TIMES. ! | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/jefferson-finds-anchor-in-faith-commandments-golden-rule-and.html | JEFFERSON FINDS ANCHOR IN FAITH; Commandments, Golden Rule and Beatitudes Unaltered in Age of Change, He Says. CALLS AMERICANS FICKLE People, Lacking Background, Are Confused by New Knowledge, He Tails Riverside Congregation. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/how-long.html | How Long? | True | DRIVER. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/faust-delights-audience-of-5000-popular-price-performances-by.html | FAUST' DELIGHTS AUDIENCE OF 5,000; Popular - Price Performances by Chicago Opera Company Continue in Favor. RUISI WINS CHIEF HONOR His Mephistopheles Proves Effective -- 'Tosca' Tonight Opens Week Dedicated to Puccini. | True | H.H. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/broker-dies-by-gas.html | Broker Dies by Gas. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/girl-robs-2-more-stores-adds-bronx-druggists-to-list-of-victims.html | GIRL ROBS 2 MORE STORES; Adds Bronx Druggists to List of Victims - - Fells One With Pistol. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sea-rescuers-will-be-honored.html | Sea Rescuers Will Be Honored. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sister-alameda-dolan.html | SISTER ALAMEDA DOLAN. | True | Special to THB NBW YORK TIMEF. 1 | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sledgeuhenze.html | SledgeuHenze. | True | Special to THT Nrw YORJE Tune. i | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hitler-threatens-to-take-their-children-from-parents-who-resist.html | Hitler Threatens to Take Their Children From Parents Who Resist Nazi Program | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/alfred-chew-leete-english-artist-dead-drew-the-famous-kitchener.html | ALFRED CHEW LEETE, ENGLISH ARTIST, DEAD; Drew the Famous Kitchener Recruiting Cartoon at Beginning of World War. | True | Wireless to THK NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/boat-capsizes-clamdigger-drowns.html | Boat Capsizes, Clam-Digger Drowns | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/cards-reds-split-in-doubleheader-st-louis-collects-18-hits-to-take.html | CARDS, REDS SPLIT IN DOUBLE-HEADER; St. Louis Collects 18 Hits to Take the Opener, 13 to 1-- Bows in Nightcap, 6-5. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/to-view-victim-of-plane-new-york-woman-goes-to-chicago-as-body.html | TO VIEW VICTIM OF PLANE.; New York Woman Goes to Chicago as Body Remains Unidentifed. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hospital-50-years-old-postgraduate-has-trained-29000-doctors-cuts.html | HOSPITAL 50 YEARS OLD.; Post-Graduate Has Trained 29,000 Doctors -- Cuts Cost $215,217. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/12000-at-nanuet-shrine-annual-pilgrimage-is-held-to-relics-of-st.html | 12,000 AT NANUET SHRINE.; Annual Pilgrimage Is Held to Relics of St. Anthony of Padua. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/campton-pictures-atom-jungle-8-elements-possible-in-nucleus-nobel.html | Campton Pictures Atom 'Jungle'; 8 Elements Possible in Nucleus; Nobel Prize Winner Says Science Is Still Lost in Vastness of Atomic Interior, but Advances in Half Century Are Encouraging -- Scientists Open Prolonged Meeting at Chicago Today. COMPTON PICTURES ATOM'S 'JUNGLE.' | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/research-in-industry.html | Research in Industry. | True | LUCY KRAMER, Secretary, | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/robins-impressed-by-gains-in-russia-american-who-headed-red-cross.html | ROBINS IMPRESSED BY GAINS IN RUSSIA; American Who Headed Red Cross Work There During the Revolution Tours Country. HAS A TALK WITH STALIN Says People Have Learned New Industrial Ways Quickly -- Contrasts Former Days. | True | By Walter Duranty.special Cable To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/remedy-for-the-slump-rev-minot-c-morgan-bids-us-lift-up-our-souls.html | REMEDY FOR THE SLUMP.; Rev. Minot C. Morgan Bids Us 'Lift Up Our Souls to Lord.' | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/26-riders-injured-as-bus-overturns-car-crashes-fence-plunges-down.html | 26 RIDERS INJURED AS BUS OVERTURNS; Car Crashes Fence, Plunges Down 20-Foot Embankment On to Baseball Field. FRONT TIRE BLOWS OUT Game at Bedford Hills Halted by Accident -- Hospital Facilities at Mount Kisco Taxed. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mechanics-win-awards-john-d-rockefeller-3d-will-speak-at.html | MECHANICS WIN AWARDS.; John D. Rockefeller 3d Will Speak at Rockefeller Center Exercises. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/gains-in-palestine-reported-to-league-more-than-12000000-in-private.html | GAINS IN PALESTINE REPORTED TO LEAGUE; More Than $12,000,000 in Private Capital Expended in 1932, Jewish Agency Says. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/japanese-policeman-turns-bandit-in-love-kills-bank-manager-and.html | JAPANESE POLICEMAN TURNS BANDIT IN LOVE; Kills Bank Manager and Takes $8,970 From Safe to Win Favor of Geisha. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/monetary-posts-sought-cox-commission-faces-problem-today-of-naming.html | MONETARY POSTS SOUGHT.; Cox Commission Faces Problem Today of Naming Committees. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/income-taxes.html | Income Taxes. | True | HENRY WARE ALLEN. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/parley-in-dilemma-as-americans-fail-to-clarify-policies-roosevelts.html | PARLEY IN DILEMMA AS AMERICANS FAIL TO CLARIFY POLICIES; Roosevelt's Rejection of Plan to Curb Currency Fluctuations May Force a Crisis. TARIFF STAND CONFUSED Plan for 10% Cut Disavowed as Official -- Others Hint Lack of Unity in Our Delegation. COMMITTEES FACE TASKS London Conference Organized at End of First Week to Taka Up Details of Negotiations. PARLEY IN DILEMMA AS TO OUR POLICIES | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/four-die-in-carolina-farm-fire.html | Four Die In Carolina Farm Fire. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/bounties-for-farmers.html | BOUNTIES FOR FARMERS. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/steel-barrels-for-beer-youngstown-brewery-orders-1000-to-be.html | STEEL BARRELS FOR BEER.; Youngstown Brewery Orders 1,000 to Be Finished to Resemble Wood. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/schelnudoernberp.html | SchelnuDoernberp. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/tinkham-issues-statement.html | Tinkham Issues Statement. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/interstate-rule-on-tax-goods-sold-and-delivered-in-state-are-under.html | INTERSTATE RULE ON TAX.; Goods Sold and Delivered In State Are Under Sales Levy. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/parmelee-giants-blanks-cubs-20-gives-eight-blows-but-keeps-them.html | PARMELEE, GIANTS, BLANKS CUBS, 2-0; Gives Eight Blows, but Keeps Them Scattered -- Wameke Allows Only Four. GAME DECIDED IN SEVENTH Hits by Terry and Vergez, Sacrifice and Wild Pitch Yield Pair of Tallies. | True | By John Drebinger. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/greenufreeman.html | GreenuFreeman. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/most-commodity-futures-lower-for-week-trading-fairly-active-cash.html | Most Commodity Futures Lower for Week; Trading Fairly Active; Cash Prices Down | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/urges-state-utilities-inquiry.html | Urges State Utilities Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/book-notes.html | BOOK NOTES | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/nyac-nine-scores-73-turns-back-columbus-council-in-game-at-travers.html | N.Y.A.C. NINE SCORES, 7-3; Turns Back Columbus Council in Game at Travers Island. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/argentina-aids-parley.html | Argentina Aids Parley. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/betty-randolph-weds-former-follies-girl-married-to-paul-sweinhart.html | BETTY RANDOLPH WEDS.; Former Follies Girl Married to Paul Sweinhart, Editor. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hospitals-show-deficit-56-in-united-fund-spent-7000000-more-on-care.html | HOSPITALS SHOW DEFICIT.; 56 in United Fund Spent $7,000,000 More on Care Than Received. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/havana-professors-select-mediators-name-a-committee-to-treat-with.html | HAVANA PROFESSORS SELECT MEDIATORS; Name a Committee to Treat With Our Ambassador in the Cuban Political Strife. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/religious-groups-open-parliament-world-fellowship-of-faiths-hears.html | RELIGIOUS GROUPS OPEN PARLIAMENT; World Fellowship of Faiths Hears Prayers of Varied Creeds. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/the-earl-cowley-weds-reno-divorce-followed-by-hisi-marraae-to-mrs.html | THE EARL COWLEY WEDS.; Reno Divorce Followed by Hisi Marr.aae to Mrs. Mary H^, "" | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/damrosch-turns-to-talk-op-big-top-gropes-for-jargon-as-he-tells-of.html | DAMROSCH TURNS TO TALK OP BIG TOP; Gropes for Jargon as He Tells of Circus to Be Given for Relief of Musicians. ALL THE THRILLS PROMISED Ringmaster to 'Crack the Whip' When the Metropolitan Stage Becomes a Ring Next March 13. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/intolerance-urged-on-thuringia-nazis-hitlers-governor-there-brands.html | INTOLERANCE URGED ON THURINGIA NAZIS; Hitler's Governor There Brands as Traitors Any Who Question Rightness of Official Views. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/products-of-farm-rise-in-argentina-export-demand-sends-steers-to.html | PRODUCTS OF FARM RISE IN ARGENTINA; Export Demand Sends Steers to Year's Top Prices in Week's Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/significance-of-mass-rev-tl-graham-calls-it-the-power-house-of.html | SIGNIFICANCE OF MASS.; Rev. T.L. Graham Calls It the 'Power House' of Church. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pilot-gives-life-for-girl-guides-falling-plane-so-passenger-is.html | PILOT GIVES LIFE FOR GIRL.; Guides Falling Plane So Passenger Is Saved in Kansas City Crash. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/higher-fare-in-fall-now-tammany-plan-to-balance-budget-citys-plight.html | HIGHER FARE IN FALL NOW TAMMANY PLAN TO BALANCE BUDGET; City's Plight Forces Advisers to Favor Rise After Election as Key to Finances. AMOUNT NOT YET DECIDED Hope Wanes for Other Sources to Raise $30,000,000 Revenue Promised Bankers. UNIFICATION IS WANTED But Is Held Impossible in Time to Soften ublic Opinion -- Bond-Sale Proposal Ridiculed. FARE RISE FAVORED BY TAMMANY NOW | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/grant-to-navy-scored-rev-ce-wagner-protests-against-allotment-for.html | GRANT TO NAVY SCORED.; Rev. C.E. Wagner Protests Against Allotment for New Vessels. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/to-discuss-social-order-churchmen-will-hold-fourday-meeting-at.html | TO DISCUSS SOCIAL ORDER.; Churchmen Will Hold Four-Day Meeting at Auburn Seminary. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/reading-auto-race-captured-by-winn-irinmphs-in-20mile.html | READING AUTO RACE CAPTURED BY WINN; Irinmphs in 20-Mile Sweepstakes-Concannon Taken to Hospital After Crash, | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/girl-hurt-unidentified-brooklyn-police-hunt-family-of-child-14-hit.html | GIRL, HURT, UNIDENTIFIED.; Brooklyn Police Hunt Family of Child, 14, Hit by Auto. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/family-still-balks-at-princes-wedding-exqueen-of-spain-writes-to.html | FAMILY STILL BALKS AT PRINCE'S WEDDING; Ex-Queen of Spain Writes to Son That She Will Not Attend Ceremony in Switzerland. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/industrial-shares-up-in-london.html | Industrial Shares Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/asserts-new-deal-demands-thinkers-the-rev-dr-es-travers-in-trinity.html | ASSERTS NEW DEAL DEMANDS THINKERS; The Rev. Dr. E.S. Travers in Trinity Baccalaureate Warns That Economics Is Not All. WE HAVE TOYED WITH LIFE Outdoor Pulpit, With John Huss Stone, Dedicated in Rain -- Dr. Finley Delivers Address. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/leslies-hit-wins-for-dodgers-31-single-with-bases-full-in-5th.html | LESLIE'S HIT WINS FOR DODGERS, 3-1; Single With Bases Full in 5th Drives In Two Runs as Phillies Are Beaten. BENGE BAFFLES VISITORS Scores Fourth Straight Victory as Brooklyn Takes 6th Place -- Taylor Clouts Homer. | True | By Roscoe McGowen. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/will-rogers-is-not-convinced-that-father-deserves-a-day.html | Will Rogers Is Not Convinced That Father Deserves a Day | True | WHJU ROGERS. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/miss-susan-e-sammis-i.html | MISS SUSAN E. SAMMIS. I | True | Special to THE N1/2w YORK Trains. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/bryan-wins-tennis-title-beats-mcdiarmid-in-final-for-indiana-state.html | BRYAN WINS TENNIS TITLE; Beats McDiarmid in Final for Indiana State Championship. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/90-of-bank-funds-freed-howe-says-secretary-asserts-that-of-4887.html | 90% OF BANK FUNDS FREED, HOWE SAYS; Secretary Asserts That of 4,887 Shut by Roosevelt, Only 1,005 Remain Closed. HAILS RECOVERY LAWS Tells of Hubbub in Capital When President, Ready for Vacation, Cannot Find Mascot. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/german-slump-feared-with-credit-slack-nazi-volunteer-levy-called.html | German Slump Feared, With Credit Slack; Nazi 'Volunteer' Levy Called Blackmail; Wireless to THE NEW YORK TIMES. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/wa-brady-70-today-producer-to-celebrate-birthday-by-attending-to.html | W.A. BRADY 70 TODAY.; Producer to Celebrate Birthday by Attending to Business. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/union-atlantic-asks-bond-tenders.html | Union Atlantic Asks Bond Tenders | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/spaniards-extend-flight-barberan-and-collar-to-go-to-chicago-from.html | SPANIARDS EXTEND FLIGHT; Barberan and Collar to Go to Chicago From Mexico City. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/realty-claims-assigned.html | REALTY CLAIMS ASSIGNED. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mancuso-denies-withdrawal.html | Mancuso Denies Withdrawal. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/church-defended-as-aid-to-peace-dr-hs-leiper-denies-charge.html | CHURCH DEFENDED AS AID TO PEACE; Dr. H.S. Leiper Denies Charge Organized Religion Lags in Fight Against War. GROWTH OF IDEALS SEEN Inspiration of Individuals With Christian Principles Held World-Wide in Scops. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. ' | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/return-to-the-standards-of-1850-is-needed-to-avoid-national-decline.html | Return to the Standards of 1850 Is Needed To Avoid National Decline, Says Darlington | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/incomes-of-actors-mr-frohman-points-out-that-they-are-precarious.html | INCOMES OF ACTORS.; Mr. Frohman Points Out That They Are Precarious. | True | DANIEL FROHMAN, President Actors Fund of America. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pay-of-700-raised-10-per-cent.html | Pay of 700 Raised 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/old-rules-still-hold-dr-bi-bell-asserts-williams-class-told.html | OLD RULES STILL HOLD, DR. B.I. BELL ASSERTS; Williams Class Told Problems of Today Art 'Those of Hettes' and Man Must Hold to Dignity. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/no-clue-to-killers-in-kansas-city-federal-agents-and-local-police.html | NO CLUE TO KILLERS IN KANSAS CITY; Federal Agents and Local Police Find Only a Blind Trail. BUT THEY PRESS THE HUNT Prosecuting Attorney and Police Director Declare War on City's 'Gun Toters.' | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/margaret-mayo-to-build-theatre.html | Margaret Mayo to Build Theatre. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/held-in-mcelroy-case-george-mcgee-named-in-confession-seized-in.html | HELD IN McELROY CASE.; George McGee, Named in Confession, Seized in Virginia. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/upturn-continues-in-middle-west-large-manufacturers-refusing-to.html | UPTURN CONTINUES IN MIDDLE WEST; Large Manufacturers Refusing to Quote for Fall Delivery as Prices Rise Rapidly. INCREASE IN EMPLOYMENT Many Wage Advances Reported -- Chicago Steel Output Gains for Thirteenth Week. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/charles-flannigan-deputy-clerk-of-richmond-county-belonged-to-many.html | CHARLES FLANNIGAN.; Deputy Clerk of Richmond County Belonged to Many Clubs. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/industries-rally-to-recovery-drive-construction-rises-machinery-for.html | INDUSTRIES RALLY TO RECOVERY DRIVE; CONSTRUCTION RISES; Machinery for the Act Will Be Set Up by General Johnson Today. HEARINGS TO START SOON Steel Industry Is Expected to Be One of First to Enlist in the Program. BUILDING OUTLAY UP 128% May Figures Show First Residence Increase Over April in 4 Years -- Prices Keep Up Advance. INDUSTRIES RALLY TO RECOVERY DRIVE | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/new-jersey-politics.html | NEW JERSEY POLITICS. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/scans-group-nationalism-or-kolstad-finds-least-educated-are-least.html | SCANS GROUP NATIONALISM; Or. Kolstad Finds Least Educated Are Least World-Minded. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/templeton-rides-to-a-94-triumph-turns-back-long-island-four-as.html | TEMPLETON RIDES TO A 9-4 TRIUMPH; Turns Back Long Island Four as Meadow Brook Cups Polo Tournament Opens. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/moscow-believes-flier-safe.html | Moscow Believes Flier Safe. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/9-hurt-in-theatre-scare-children-trampled-when-smoke-in-movie.html | 9 HURT IN THEATRE SCARE.; Children Trampled When Smoke in Movie Brings Cry of 'Fire.' | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/millionaire-wins-chase-fribourg-entry-takes-500000-franc-classic-at.html | MILLIONAIRE WINS CHASE.; Fribourg Entry Takes 500,000 Franc Classic at Auteuil Track. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/nazi-troops-file-before-goemboes-hungarian-premier-is-deeply.html | NAZI TROOPS FILE BEFORE GOEMBOES; Hungarian Premier Is 'Deeply Impressed' as He and Hitler Review 60,000 at Erfurt. PARTY CLAIMS THE CREDIT Its 'Foreign Office' Says It Brought About Visit -- Leading Hitlerites Involved in Austrian Bombings. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/9000-on-continental-can-roll.html | 9,000 on Continental Can Roll. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/karzrok-again-wins-title-in-public-courts-net-play.html | Karzrok Again Wins Title In Public Courts Net Play | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/shot-walks-to-hospital-man-tried-to-break-into-her-home-and-she.html | SHOT, WALKS TO HOSPITAL.; Man Tried to Break Into Her Home and She Fired, Woman Says. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/berkshires-picnic-honors-de-windts-mr-and-mrs-d-mccandless.html | BERKSHIRES PICNIC HONORS DE WINDTS; Mr. and Mrs. D. McCandless Entertain for Them on Their Wedding Anniversary. ART SHOW AT WILLIAMS Bridge to Be Given Tomorrow at Richmond in Aid of Home for Little Wanderers. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/title-golf-starts-next-monday.html | Title Golf Starts Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/william-l-perrin.html | WILLIAM L. PERRIN. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/bears-bow-twice-and-drop-to-third-royals-victorious-98-and-105.html | BEARS BOW TWICE AND DROP TO THIRD; Royals Victorious, 9-8 and 10-5, First Contest Going Fourteen Innings. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mrs-louis-v-ensinger.html | MRS. LOUIS -V. ENSINGER. | True | Special to THB N1/2w YOMC TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/berlin-crew-beats-italian-four.html | Berlin Crew Beats Italian Four. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/heads-material-testing-society.html | Heads Material Testing Society. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/alekhim-scores-in-chess-tourney-wins-after-108-moves-at-folkestone.html | ALEKHIM SCORES IN CHESS TOURNEY; Wins After 108 Moves at Folkestone -- United States Team Still Sets Pace. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/british-amateur-will-start-today-dunlap-somerville-tolley-and.html | BRITISH AMATEUR WILL START TODAY; Dunlap, Somerville, Tolley and McLean Favored in Golf Play at Hoylake. FIELD OF 269 ENTERED Six Americans to Compete for Title, Which Will Be Defended by de Forest. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ship-line-aids-airways-roosevelt-company-to-act-as-agent-for-the.html | SHIP LINE AIDS AIRWAYS; Roosevelt Company to Act as Agent for the Pan American. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/drift-to-dark-age-feared-by-angell-shocked-by-moral-lethargy-he.html | DRIFT TO DARK AGE FEARED BY ANGELL; Shocked by Moral Lethargy, He Sees World Following a Shabby Philosophy. CRUSADE BY YOUTH URGED Return to Vital Religion Will Help Cure 'Sorry Mess,' He Says In Yale Baccalaureate. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/walks-45-miles-arrested-forestry-recruit-18-eager-to-see-his.html | WALKS 45 MILES, ARRESTED; Forestry Recruit, 18, Eager to See His Parents, Collapses in Court. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/australians-gain-davis-cup-zone-final-take-third-straight-in-match.html | Australians Gain Davis Cup Zone Final; Take Third Straight in Match With Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/paris-sees-delay-on-stabilization-congress-prevents-conference-from.html | PARIS SEES DELAY ON STABILIZATION; Congress Prevents Conference From Getting Full Support Here, It Is Held. BRITISH STAND ANALYZED Definite Action Held Unlikely Until the Debt and Gold Questions Are Settled. | True | By Fernand Maroni.wireless To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/berlin-skeptical-of-tariff-accord-expects-only-an-academic.html | BERLIN SKEPTICAL OF TARIFF ACCORD; Expects Only an Academic Pronouncement at World Economic Conference. STATEMENTS HELD VAGUE Dollar-Pound Stabilization Called Inadequate if Other Exchanges Continue to Fluctuate. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/assails-nationalism-as-foe-of-education-hopkins-declares-in.html | ASSAILS NATIONALISM AS FOE OF EDUCATION; Hopkins Declares in Dartmouth Baccalaureate Certain Systems Corrupt Colleges. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/debts-discussed-in-film-roosevelt-defines-policies-from-screen-at.html | DEBTS DISCUSSED IN FILM.; Roosevelt Defines Policies From Screen at Embassy Theatre. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/marybmixsell-plights-her-troth-will-become-the-bride-of-philip-van.html | MARYB.MIXSELL PLIGHTS HER TROTH; Will Become the Bride of Philip Van Rensselaer Schuyler Jr. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/driggs-scores-a-75-to-take-golf-medal-beats-voigt-and-held-in.html | DRIGGS SCORES A 75 TO TAKE GOLF MEDAL; Beats Voigt and Held in Play-Off of Qualifying Tie in Metropolitan Amateur. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/penn-ac-wins-pair-downs-montclalr-62-and-50-in-eastern-athletic.html | PENN A.C. WINS PAIR.; Downs Montclalr, 6-2 and 5-0, in Eastern Athletic League Games. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/paris-awaits-our-stand-on-the-monetary-question.html | Paris Awaits Our Stand On the Monetary Question | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/state-net-title-to-baroness-levi-defending-champion-defeats-mrs.html | STATE NET TITLE TO BARONESS LEVI; Defending Champion Defeats Mrs. Brunie in the Final by 6-1, 6-2. MRS. HIRSCH IS VICTOR.Pairs With Mrs. Brunie to Win Doubles Crown From Misses Taubele and Surber. | True | By Allison Danzig. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/weather-delays-hunt-for-mattern-son-of-admiral-moffett-and.html | WEATHER DELAYS HUNT FOR MATTERN; Son of Admiral Moffett and Fellow-Flier Unable to Start Search in North. SHIPS READY FOR QUEST Navy and Coast Guard to Comb Aleutian Islands Area -- Civilian Pilots Keep Sharp Watch. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/miss-vanderbilt-plans-wedding-daughter-of-oliver-de-g-van-derbilts.html | MISS VANDERBILT PLANS WEDDING; Daughter of Oliver De G. Van- derbilts Jr. to Be Wed June 29 to Philip Schneider Jr. ATTENDANTS ARE CHOSENi Miss Betty Burlingham to Be Maid of Honor and Oliver De Q. Vanderbilt 3d Best Man. | True | Special to THE NBW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/prices-of-oats-advance-futures-heavily-bought-last-week-gains-in.html | PRICES OF OATS ADVANCE.; Futures Heavily Bought Last Week -- Gains in Rye and Barley. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/young-israel-elects-boycott-of-german-goods-urged-at-asbury-park.html | YOUNG ISRAEL ELECTS.; Boycott of German Goods Urged at Asbury park Convention | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/garden-days-listed-eight-estates-at-new-canaan-to-be-open-june.26.html | GARDEN DAYS LISTED.; Eight Estates at New Canaan to Be Open June 26 and 27. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sales-in-new-jersey-dwellings-comprise-bulk-of-realty-turnorer.html | SALES IN NEW JERSEY.; Dwellings Comprise Bulk of Realty Turnorer. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/steel-rise-likely-for-month-more-lull-predicted-then-output-rate.html | STEEL RISE LIKELY FOR MONTH MORE; Lull Predicted Then -- Output Rate for Week, at 42%, Is Double Last Year's. PROBLEM SEEN IN UNIONS Situation Under New Law Gives More Concern to Producers Than Wage Increases. STEEL RISE LIKELY FOR MONTH MORE | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sigafoos-sets-batting-record.html | Sigafoos Sets Batting Record. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mclean-is-britains-hope.html | McLean Is Britain's Hope. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/norman-thomas-scored-dr-melish-says-he-puts-his-party-above-the.html | NORMAN THOMAS SCORED.; Dr. Melish Says He Puts His Party Above the Fight on Tammany. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/cut-in-freighters-opposed-in-britain-chamber-of-shipping-fails-to.html | CUT IN FREIGHTERS OPPOSED IN BRITAIN; Chamber of Shipping Fails to Get Support for Scrapping or Laying Up Vessels. DROPS PLAN FOR PRESENT Proposals to End Subsidies and National Discrimination Are Before Economic Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/senator-george-in-hospital.html | Senator George in Hospital. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/moral-principles-fabian-franklins-thesis-on-the-present-crisis-is.html | Moral Principles; Fabian Franklin's Thesis On the Present Crisis Is Disputed | True | JOHN A. RYAN, D.D, Director Department of Social Action, National Catholic Welfare Conference. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/three-slain-in-day-in-drinking-places-two-beergarden-proprietors.html | THREE SLAIN IN DAY IN DRINKING PLACES; Two Beer-Garden Proprietors Are Victims of Gunmen, One Resisting a Hold-Up. WORKER SHOT IN ANOTHER Killed as He Protests Robbery In Alleged Speakeasy in W 46th St. -- Police Arrest Owner. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mrs-alfred-mason.html | MRS. ALFRED MASON. | True | Special to THK NB^ YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mccooey-at-69-bars-politics-for-a-day-spends-most-of-time-with.html | McCooey, at 69, Bars Politics for a Day; Spends Most of Time With Grandchildren | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/selfish-tariffs-held-bar-to-amity-our-international-retations.html | SELFISH TARIFFS HELD BAR TO AMITY; Our International Retations Reveal Self-Seeking Motives, Dr. Rogers Says. CALLS FOR MUTUAL AID Statesmen Facing 'Largest Task' With Unsuccessful Outcome 'Not Impossible.' | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/police-rescue-2-boats-patrol-save-seven-in-dlsabled-launches-in.html | POLICE RESCUE 2 BOATS.; Patrol save seven in DIsabled Launches in Narrows. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/delegates-enjoy-a-rest-many-go-to-country-for-weekend-hull-spends.html | DELEGATES ENJOY A REST.; Many Go to Country for Week-End -- Hull Spends Day at Oxford. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/science-is-called-help-to-religion-th-meet-in-common-search-for.html | SCIENCE IS CALLED HELP TO RELIGION; th Meet in Common Search for Truth, the Rev. C.V. Runyon Declares. SEES NO REAL CONFLICT Finds They Differ Only in Method -- Denies Church as a Whole Ever Persecuted Scientists. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/davis-not-quitting-he-says-on-sailing-you-can-take-it-from-me.html | DAVIS NOT QUITTING, HE SAYS ON SAILING; ' You Can Take It From Me Definitely,' Special Envoy Asserts in London. TINKHAM RENEWS ATTACK Finds Ambassador Disqualified by Record -- Charges He Proposes Yielding Our Sovereignty. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/asks-life-of-faith-in-cornell-sermon-dean-gilkey-of-chicago-tells.html | ASKS LIFE OF FAITH IN CORNELL SERMON; Dean Gilkey of Chicago Tells Graduates Religion Seeks the Common Welfare. 1,200 TO RECEIVE DEGREES Many Obtain Commissions as Lieutenants in Reserve Officers Corps of Army. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/camp-red-tape-irks-presidents-wife-disappointed-on-first-visit-to.html | CAMP RED TAPE IRKS PRESIDENT'S WIFE; Disappointed on First Visit to Find Only 30 Jobless Women Living There. SELECTION 'TOO STRICT' Mrs. Roosevelt Spends Three Hours at Bear Mountain, Lunches With Campers. | True | Special to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/world-spirit-gained-such-is-educations-boon-tufts-is-told-at.html | WORLD SPIRIT GAINED.; Such Is Education's Boon, Tufts Is Told at Baccalaureate. | True | special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/simple-life-urged-by-princeton-dean-dr-wicks-in-baccalaureate.html | SIMPLE LIFE URGED BY PRINCETON DEAN; Dr. Wicks in Baccalaureate Stresses Need of 'Personal Worth' in Country's Crisis. WISE LEADERSHIP ASKED; Failure of Power of Money to Be of Proportionate Value to Nation Called 'Tragedy.' | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/wheat-price-rise-seen-continuing-economists-predict-higher-levels.html | WHEAT PRICE RISE SEEN CONTINUING; Economists Predict Higher Levels, Although Bears Cite Large Surpluses. DROP FOR WEEK IN CHICAGO Profit-Taking Causes Decline of 5 1/2 to 5 3/4 c From Season's Peak -- Sales of Futures Up. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mrs-hibben-dies-jof-crash-injuries-succumbs-a-month-after-the.html | MRS. HIBBEN DIES JOF CRASH INJURIES; Succumbs a Month After the Accident in Which Her Husband Was Killed. PRINCETON FUNERALTODAY I ^A1/2 President'* Wife She Worked ,* Actively in University Affairs, buC Shunned Public Notice. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hold-fast-to-self-dr-lowell-urges-personal-character-mainstay-in.html | HOLD FAST TO SELF, DR. LOWELL URGES; Personal Character Mainstay in Changing World, He Says in Harvard Sermon. INTEGRITY A PUBLIC DUTY He Holds Mankind Can Direct Self for General Welfare If Sense of Right and Wrong Remain. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/june-shows-best-gain-since-recovery-began-survey-finds-farm-buying.html | June Shows Best Gain Since Recovery Began, Survey Finds; Farm Buying Power Rising | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/canadian-bullion-shifts-gold-that-formerly-came-here-is-exported-to.html | CANADIAN BULLION SHIFTS.; Gold That Formerly Came Here Is Exported to Great Britain. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/barmaids-to-serve-for-greentree-fair-new-feature-added-to-program.html | BARMAIDS TO SERVE FOR GREENTREE FAIR; New Feature Added to Program of Annual Benefit on Mrs. Payne Whitney's Estate. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/peace-agents-near-the-leticia-front-league-body-will-reach-the.html | PEACE AGENTS NEAR THE LETICIA FRONT; League Body Will Reach the Peruvian-Colombian War Zone by Next Friday. FLY TO AMAZON REGION American and Spaniard Will Travel Four Days on Cruiser, Reaching Port as Time Limit Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/our-exports-rise-to-12-big-markets-most-of-them-in-latin-america.html | OUR EXPORTS RISE TO 12 BIG MARKETS; Most of Them in Latin America, Chamber Report on First Quarter of Year Shows. IMPORTS STILL LAGGING Value 31% Under Period in 1932, but 38 Out of 90 Items Increase In Quantity. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pearl-buck-hails-faith-tells-yaleinchina-meetiing-that-freedom-of.html | PEARL BUCK HAILS FAITH.; Tells Yale-in-China Meetiing That 'Freedom of Belief' Is New Goal. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/murphy-reelected-at-amherst.html | Murphy Re-elected at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/foes-fight-koenig-in-home-district-croup-demanding-a-change-opens.html | FOES FIGHT KOENIG IN HOME DISTRICT; Croup Demanding, a Change Opens Headquarters Today Near Leader's Club. SEEKS COMMITTEE PLACES Will Put Up 81 Contestants at Primary, Costuma Declares -- Other Offices Established. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sands-point-four-beats-great-neck-fourgoal-spurt-in-the-last.html | SANDS POINT FOUR BEATS GREAT NECK; Four-Goal Spurt in the Last Chukker Carries Team to an 11-to-8 Triumph. HITCHCOCK IN TOP FORM C.V. Whitney Also Plays Well for Winners -- Westbury Cup Engagement Is Postponed. | True | By Robert F. Kelley.special To the New York Times. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/appeal-by-dollfuss-denied.html | Appeal by Dollfuss Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/guidance-unsought-appeal-for-divine-aid-found-lacking-at-london.html | GUIDANCE UNSOUGHT.; Appeal for Divine Aid Found Lacking at London Parley. | True | GORDON GREEYT. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/jesuit-missionary-is-made-a-bishop-cardinal-consecrates-father.html | JESUIT MISSIONARY IS MADE A BISHOP; Cardinal Consecrates Father James T.C. Hayes to Head Diocese in Philippines. 7 YEARS IN THE ISLANDS Cagayan, a New See, Is in a Wild Region and So Poor That as Yet Prelate Has No Home. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mothers-vacations-start-today.html | Mothers' Vacations Start Today. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hitler-is-criticized-dorothy-thompson-is-speaker-at-brith-sholom.html | HITLER IS CRITICIZED.; Dorothy Thompson Is Speaker at B'rith Sholom Convention. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/accused-in-beer-sales-four-held-in-brooklyn-as-violators-under.html | ACCUSED IN BEER SALES; Four Held in Brooklyn as Violators Under Sunday Provisions. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/heavy-flow-of-gold-to-britain-continues-imports-in-may-u32049000.html | HEAVY FLOW OF GOLD TO BRITAIN CONTINUES; Imports in May u32,049,000, With Exports Small -- Further Purchases by Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/miss-evea-brown-wed-married-to-bernard-s-bercovici-at-municipal.html | MISS EVEA BROWN WED.; Married to Bernard S. Bercovici at Municipal Chapel. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/more-groups-open-in-summer-stock-companies-in-philadelphia-upper.html | MORE GROUPS OPEN IN SUMMER STOCK; Companies in Philadelphia, Upper Montclair and Stamford Begin Tonight. COHAN REVIVAL IN VIEW' Whispering Friends' to Be Seen at Clayton, N.Y. -- Nugent Play to Be Given at Stamford. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/south-shore-four-wins-halts-cedarhurst-polo-club-74-in-game-at.html | SOUTH SHORE FOUR WINS.; Halts Cedarhurst Polo Club, 7-4, in Game at Woodmere. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/drop-in-transvaal-gold-every-month-this-year-shows-decrease-from.html | DROP IN TRANSVAAL GOLD.; Every Month This Year Shows Decrease From 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/presidents-power-stirs-british-fear-london-times-writer-says.html | PRESIDENT'S POWER STIRS BRITISH FEAR; London Times Writer Says Exercise of Full Authority Would 'Rock World'. SEES UNITY NEEDED HERE Correspondent Questions Whether Roosevelt Can Reconcile Divergent American Views. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dean-gates-preaches-opens-season-of-st-andrews-dune-church-at.html | DEAN GATES PREACHES.; Opens season of St. Andrew's Dune Church at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/federal-maturities-total-3331811600-for-a-year.html | Federal Maturities Total $3,331,811,600 for a Year | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/statisticians-in-demand-pennsylvania-employment-officer-hunts.html | STATISTICIANS IN DEMAND.; Pennsylvania Employment Officer Hunts Securities Analysts. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/rumanian-prince-will-visit-poland-to-show-friendliness.html | Rumanian Prince Will Visit Poland to Show Friendliness | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/british-trade-held-even-average-imports-and-exports-in-may-showed.html | BRITISH TRADE HELD EVEN; Average Imports and Exports in May Showed Slight Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/london-uncertain-on-stabilization-major-trend-is-pessimistic-as.html | LONDON UNCERTAIN ON STABILIZATION; Major Trend Is Pessimistic as Harrison and Sprague Depart for Home. ONE EXPERT SEES A TRUCE Predicts It May Be Reached This Weak -- Some Hold It May Not Be Announced. | True | By Clarence K. Streit.special Cable To the New York Times, | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/wholesale-prices-rose-again-in-may-department-of-labor-index.html | WHOLESALE PRICES ROSE AGAIN IN MAY; Department of Labor Index Increased 3.8% as Compared to April. THIRD SUCCESSIVE RISE Advance Since February of 5% Carries Level to Within 25% of May, 1932. WHOLESALE PRICES ROSE AGAIN IN MAY | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/public-works-here.html | PUBLIC WORKS HERE. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/badami-fights-brink-tonight.html | Badami Fights Brink Tonight. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/patronage-is-held-peril-to-recovery-civil-service-league-fears.html | PATRONAGE IS HELD PERIL TO RECOVERY; Civil Service League Fears 'Spoilsmen' May Defeat Roosevelt's Program. SEES PUBLIC HOODWINKED Job Policy in New Agencies Called a 'Specious Excuse' -- Warning to President. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/old-chelsea.html | Old Chelsea. | True | WILLIAM FRENCH WILBOUR. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/miss-nell-gartlng-is-bride.html | Miss Nell Gartlng Is Bride. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/porteruseyfert-i.html | PorteruSeyfert. I | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/michael-saks-honored.html | Michael Saks Honored. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pirates-triumph-twice-defeat-braves-in-double-bill-by-scores-of-53.html | PIRATES TRIUMPH TWICE.; Defeat Braves in Double Bill by Scores of 5-3 and 4-3. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/urges-achievement-not-money-as-goal-the-rev-dr-kinsolving-of-boston.html | URGES ACHIEVEMENT, NOT MONEY, AS GOAL; The Rev. Dr. Kinsolving of Boston Delivers the Baccalaureate Address at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/princeton-pays-tribute-dr-and-mrs-hibben-honored-by-alumni-at.html | PR.INCETON PAYS TRIBUTE.; Dr. and Mrs. Hibben Honored by Alumni at University. | True | Special to THI NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/fishers-price-index-of-commodities-up-reaches-635-highest-average.html | FISHER'S PRICE INDEX OF COMMODITIES UP; Reaches 63.5, Highest Average This Year -- Great Britain and Italy Also Gain. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/poets-unwilling-to-pick-best-work-benet-is-unable-to-include-many.html | POETS UNWILLING TO PICK BEST WORK; Benet Is Unable to Include Many Outstanding Names in American Auto-anthology. MISS MILLAY DISPLEASED T.S. Eliot Says He Cannot Choose -- Pound Sends Sharp Letter Criticizing Publisher. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/harlem-bridge-jams-thousands-of-autoists-delayed-by-mishap-at-207th.html | HARLEM BRIDGE JAMS.; Thousands of Autoists Delayed by Mishap at 207th Street. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/frank-w-stanbrough-.html | FRANK W. STANBROUGH. . | True | Special to TH* NBW IORK TIMES . | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/christian-service-asked-dr-brezing-urges-sacrifices-to-help-the.html | CHRISTIAN SERVICE ASKED.; Dr. Brezing Urges Sacrifices to Help the Needy. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/quezon-continues-hawes-law-fight-filipino-leader-denies-he-is-ready.html | QUEZON CONTINUES HAWES LAW FIGHT; Filipino Leader Denies He Is Ready to Compromise on Independence Measure. EXPLAINS PLEA FOR UNITY He Says Appeal Envisaged Joint Effort by Both Sides After Acceptance or Rejection. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/plaint-from-long-beach.html | Plaint From Long Beach. | True | PERMANENT RESIDENT. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/new-hampshire-drys-active.html | New Hampshire Drys Active. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dr-hugenbergs-note-criticized-in-london-london-times-says-demand.html | DR. HUGENBERG'S NOTE CRITICIZED IN LONDON; London Times Says Demand for Germany Is Example of 'How Not to Aid' the Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/inflation-bars-stabilization-says-british-financial-expert.html | Inflation Bars Stabilization, Says British Financial Expert | True | Special Cable to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/mixing-the-signals.html | MIXING THE SIGNALS. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/nations-need-of-righteousness.html | Nations' Need of Righteousness. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/sherrerugazsi-.html | SherreruGazsi. ' | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/price-indices-drop-in-france-in-month-wholesale-and-retail-averages.html | PRICE INDICES DROP IN FRANCE IN MONTH; Wholesale and Retail Averages Under a Year Before Also -- Imported Products Up. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/fort-jay-victor-at-polo-gets-five-goals-by-handicap-and-beats.html | FORT JAY VICTOR AT POLO.; Gets Five Goals by Handicap and Beats Governors Island, 9-3. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/skipper-roosevelt-forced-by-squall-into-edgartown-first-day-of.html | SKIPPER ROOSEVELT FORCED BY SQUALL INTO EDGARTOWN; First Day of Cruise Tests the President's Skill as Navigator. AT HELM ALL THE WAY His Seamanship Wins the Approval of Old Salts in Fleet of Consorts. VISITED BY W.C. FORBES Girl of 12 Pierces Blockade for a Chat Before the Start From Marion. ROOSEVELT MEETS SQUALL ON YACHT THE PRESIDENT ON VACATION IN A TINY SLOOP AT SEA. | True | From a Staff Correspondent. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/vellesley-is-told-life-challenges-he-rev-dr-tweedy-says-powers.html | VELLESLEY IS TOLD LIFE CHALLENGES; he Rev. Dr. Tweedy Says Powers, Gifts, Resources Await if Ability Answers. 16 WILL GRADUATE TODAY Also Master of Arts Degrees Will Go to 22 and Master of Science to Nine. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/events-of-a-week-accompanied-by-continuance-of-the-trade-recovery.html | Events of a Week Accompanied by Continuance of the Trade Recovery. | True | By Alexander D. Noyes. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/drfl-gates-dies-harymdlecturer-authority-on-physiology-is-fatally-i.html | DR.-F.L GATES DIES; HARYMDLECTURER; Authority on Physiology Is Fatally Injured by Fall When He Faints. _____ 1 RESEARCH LONG I HIS FIELD' _____ Was Connected With Rockefeller Institute \n New York for M*ny Year*. | True | Special to THB N1/2w YORK TIUES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/german-industries-gain-in-heavy-lines-boom-in-nonferrous-metals-and.html | GERMAN INDUSTRIES GAIN IN HEAVY LINES; Boom in Non-Ferrous Metals and Rise in Output of Pig Iron Reported for May. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/chief-movements-of-the-week-in-securities-and-commodities.html | Chief Movements of the Week In Securities and Commodities | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/war-debt-problems-separate-settlements-seen-as-possible.html | WAR DEBT PROBLEMS.; Separate Settlements Seen as Possible Trouble-Makers. | True | CHARLES A. WEIL. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/capn-bob-sails-hides-arctic-goal-off-on-a-15000mile-voyage-north.html | CAP'N BOB SAILS; HIDES ARCTIC GOAL; Off on a 15,000-Mile Voyage North, but Will Not Give the Morrissey's Destination. RETURNS LATE IN THE FALL To Explore Little Known Area -- Julius Bird Goes to Get Museum Specimens. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/50000-lutherans-hear-union-predicted-various-groups-gather-in.html | 50,000 LUTHERANS HEAR UNION PREDICTED; Various Groups Gather in Chicago Stadium to Demonstrate Concord. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/pick-english-cricketers-marylebone-officials-name-eleven-to-face.html | PICK ENGLISH CRICKETERS; Marylebone Officials Name Eleven to Face West Indies. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/kenboy-triumphs-in-inter-club-race-knapp-sails-victor-in-first.html | KENBOY TRIUMPHS IN INTER CLUB RACE; Knapp Sails Victor in First Contest of Bermuda Trophy Series on the Sound. THE ALERA GOES AGROUND Floated Off Rooster Rock by High Tide -- Roulette III, Nike Also Win at Larchmont. | True | By James Robbins.special To the New York Times. | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/britain-shows-rise-in-wholesale-prices-board-of-trade-index-for-may.html | BRITAIN SHOWS RISE IN WHOLESALE PRICES; Board of Trade Index for May Is 99.2, Compared With 97.2 in April. | True | Wireless to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/what-new-alumni-face-genteel-jobs-lacking-alan-tory-warns-in-sermon.html | WHAT NEW ALUMNI FACE.; ' Genteel' Jobs Lacking, Alan Tory Warns in Sermon. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/cool-wind-thins-crowd-at-beaches-with-mercury-at-54-degrees-near.html | COOL WIND THINS CROWD AT BEACHES; With Mercury at 54 Degrees, Near Low Record, Only 300,000 Visit Coney Island. FEW VENTURE INTO SURF Fisherman Rescues a Woman at Far Rockaway -- Slight Rise in Temperature Today. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/shakespeare-role-for-miss-cornell-she-plans-to-present-romeo-and.html | SHAKESPEARE ROLE FOR MISS CORNELL; She Plans to Present 'Romeo and Juliet' Here, Probably Next Spring. WILL MAKE NATIONAL TOUR Coast-to-Coast Appearances to Begin In November -- Outlines Repertory Project. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/fewer-fatal-accidents-34-of-101-may-industrial-deaths-in-state-were.html | FEWER FATAL ACCIDENTS '; 34 of 101 May Industrial Deaths, in State Were Due to Falls. j | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/67-more-on-forest-duty-reserve-officers-called-to-camps-adirondack.html | 67 MORE ON FOREST DUTY.; Reserve Officers Called to Camps -- Adirondack Work Begun. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dealers-in-money.html | Dealers in Money. | True | AUGUST LEONARD. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/golf-british-style.html | Golf, British Style. | True | Reg. U.S. Pat. Off. \|By John Kieran. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/hog-prices-easier-despite-light-run-weeks-range-of-quotations-is.html | HOG PRICES EASIER DESPITE LIGHT RUN; Week's Range of Quotations Is Narrow and the Average Weight Is 252 Pounds. STEERS SELL AT DECLINE Marketing of Lambs Is Light -- Moves In Dressed Meats Small In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/dr-neilson-talks-to-smith-seniors-receptions-to-graduates-and.html | DR. NEILSON TALKS TO SMITH SENIORS; Receptions to Graduates and Students Are Given by the President and Dean. 455 WILL GRADUATE TODAY Former Ambassador Houghton Will Give Annual Commencement Address. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/building-outlook-seen-as-brighter-gains-noted-in-federal-and.html | BUILDING OUTLOOK SEEN AS BRIGHTER; Gains Noted in Federal and Private Projects Throughout the Country. RECOVERY ACT IS HAILED Dow Service Warns Building Trades to Give Full Cooperation to Make Industry Control Effective. | True | | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/field-manoeuvres-set-2100-soldiers-to-be-drilled-away-from-camp.html | FIELD MANOEUVRES SET.; 2,100 Soldiers to Be Drilled Away From Camp This Week. | True | Special to THE NEW YORK TIMES. | C1B 193392 |
| 1933-06-19 | 1933-06-19 | https://www.nytimes.com/1933/06/19/archives/arbitration-group-to-aid-in-recovery-trade-relations-body-formed-to.html | ARBITRATION GROUP TO AID IN RECOVERY; Trade Relations Body Formed to Settle Practice Disputes of Buyers and Sellers. A.L. FILENE IS CHAIRMAN Council Will Help Formulate Codes for Associations -- Membership Includes Leading Executives. | True | | C1B 193392 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/oxforduwhite-i.html | OxforduWhite. I | True | Special to THE NKW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/manchurian-raids-creating-terror-increase-in-banditry-causes.html | MANCHURIAN RAIDS CREATING TERROR; Increase in Banditry Causes Foreigners to Appeal to Government for Action. RUSSIAN GUARDS HIRED Abducted American and Britons Are Still Held -- Japanese Sending Reinforcements. | True | Special cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/farm-child-labor-termed-injurious-lack-of-play-time-lessens-boys.html | FARM CHILD LABOR TERMED INJURIOUS; Lack of Play Time Lessens Boys' Chance of Success, Says Josephine Brown. WARNS AGAINST DRUDGERY Writer In New Book Declares Solution of Problem Lies Chiefly With Parents. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/woodin-automobile-in-collision-5-hurt-secretarys-chauffeur-held-on.html | WOODIN AUTOMOBILE IN COLLISION; 5 HURT; Secretary's Chauffeur Held on Reckless Driving Charge as 3 Cars Crash in Flushing. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/savoldl-on-mat-tonight.html | Savoldl on Mat Tonight. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dublin-art-gallery-open-room-left-vacant-for-lane-collection-now-in.html | DUBLIN ART GALLERY OPEN; Room Left Vacant for Lane Collection, Now in London. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/city-plans-1-tax-on-all-business-car-levy-scrapped-impost-on-gross.html | CITY PLANS 1% TAX ON ALL BUSINESS; CAR LEVY SCRAPPED; Impost on Gross Volume Is Expected to Raise More Than $30,000,000. LICENSES WILL BE ISSUED Avoidance of the Term Sales Impost Makes the Program Legal, Officials Hold. DIRECT BOND SALE PUSHED 50 Salesmen to Be Hired at $25 a Week at Once to Offer Securities to Public. CITY PLANS TAX ON ALL BUSINESS | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/automobile-production-index-advances-to-new-high-for-year.html | Automobile Production Index Advances to New High for Year | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/barbara-mutton-to-be-bride-today-1-will-be-wed-in-civil-ceremony-to.html | BARBARA MUTTON TO BE BRIDE TODAY; 1 Will Be Wed in Civil Ceremony to Prince Alexis Mdivaniu j Church Rites Thursday. | True | Wireless to TBE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bridge-traffic-sets-new-record.html | Bridge Traffic Sets New Record. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/local-mail-rate-cut-to-2c-order-is-effective-july-1.html | Local Mail Rate Cut to 2c; Order Is Effective July 1 | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/gt-connett-heads-bank-succeeds-the-late-th-banks-in-the-north-river.html | G.T. CONNETT HEADS BANK.; Succeeds the Late T.H. Banks In the North River Savings. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dodgers-set-back-cards-in-9th-65-timely-drives-by-jordan-and.html | DODGERS SET BACK CARDS IN 9TH, 6-5; Timely Drives by Jordan and Frederick Off Haines Decide Battle at Ebbets Field. TAYLOR DELIVERS A HOMER His Second Wallop in as Many Days Scores Two -- Shaute Proves Sturdy in Pinches. | True | By Roscoe McGowen. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dollars-and-inches.html | Dollars and Inches. | True | EDWARD J. BROWN. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bears-win-in-ninth-on-homer-by-kies-down-royals-76-on-catchers.html | BEARS WIN IN NINTH ON HOMER BY KIES; Down Royals, 7-6, on Catcher's Fifth Straight Hit and Second Circuit Drive. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/loan-to-newark-approved-to-rfc-final-action-expected-today-on.html | LOAN TO NEWARK APPROVED TO R.F.C.; Final Action Expected Today on $2,850,000 Grant to Complete Street Railway. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/remington-rand-cuts-loss-in-year-2581030-for-fiscal-period-compares.html | REMINGTON RAND CUTS LOSS IN YEAR; $2,581,030 for Fiscal Period Compares with $3,035,733 in Previous 12 Months. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/25000-gold-from-puerto-rico.html | $25.000, Gold From Puerto Rico. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mining-exchange-cuts-seat-limit.html | Mining Exchange Cuts Seat Limit. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/phone-directory-dons-summer-garb-new-manhattan-issue-lists-395000.html | PHONE DIRECTORY DONS SUMMER GARB; New Manhattan Issue Lists 395,000 Subscribers From AAA to Zzyx. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/budget-law-is-signed-obrien-approves-bill-setting-up-capital-outlay.html | BUDGET LAW IS SIGNED; O'Brien Approves Bill Setting Up Capital Outlay Fund. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/jewish-bodies-laud-roosevelt-course-council-of-congregations-and.html | JEWISH BODIES LAUD ROOSEVELT COURSE; Council of Congregations and Temple Groups at Chicago Send Thanks to President. DEPLORE GERMAN STRIFE Chairman Vogeistein Urges Synagogue Council as Single Voice for American Jews. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/our-thanks-for-debt-payment-hailed-by-finns-as-friendly.html | Our Thanks for Debt Payment Hailed by Finns as Friendly | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/pro-golf-at-rockwood-hall-club.html | Pro Golf at Rockwood Hall Club. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/goldmans-baton-lures-big-crowd-band-concert-season-opens-in-central.html | GOLDMAN'S BATON LURES BIG CROWD; Band Concert Season Opens in Central Park With More Than 20,000 Auditors. ROUSSEL NOVELTY HEARD But Program Is Given Over Mainly to Old Favorites -- Donor of Series Attends. | True | H.H. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/kew-gardens-house-financed.html | Kew Gardens House Financed. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/stocks-in-london-paris-and-berlin-prices-move-irregularly-in-small.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly in small Turnover on the English Exchange. FRENCH QUOTATIONS RISE Gold Mines Move Against the General Trend -- Dullness Continues in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cwbedford-dead-rubber-specialist-goodrich-company-chemist-made.html | C.W.BEDFORD DEAD; RUBBER SPECIALIST; Goodrich Company Chemist Made Researches That Led to Cushion Tires for Trams. A PROMINENT PHILATELIST For Two Years He Was on Faculty of University of Michiganu-Succumbs at 48. | True | I Special to TBI N1/2w YORK TniEg. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/platinum-trophy-shown-huge-bowl-on-view-here-said-to-be-a-record.html | PLATINUM TROPHY SHOWN.; Huge Bowl, on View Here, Said to Be a Record Single Piece. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/new-yorkers-get-tax-refunds.html | New Yorkers Get Tax Refunds. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-u-dahlgren-jr-engaged-to-marry-widow-of-world-war-hero-to-be.html | MRS. U. DAHLGREN JR. ENGAGED TO MARRY; Widow of World War Hero to Be Wed to T. Stockton Gaines, Son of Ex-Representative. | True | Special to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/curb-drops-securities-six-issues-removed-from-unlisted-trading.html | CURB DROPS SECURITIES.; Six Issues Removed From Unlisted Trading Privileges. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hartman-is-opset-in-college-tennis-columbia-ace-bows-to-mundy-of.html | HARTMAN IS OPSET IN COLLEGE TENNIS; Columbia Ace Bows to Mundy of Yale, 6-1, 6-4, as Eastern Tournament Opens. | True | By Allison Danzig.special To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/fair-pay-plea-made-by-mrs-roosevelt-she-calls-upon-conscience-of.html | FAIR PAY PLEA MADE BY MRS. ROOSEVELT; She Calls Upon Conscience of Public to Stop Buying of Sweatshop Goods. URGES SIMPLER THINGS Quality, Good Wages and Cheapness Could Then Go Hand In Hand, She Tells Fashion Group. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/man-held-in-arlosoroff-killing.html | Man Held In Arlosoroff Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/visions-new-renaissance-dr-wilbur-at-stanford-says-it-depends-on.html | VISIONS NEW RENAISSANCE.; Dr. Wilbur, at Stanford, Says It Depends on Trained Minds. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/business-failures-drop-decline-so-far-this-year-26-per-cent-dun.html | BUSINESS FAILURES DROP.; Decline So Far This Year 26 Per Cent, Dun & Bradstreet Report. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/puts-georgia-capitol-under-martial-law-gov-talmadge-blocks-highway.html | PUTS GEORGIA CAPITOL UNDER MARTIAL LAW; Gov. Talmadge Blocks Highway Board's Action Impounding $2,500,000 Road Funds. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/oil-reduces-cocoa-in-trinidad.html | Oil Reduces Cocoa in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/on-produce-exchange-list.html | On Produce Exchange List. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/treasury-bills-sold-prices-on-100361000-issue-from-18-to-30-a-year.html | TREASURY BILLS SOLD.; Prices on $100,361,000 Issue From .18% to .30% a Year. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/william-f-e-white.html | WILLIAM F. E. WHITE. | True | Bnecial to TBI NEW TOOK TIMES. j | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/phillies-top-reds-87-break-fivegame-losing-streak-kiein-hits-12th.html | PHILLIES TOP REDS, 8-7.; Break Five-Game Losing Streak -- Klein Hits 12th Homer. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/judsonugoff.html | JudsonuGoff. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/fixed-production-urged-by-france-suggests-at-london-regulation-of.html | FIXED PRODUCTION URGED BY FRANCE; Suggests at London Regulation of Commodities Affecting the Most Producers. TARIFF CLAUSE DEBATED American Suggestion for Extension of Trues Beyond Conference Wins Support in Commission. | True | By Harold Callender.special Cable To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/amherst-teams-lose-stars.html | Amherst Teams Lose Stars. | True | Special to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/makes-two-aces-on-same-hole.html | Makes Two Aces on Same Hole. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/student-rioter-ousted-william-mandel-expelled-at-city-college.html | STUDENT RIOTER OUSTED.; William Mandel Expelled at City College -- Another Suspended. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/new-ship-control-is-criticized-here-shifting-of-the-federal-board.html | NEW SHIP CONTROL IS CRITICIZED HERE; Shifting of the Federal Board to Commerce Department Is Opposed by Operators. LAGGING SUPPORT FEARED Favoritism to Rail Traffic and Loss of Mail Subsidies Viewed as Possible Developments. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/gains-by-two-railroads-c-o-and-the-milwaukee-report-increases-in.html | GAINS BY TWO RAILROADS.; C. &. O. and the Milwaukee Report Increases In Loadings. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/matthew-f-roberts-phmadephar-wa8-a-offca-of-atlantic-refininfl.html | MATTHEW F. ROBERTS.; PhMade/ph.ar, Wa8 a Offi\c|a( of Atlantic! Refininfl Comoanv. i | True | Special to Tss Nrw You* TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/navy-requests-bids-on-21-new-vessels-private-yards-to-build-16-of.html | NAVY REQUESTS BIDS ON 21 NEW VESSELS; Private Yards to Build 16 of 32 of Recovery Act Fleet -- Heavy Cruiser Planned. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/jersey-move-for-rate-cut.html | Jersey Move for Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/pair-plead-guilty-to-extortion-charge-mrs-fuller-asks-leniency-for.html | PAIR PLEAD GUILTY TO EXTORTION CHARGE; Mrs. Fuller Asks Leniency for Wife of Driver as Court Sets Date for Sentencing. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mina-harkavy-sculptor-returns-miss-mina-r-harkavy-american.html | Mina Harkavy, Sculptor, Returns.; Miss Mina R. Harkavy, American | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/liquor-in-iowa.html | LIQUOR IN IOWA. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/white-sox-rally-tops-yankees-43-dykess-triple-in-the-fourth.html | WHITE SOX RALLY TOPS YANKEES, 4-3; Dykes's Triple in the Fourth Climaxes Four-Run Drive Against Gomez. GEHRIG HITS 16TH HOMER Wallop Puts Him Ahead of Foxx In Home-Run Race -- Illness Confines Ruth to Hotel. | True | By James P. Dawson.special To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wt-porter-dead-cincinnati-lawyer-succumbs-at-83-after-brief-illness.html | W.T. PORTER DEAD; CINCINNATI LAWYER; Succumbs at 83 After Brief illness -- Second Oldest Attorney in City. WON FAME AS ORGANIST Director for Years of Cincinnati Southern Railroad -- Long Served on Library Board. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/peace-envoys-fly-to-amazon.html | Peace Envoys Fly to Amazon. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/carnera-has-busy-day-boxes-six-rounds-with-partners-in-workout-for.html | CARNERA HAS BUSY DAY.; Boxes Six Rounds With Partners In Workout for Sharkey Bout. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/indians-vanquished-by-the-red-sox-52-warstler-hits-homer-with-two.html | INDIANS VANQUISHED BY THE RED SOX, 5-2; Warstler Hits Homer With Two on Base, While Pipgras Pitches Well. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/couzens-doubts-early-result.html | Couzens Doubts Early Result. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/fl-boyden-honored-at-wesleyan-u-ll-d-given-to-deerfield-headmaster.html | F.L. BOYDEN HONORED AT WESLEYAN U.; LL. D. Given to Deerfield Headmaster -- 138 Degrees in Course Bestowed at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/pay-rise-fop-2300-at-pittsfield.html | Pay Rise fop 2,300 at Pittsfield. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/british-open-new-move-offer-a-resolution-for-cheap-credit-and-for.html | BRITISH OPEN NEW MOVE; Offer a Resolution for Cheap Credit and for End of Deflation. BANKS WOULD COOPERATE American Delegation Appears Largely to Share the Views Stated by Chamberlain. FRENCH SHOW OPPOSITION Bonnet Sees Slight Chance to Aid Prices by 'Artificial' Monetary Measures. LONDON IS TURNING TO PRICE PROBLEM | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dollar-tumbles-on-selling-abroad-rejection-of-the-stabilization.html | DOLLAR TUMBLES ON SELLING ABROAD; Rejection of the Stabilization Plan Starts Rapid Drop -- Gains of Week Lost. STERLING IS UP 7 CENTS Franc Rises 7 1/2 Points -- Fall Is Accomplished Early in European Markets. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/i-i-rowlanduclarke.html | I i RowlanduClarke. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mitchell-is-victim-steuer-tills-jury-banker-hounded-because-of.html | MITCHELL IS VICTIM STEUER TILLS JURY; Banker Hounded Because of Prominence, Counsel Says in 5 3/4-Hour Summing-Up. NEW NOTES TO WIFE READ Tax Sales Termed Ethically and Legally Right -- Charges Only 'insinuations.' | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hal-skelly-takes-up-creative-literature-in-an-evening-at-the-masque.html | Hal Skelly Takes Up Creative Literature in an Evening at the Masque Theatre. | True | _____I* N. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/de-valera-scores-by-half-a-length-7to10-favorite-holds-on-gamely-to.html | DE VALERA SCORES BY HALF A LENGTH; 7-to-10 Favorite Holds On Gamely to Beat Inlander in Race at Aqueduct. NIMBUS LANDS THE SHOW Victor Runs Mile of Feature in 1:38 4-5 -- Evening Wins Peter Pan Purse. | True | By Bryan Field. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/straus-suit-upheld-court-refuses-to-dismiss-action-over-collateral.html | STRAUS SUIT UPHELD.; Court Refuses to Dismiss Action Over Collateral. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/capper-predicts-wheat-at-dollar-further-rise-in-commodities-will.html | CAPPER PREDICTS WHEAT AT DOLLAR; Further Rise in Commodities Will Bring General Increase in Prosperity, He Says. PRAISES WALLACE HIGHLY Farm Plan Bound to Work Under His Direction, Senator Declares on Visit Here. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/joseph-lande.html | JOSEPH LANDE. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/austria-outlaws-all-nazi-activities-acts-after-terrorists-hurl-bomb.html | AUSTRIA OUTLAWS ALL NAZI ACTIVITIES; Acts After Terrorists Hurl Bomb, Wounding Thirty-two Policemen at Krems. FLOOD ATTEMPT MADE Group at Salzburg Tries to Release Waters of Reservoir to Inundate Big Area. AUSTRIA OUTLAWS NAZI ACTIVITIES | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hugenberg-retirement-seen.html | Hugenberg Retirement Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wheat-price-rises-on-drought-injury-inflation-talk-adds-to-rush-of.html | WHEAT PRICE RISES ON DROUGHT INJURY; Inflation Talk Adds to Rush of Buying in Chicago, With Gains of 2 1/2 c to 2 3/4 c. CORN AT TWO-YEAR PEAK December Futures at 54 3/8 Cents -- July Oats at 32 1/4 Cents, Up 100% Since March 3. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/reckless-driving.html | Reckless Driving. | True | HARRY WEISBURG. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/radio-ball-team-bests-the-press-defeats-city-hall-reporters-by-12.html | RADIO BALL TEAM BESTS THE PRESS; Defeats City Hall Reporters by 12 to 8 -- Mayor O'Brien, in Stand, Seems Pleased. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/railroad-wages-workers-have-undergone-the-general-deflation.html | RAILROAD WAGES.; Workers Have Undergone the General Deflation. | True | LOUIS MASTRIANI. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/nituma-triumphs-in-6furlong-dash-combss-filly-defeats-algeria-by.html | NITUMA TRIUMPHS IN 6-FURLONG DASH; Combs's Filly Defeats Algeria by Length in Feature at Lincoln Fields. THE WINNER PAYS $11.34 Jockey Westrope Wins Astride Cuirassier, By Gracious and Babee to Complete Triple. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/fete-for-travers-island-25000-expected-saturday-at-new-york.html | FETE FOR TRAVERS ISLAND.; 25,000 Expected Saturday at New York Athletic Club Carnival. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/harriman-trial-put-off-a-week.html | Harriman Trial Put Off a Week. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/harry-moran-dies-stray-pets-friend-humane-society-official-had.html | HARRY MORAN DIES; STRAY PET'S FRIEND; Humane Society Official Had Cruised City in Auto on Errands of Mercy. AN ASSOCIATE OF BELAIS Stricken With Pneumonia, He Had Grieved Over Death of the Society's Head on June 7. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/residence-sold-in-flushing.html | Residence Sold in Flushing. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mavonuhunt.html | MavonuHunt. | True | I Special to THE Nevr YORK Tuns. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wallace-outlines-cotton-crop-slash-cut-of-25-will-be-made-in-1933.html | WALLACE OUTLINES COTTON CROP SLASH;; Cut of 25% Will Be Made in 1933 Acreage if Enough Growers Agree. PROCESSING TAX ON AUG. 1 This Would Finance Benefits to Farmers -- Secretary Predicts Acceptance of Program. WALLACE OUTLINES COTTON CROP SLASH | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dodgers-get-memphis-star.html | Dodgers Get Memphis Star. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/coal-output-increases-anthracite-and-bituminous-show-gains-for-week.html | COAL OUTPUT INCREASES.; Anthracite and Bituminous Show Gains for Week Ended June 10. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/sherwood-questioned-again.html | Sherwood Questioned Again. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/badami-beats-brink-takes-decision-in-feature-bout-at-starlight-park.html | BADAMI BEATS BRINK.; Takes Decision in Feature Bout at Starlight Park. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/american-disunity-baffles-london-extraordinary-situation-on-tariff.html | AMERICAN DISUNITY BAFFLES LONDON; ' Extraordinary' Situation on Tariff Proposal Minimized by Our Delegation. BRITON FAVORS A RECESS Says Parley Would Better Wait Till United States Decides on Duties and Currencies. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bankers-analyze-farreaching-effect-of-recovery-act-on-municipal.html | Bankers Analyze Far-Reaching Effect Of Recovery Act on Municipal Bonds | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wallace-to-drop-the-market-news-telegraphic-bulletin-service-on.html | WALLACE TO DROP THE MARKET NEWS; Telegraphic Bulletin Service on Farm Prices Is Ended at a $1,300,000 Saving. OTHER ECONOMIES MADE War Department Will Discharge 10% of Civilian Personnel -- Veteran Boards Planned. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/industrial-advisory-body-formed.html | Industrial Advisory Body Formed. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/miss-thompson-married-in-paris-philadelphia-cirl-is-bride-of-ensign.html | MISS THOMPSON MARRIED IN PARIS; Philadelphia Cirl Is Bride of Ensign Paul Louis de Vos in American Church. NAVY MEN ACT AS USHERS She Has Been Studying Music AbroaduHusband Was Rhodes Scholar at Oxford. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/new-hampshire-votes-today.html | New Hampshire Votes Today. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-a-m-scriber.html | MRS. A. M. SCRIBER. | True | Soecial to THB Niw YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/willebrandt-suit-opens-exdry-agent-asks-200000-of-former-federal.html | WILLEBRANDT SUIT OPENS.; Ex-Dry Agent Asks $200,000 of Former Federal Aide for Libel. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/1louis-schelingdies-retired-realty-man-developed-flatbnsh-avenue.html | 1LOUIS SCHELINGDIES; RETIRED REALTY MAN; Developed Flatbnsh Avenue Real Estate In Brs:hlyn Many Years Ago. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/savoldi-pins-washburn-triumphs-in-seventeen-minutes-in-feature.html | SAVOLDI PINS WASHBURN.; Triumphs in Seventeen Minutes in Feature Match at Miller Field. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/north-shore-society-sees-outdoor-play-midsummer-nights-dream-given.html | NORTH SHORE SOCIETY SEES OUTDOOR PLAY; ' Midsummer Night's Dream' Given in Unique Setting on Cravath Estate. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/extend-tax-time-for-bank-victims-new-regulations-by-treasury-aid.html | EXTEND TAX TIME FOR BANK VICTIMS; New Regulations by Treasury Aid Those Whose Deposits Are Still Under Restriction. HOUSE INQUIRY TO START Hill Calls Meeting for Wednesday -- Morgan Data Asked in Search to Plug Income-Tax Leaks. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/schumacher-gives-cubs-three-hits-hurls-team-to-30-victory-over.html | SCHUMACHER GIVES CUBS THREE HITS; Hurls Team to 3-0 Victory Over Chicagoans, Despite Giants' Four Errors. O'DOUL GETS 3 SAFETIES Two of His Drives Figure in Scoring -- Shut-Out Second in Row Over Champions. | True | By John Drebinger. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cocoa-board-holidays-exchange-votes-to-close-on-saturday-for-the.html | COCOA BOARD HOLIDAYS.; Exchange Votes to Close on Saturday, for the Summer. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/sees-palestine-growing-neumann-back-reports-progress-on.html | SEES PALESTINE GROWING.; Neumann, Back, Reports Progress on Transjordania Settlement. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/to-conduct-berlin-opera-furtwaenger-becomes-chief-erich-and.html | TO CONDUCT BERLIN OPERA; Furtwaenger Becomes Chief -- Erich and Kleiber Are Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/oconnor-at-yale-attacks-bankers-controller-tells-law-alumni-that.html | O'CONNOR AT YALE ATTACKS BANKERS; Controller Tells Law Alumni That Lack of Training Was a Cause of Crisis. CLASS DAY CELEBRATED New Yorkers Take Part in Ceremonies -- Angell Will Bestow 634 Diplomas Today. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/george-t-curnow.html | GEORGE T. CURNOW. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/stocks-advance-sharply-as-currency-stabilization-plan-is-held-in.html | Stocks Advance Sharply as Currency Stabilization Plan Is Held in Abeyance -- Staples Also Rise. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/text-of-plan-for-cotton-crop-cut.html | Text of Plan for Cotton Crop Cut | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/berlin-doll-but-steady.html | Berlin Doll but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/making-money-cheap-present-situation-recalls-francis-bowens.html | MAKING MONEY CHEAP.; Present Situation Recalls Francis Bowen's Comments In 1870. | True | DON C. SEITZ. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/perils-of-control-stated-at-smith-submergence-of-individual-by.html | PERILS OF CONTROL STATED AT SMITH; Submergence of Individual by Government Envisioned by Alanson Houghton. WILLA GATHER IS HONORED Degree Also Awarded to Mira Hall -- More Than 170 Enroll for New Alumnae College. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bushnell-nordstrom.html | Bushnell -- Nordstrom. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/macomber-plate-captured-by-spar-mrs-j-h-whitneys-entry-first-in.html | MACOMBER PLATE CAPTURED BY SPAR; Mrs. J, H, Whitney's Entry First in Feature Steeplechase at Framingham, Mass. DRAPEAU ALSO IS VICTOR Untermyer Horae Shows Speed In Masters Event -- Melrta Scores In the Final of Program. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/baruch-made-aide-here-appointed-as-roosevelts-lieutenant-in-capital.html | BARUCH MADE AIDE HERE; Appointed as Roosevelt's Lieutenant in Capital on Parley Issues. MOLEY GOING TO LONDON President Sends H.B. Swope With Him to Advise Delegation on National Policies. STANDSTILL' ON CURRENCY Aim to Give Priority to American Price Rise Stated by Treasury -- Tariff Hitch Minimized. OUR RECOVERY PUT FIRST BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/5000-mourn-rosenblatt-new-york-cantor-eulogized-at-funeral-in.html | 5,000 MOURN ROSENBLATT.; New York Cantor Eulogized at Funeral In Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/constance-titus-is-wedingarden-ceremony-for-princeton-girl-and.html | CONSTANCE TITUS- IS WEDINGARDEN; Ceremony for Princeton Girl and David Scott Foster at Her Uncle's Estate. BRIDE HAS 7 ATTENDANTS Her Sister, Margery Titus, Maid of HonoruBridegroom's Brother Serves as Best Man. | True | Special to THE NBW YORK Trues. I | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/son-to-mrs-ronald-c-anderson.html | Son to Mrs. Ronald C. Anderson. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/army-in-germany-substitutes-shoe-for-famous-heavy-boot.html | Army in Germany Substitutes Shoe for Famous Heavy Boot | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/frankfurts-banks-still-run-by-jews-merchants-and-industrialists.html | FRANKFURT'S BANKS STILL RUN BY JEWS; Merchants and Industrialists Also Keep Posts -- Professional Class Boycotted. OLD FRIENDSHIPS REMAIN Many Under Ban Look on Hitler as Less of an Evil Than Threatened Bolshevism. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/packing-them-in.html | Packing Them In. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS.; New Bond and Note Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/named-bank-adviser-henry-clay-succeeds-prof-sprague-at-the-bank-of.html | NAMED BANK ADVISER.; Henry Clay Succeeds Prof. Sprague at the Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/22000-cloakmakers-suspend-work-here-refuse-to-turn-out-fall-and.html | 22,000 CLOAKMAKERS SUSPEND WORK HERE; Refuse to Turn Out Fall and Winter Garments Until New Agreement Is Concluded. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/britain-sides-with-austria.html | Britain Sides With Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/baruch-in-office-without-portfolio-to-be-chief-adviser-and-agent.html | BARUCH IN OFFICE WITHOUT PORTFOLIO; To Be Chief Adviser and Agent for President on London Parley Issue. DOMESTIC ACTION TO FORE As 'Father' of New Industry Act, He Is Expected to Bend Policies to Recovery Here. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-hucknall-cards-87-to-top-qualifiers-in-westchesterfairfield.html | Mrs. Hucknall Cards 87 to Top Qualifiers In Westchester-Fairfield Golf Tourney | True | By Lincoln A. Webden.special To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wire-repealists-in-connecticut-exgov-smith-and-mrs-sabin-encourage.html | WIRE REPEALISTS IN CONNECTICUT; Ex-Gov. Smith and Mrs. Sabin Encourage Leaders to Get Out Full Vote Today. IOWA CAMPAIGN IS HOT New Hampshire Wet and Dry Leaders Express Confidence on Eve of Balloting. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/montreal-gold-for-london.html | Montreal Gold for London. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/union-clubs-old-home-to-be-art-gallery-lease-ends-fear-it-would-be.html | Union Club's Old Home to Be Art Gallery; Lease Ends Fear It Would Be Torn Down | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/east-side-houses-in-new-ownership-two-residences-in-the-same-block.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Two Residences in the Same Block Contribute to Sales Activity. BURKHARD HOME INCLUDED East 73d Street Structure Goes to Aeon Realty Co. -- 74th Street Dwelling Bought for Cash. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/clash-in-phi-beta-kappa-city-college-chapter-puts-off-vote-on.html | CLASH IN PHI BETA KAPPA.; City College Chapter Puts Off Vote on Ousting of Rioters. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/german-boycott-voted-brith-sholom-in-convention-pledges-fight-on.html | GERMAN BOYCOTT VOTED.; B'rith Sholom, In Convention, Pledges Fight on Hitler Policies. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/london-times-prints-a-gold-supplement-holds-debts-and-high-tariffs.html | LONDON TIMES PRINTS A GOLD SUPPLEMENT; Holds Debts and High Tariffs Prevent Stability of Any Monetary Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/city-salary-cuts-attacked-as-sham-city-party-leader-says-tammany.html | CITY SALARY CUTS ATTACKED AS SHAM; City Party Leader Says Tammany Has Developed Artfulness Worthy of Shell Game. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/decorators-group-takes-rockefeller-center-floor.html | Decorators' Group Takes Rockefeller Center Floor | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/stocks-improve-in-paris.html | Stocks Improve in Paris. | True | wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hungarians-criticize-goemboes.html | Hungarians Criticize Goemboes. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/miss-knapp-wins-medal-with-a-77-womens-national-club-star-sets-pace.html | MISS KNAPP WINS MEDAL WITH A 77; Women's National Club Star Sets Pace in Long Island Title Golf. MISS HICKS RETURNS 80 Former U.S. Champion and Mrs. Federman Finish In Tie for Second Place. | True | By William D. Richardson.special To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/symposium-on-recovery-act.html | Symposium on Recovery Act. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/william-l-perrin-oldest-special-agent-of-penn-mutual-life-insurance.html | WILLIAM L PERRIN.; Oldest Special Agent of Penn Mutual Life Insurance Company. | True | Special to THE Niw YORK TIMES. o | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/40000-gallons-of-rye-whisky-pumped-into-hudson-river-from-seized.html | 40,000 Gallons of Rye Whisky Pumped Into Hudson River From Seized Tanker | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/canada-saves-by-pounds-rise.html | Canada Saves by Pound's Rise. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/nationalism-decried-to-class-at-cornell-president-farrand-declares.html | NATIONALISM DECRIED TO CLASS AT CORNELL; President Farrand Declares It Is a Disturbing Factor in World Affairs. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/traction-line-plans-payment.html | Traction Line Plans Payment. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/irvington-woman-sued-hattle-carnegie-asks-4723-for-apparel-sold-to.html | IRVINGTON WOMAN SUED.; Hattie Carnegie Asks $4,723 for Apparel Sold to Anne M. Paterno. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/government-to-use-private-architects-opportunity-for-public-works.html | GOVERNMENT TO USE PRIVATE ARCHITECTS; Opportunity for Public Works Employment Is Offered by Treasury Department. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/merged-exchanges-set-opening.html | Merged Exchanges Set Opening. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lincoln-building-to-be-sold-july-11-midtown-skyscraper-will-go-on.html | LINCOLN BUILDING TO BE SOLD JULY 11; Midtown Skyscraper Will Go on Auction Block as Result Of Foreclosure. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hamiltons-home-becomes-museum-historic-preservation-society-busy.html | HAMILTON'S HOME BECOMES MUSEUM; Historic Preservation Society Busy Restoring the Grange on Convent Avenue. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/child-labor-secretary-perkins-gives-views-on-progress-of-amendment.html | Child Labor; Secretary Perkins Gives Views on Progress of Amendment | True | FRANCES PERKINS,Secretary of Labor. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wife-identifies-fair-crash-victim.html | Wife Identifies Fair Crash Victim. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/50ooo-gift-to-oberlln-college.html | $50,OOO Gift to Oberlln College. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/canadian-exports-gain-rise-is-due-to-empire-pacts-acting-premier.html | CANADIAN EXPORTS GAIN.; Rise Is Due to Empire Pacts, Acting Premier Cables Bennett. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/textile-in-offer-code-for-cotton-30-rise-in-wages-and-20-cut-in.html | TEXTILE IN OFFER CODE FOR COTTON; 30% Rise in Wages and 20% Cut in Hours Made in Draft for Federal Approval. HEARINGS BEGIN JUNE 27 Gen. Johnson Sets Date for Group Representing Two-thirds of Industry. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/commodity-futures-in-vigorous-advance-as-dollar-declines-cash.html | Commodity Futures in Vigorous Advance As Dollar Declines; Cash Prices Move Up | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/french-academy-rejects-einstein.html | French Academy Rejects Einstein. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/frank-a-doyle-52-union-leader-dies-was-member-for-21-years-of.html | FRANK A. DOYLE, 52, UNION LEADER, DIES; Was Member for 21 Years of Executive Board of United Garment Workers. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/richard-s-donovan-president-of-new-jersey-civil-ser-vice.html | RICHARD S. DONOVAN.; President of New Jersey Civil Ser- vice Association. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/miss-betty-hopping-to-be-a-jme-bribe-daughter-and-sister-of-noted.html | MISS BETTY HOPPING TO BE A JME BRIBE; Daughter and Sister of Noted Polo Players Will Be Wed to George Piperno. COUPLE OBTAIN LICENSE Bridegroom-Elect a Foreign Ex- change Broker HereauuH1/2 Too Is Devoted to Polo. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rockefellers-son-in-job-winthrop-starts-work-in-jersey-oil-plant.html | ROCKEFELLER'S SON IN JOB; Winthrop Starts Work In Jersey Oil Plant -- Rents Y.M.C.A. Room. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lewis-wins-twice-in-amateur-boxing-scores-knockout-victories-over.html | LEWIS WINS TWICE IN AMATEUR BOXING; Scores Knockout Victories Over Morris and Hagen in Show at Trovers Island. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/harris-william-slater.html | HARRIS WILLIAM SLATER. | True | Official of Singer Sewing Machine Company Was in 61st Year. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/166-city-play-sites-urged-by-police-crime-prevention-bureau-would.html | 166 CITY PLAY SITES URGED BY POLICE; Crime Prevention Bureau Would Create 109 of These in Manhattan and the Bronx. MISS ADDITON CITES NEED Deputy Commissioner Commends Drive of Citizens' Group for 350 Recreation Areas. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/veterans-relief-burden-seen-here.html | Veterans' Relief Burden Seen Here | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/theodore-j-beck.html | THEODORE J. BECK. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/summer-class-to-get-harvard-crimson.html | Summer Class to Get Harvard Crimson. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/metcalfe-to-race-owens.html | Metcalfe to Race Owens. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/orders-for-rail-placed-carnegie-and-bethlehem-steel-get-contracts.html | ORDERS FOR RAIL PLACED.; Carnegie and Bethlehem Steel Get Contracts for 10,000 Tons. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/soviet-is-angered-by-hugenberg-aim-moscow-paper-makes-fierce-attack.html | SOVIET IS ANGERED BY HUGENBERG AIM; Moscow Paper Makes Fierce Attack on Proposal as the Forerunner of Invasion. COUNTER-THREAT IS GIVEN Belief Is Held In Berlin That Minister of Economy Will Be Forced to Retire. | True | By Walter Duranty.special Cable To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/group-proposes-plan-for-utility-associated-telephone-program-drops.html | GROUP PROPOSES PLAN FOR UTILITY; Associated Telephone Program Drops Fixed Charges in Interest of Sound Capital. CREDITORS RIGHTS UPHELD Committee Also Says Proposal Enables Noteholders to Retain Full Benefits. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lieut-massie-escapes-in-crash.html | Lieut. Massie Escapes In Crash. | True | Special to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hahn-and-dunwoody-win-gain-final-in-metropolitan-aau-handball.html | HAHN AND DUNWOODY WIN.; Gain Final In Metropolitan A.A.U. Handball Doubles. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/i-worieyuklnney-.html | I WorieyuKlnney. ' | True | i Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/tax-refund-to-western-power.html | Tax Refund to Western Power. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/minister-to-sweden-is-guest-at-dinner-friends-here-bid-farewell-to.html | MINISTER TO SWEDEN IS GUEST AT DINNER; Friends Here Bid Farewell to Laurence A. Steinhardt, Soon to Leave for Stockholm. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wellesley-class-warned-of-tasks-jg-mcdonald-says-youth-faces.html | WELLESLEY CLASS WARNED OF TASKS; J.G. McDonald Says Youth Faces Changing Era Full of War Threats, Complexity. $144,460 GIFTS IN YEAR President Pendleton Announces List, Annual Prize Awards and Confers Degrees. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hoes-overhead-shows-a-decline-receiver-reports-reduction-of-78974.html | HOE'S OVERHEAD SHOWS A DECLINE; Receiver Reports Reduction of $78,974 From $135,825 for April. FIGURES ASKED BY COURT Defendant Ordered to Give Cause Why Receivership Should Not Be Continued. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/olaya-authorizes-loan-colombian-president-moves-for-conversion.html | OLAYA AUTHORIZES LOAN.; Colombian President Moves for Conversion Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/brains-in-politics-urged-at-harvard-gov-cross-assails-ignorance-of.html | BRAINS IN POLITICS URGED AT HARVARD; Gov. Cross Assails Ignorance of the College Graduate on Governmental Details. PRAISES THE NEWSPAPER Citizen Should Read It 'Regularly' -- R.O.T.C. Men Commissioned on Graduation. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/476-at-princeton-to-get-diplomas-commencement-today-also-will-mark.html | 476 AT PRINCETON TO GET DIPLOMAS; Commencement Today Also Will Mark Bestowal of Degrees and Scholarships. DODDS TO BE INSTALLED Inauguration as 15th President to Be Attended by Heads of Four Other Colleges. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/pushes-public-works-program.html | Pushes Public Works Program. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/white-plains-costs-up-150002.html | White Plains Costs Up $150,002. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/miss-catherine-hbim.html | MISS CATHERINE HBIM. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/a-distinguished-sponsor-for-the-american-legion-drive.html | A DISTINGUISHED SPONSOR FOR THE AMERICAN LEGION DRIVE. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cardozo-at-brown-tells-laws-ideal-truth-through-study-of-new-social.html | CARDOZO AT BROWN TELLS LAWS IDEAL; Truth Through Study of New Social Needs and Forces Supersedes Precedent. HONORARY DEGREES TO 10 Cardozo, Miss Le Gallienne, Shapley, Justice Dike and C.A. Selden Among Those Cited. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rally-for-charity-drive-mrs-haskell-to-entertain-heads-of-hospital.html | RALLY FOR CHARITY DRIVE.; Mrs. Haskell to Entertain Heads of Hospital Campaign. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/domestic-bonds-up-1-to-7-points-fairsized-group-of-foreign-loans.html | DOMESTIC BONDS UP 1 TO 7 POINTS; Fair-Sized Group of Foreign Loans Show a Gain of a Point or More. TRANSIT ISSUES ACTIVE Strong Reports of Fara Increase Move -- Trading Is Lively in German List. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/security-loans-gain-the-week-increase-of-36000000-is-shown-in.html | SECURITY LOANS GAIN THE WEEK; Increase of $36,000,000 Is Shown in Federal Reserve's Report on Member Banks. FEDERAL HOLDINGS DOWN Decline $23,000,000 In AH Centres, $45,000,000 Here -- Other Investments Up. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/0-l-bodenhaffler-dies-in-gas-blast-former-commander-of-legion.html | 0. L. BODENHAfflER DIES IN GAS BLAST; Former Commander of Legion Lights Cigarette While Near Texas Oil Well He Owned. PROMINENT IN ARKANSAS He Polled 60,000 Votes for Sen- ator When He Opposed Mrc. Hattie Caraway. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/major-kirby-hurt-in-leap-langley-field-officer-parachutes-from.html | MAJOR KIRBY HURT IN LEAP; Langley Field Officer Parachutes From Burning Plane In Maryland. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/sunday-beer-voted-by-jersey-assembly-sale-on-sabbath-after-1-pm-on.html | SUNDAY BEER VOTED BY JERSEY ASSEMBLY; Sale on Sabbath After 1 P.M. on Local Option Basis Endorsed -- Bars Also Favored. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/republicans-back-fusion-movement-five-county-leaders-agree-to-work.html | REPUBLICANS BACK FUSION MOVEMENT; Five County Leaders Agree to Work With Whitman Group but Not With Macy. HYLAN BOOMED BY BREOR Richmond Chairman Says 43% of Voters Reached in Canvass Favor Election of Ex-Mayor. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dr-arthur-browne-noted-chemist-dead-studied-with-late-dr-r-em-sen.html | DR. ARTHUR BROWNE, NOTED CHEMIST, DEAD; Studied With Late Dr. R em sen at Johns HopkinsuExpert on Petroleum and Ceramics. | True | Special to THB NEW "ZOHK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bronx-apartment-house-bought.html | Bronx Apartment House Bought. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/three-to-die-for-killing-one-is-husband-of-woman-slain-in-brooklyn.html | THREE TO DIE FOR KILLING.; One Is Husband of Woman Slain In Brooklyn Last Fall. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/regionalism-held-key-to-our-policy-london-times-correspondent-says.html | REGIONALISM HELD KEY TO OUR POLICY; London Times Correspondent Says We Are Federation of Sections, Not States. RESERVE BANKS ARE CITED Wilson, Among Others, Is Seen to Have Compromised Centralization Idea Used by Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/man-killed-in-plunge-hyman-shapiro-retired-manufacturer-drops-from.html | MAN KILLED IN PLUNGE.; Hyman Shapiro, Retired Manufacturer, Drops From Window of Home | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/herbert-g-weightman.html | HERBERT G. WEIGHTMAN. | True | Spicial to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/tigers-turn-back-the-athletics-94-move-into-tie-for-fifth-place-by.html | TIGERS TURN BACK THE ATHLETICS, 9-4; Move Into Tie for Fifth Place by Bunching Hits Off Grove and Coombs. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/metropolitan-aau-selects-21-to-compete-in-us-track-meet-fifteen.html | Metropolitan A.A.U. Selects 21 To Compete in U.S. Track Meet; Fifteen From New York A.C. Are Among Men Named to Make Trip to Chicago -- Three Defending Champions and Four 1932 Olympians Picked -- Clubs Will Add to Squad. | True | By Arthur J. Daley. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/jersey-city-scores-116-turns-back-buffalo-tallying-9-runs-in-third.html | JERSEY CITY SCORES, 11-6.; Turns Back Buffalo, Tallying 9 Runs in Third Inning. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/scholarship-ban-in-sports-is-pushed-middle-atlantic-states-group.html | SCHOLARSHIP BAN IN SPORTS IS PUSHED; Middle Atlantic States Group Asks Colleges to Enforce Anti-Subsidization Rule. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lord-saltoun-dies-in-london-at-81-___-i-1-was-eighteenth-peer-of.html | LORD SALTOUN DIES IN LONDON AT 81 _...__ i; 1 Was Eighteenth Peer of Line Created in Scotland Nearly 500 Years Ago. | True | I Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/miss-alice-morrow-returns.html | Miss Alice Morrow Returns. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/1148945-in-gold-kept-back-by-183-these-refuse-to-yield-to-agents.html | $1,148,945 IN GOLD KEPT BACK BY 183; These Refuse to Yield to Agents -- $285,894 Is Turned In on Request of Treasury. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/a-tax-on-radios.html | A Tax on Radios. | True | EVELYN B. BAIRD. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-hope-joins-economy-drive.html | Mrs. Hope Joins Economy Drive. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/salvation-army-wedding-captain-constance-young-and-captain-wl.html | SALVATION ARMY WEDDING.; Captain Constance Young and Captain W.L. Devoto Marry. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/the-salt-of-the-world.html | THE SALT OF THE WORLD. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/princeton-seniors-observe-class-day-keys-to-university-presented-by.html | PRINCETON SENIORS OBSERVE CLASS DAY; Keys to University Presented by Duffield With Awards to Departing Students. HONOR SOCIETIES ELECT Traditional Ceremonies Close With Breaking of Clay Pipes and Song Festival. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/oil-prices-raised-in-eastern-fields-increase-of-consolidated-on.html | OIL PRICES RAISED IN EASTERN FIELDS; Increase of Consolidated on Crude Product Is Met by Many Companies. WEST IS ALSO AFFECTED Magnolia and Shell Raise Cost at Texas Service Stations -- Sun and South Penn Act. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/city-college-men-hailed-by-warsoff-institution-has-proved-worth.html | CITY COLLEGE MEN HAILED BY WARSOFF; Institution Has Proved Worth, Educator Declares at Class Night Exercises. 1,900 WILL GET DEGREES 62 Awards Will Be Made at Commencement Tomorrow in Lewisohn Stadium. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/miss-mcormack-plights-her-troth-only-daughter-of-noted-tenor-to-be.html | MISS M'CORMACK PLIGHTS HER TROTH; Only Daughter of Noted Tenor to Be Married to Edward Pyke of Lancashire. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/revenue-control-method-of-governing-city-finances-suggested-to.html | REVENUE CONTROL.; Method of Governing City Finances Suggested to Authorities. | True | ROBERT N. KING, Counsel, West Side Association of Commerce. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/prince-of-wales-loses-bows-with-fairbanks-movie-star-to-brother-and.html | PRINCE OF WALES LOSES; Bows With Fairbanks, Movie Star, to Brother and Compston in Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/washington-picks-recovery-boards-and-chief-experts-teagle-ap-sloan.html | WASHINGTON PICKS RECOVERY BOARDS AND CHIEF EXPERTS; Teagle, A.P. Sloan, Swope and Hurley Are Among Advisers Chosen From Industry. TEXTILE CODE OFFERED Cotton Mills Submit Provisions for Minimum Wage, Maximum Hours, North and South. WASHINGTON PICKS RECOVERY BOARDS | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/job-adjustment-aid-given-to-1908-idle-40-found-unstated-for-kind-of.html | JOB ADJUSTMENT AID GIVEN TO 1,908 IDLE; 40% Found Unstated for Kind of Work They Had Done, Dr. Erskine Reports. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/pittman-proposes-bimetalism-plan-suggests-in-london-that-80-of.html | PITTMAN PROPOSES BIMETALISM PLAN; Suggests in London That 80% of Metal Backing Be in Gold and 20% in Silver. FAVORS ONLY 25% COVER French Delegate Is Hostile to Idea -- Dutch Expert Stresses Stabilization. PITTMAN PROPOSES BIMETALISM PLAN | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/walter-j-blair-automobile-dealer-and-bank-di-rector-of-bay-shore.html | WALTER J. BLAIR.; Automobile Dealer and Bank Di- rector of Bay Shore. | True | Special to THE NEW YORK THIEO. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/snow-elected-at-yale-no-1-on-polo-team-named-captain-for-next.html | SNOW ELECTED AT YALE.; No. 1 on Polo Team Named Captain for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/roosevelt-battles-seas-off-cape-till-forced-to-nantucket-refuge.html | Roosevelt Battles Seas Off Cape Till Forced to Nantucket Refuge; Presidential Skipper Steers Rolling Schooner Five Hours in Teeth of a Blow and Then Takes Her Safely Into Old Whalers' Port. ROOSEVELT BUCKS ROLLERS OFF CAPE | True | From a Staff Correspondent of The New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/parker-and-lott-gain-among-favorites-to-reach-2d-round-in-western.html | PARKER AND LOTT GAIN.; Among Favorites to Reach 2d Round in Western Title Tennis. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/us-chess-players-draw-in-3-matches-fine-dake-and-simonson-are-held.html | U.S. CHESS PLAYERS DRAW IN 3 MATCHES; Fine, Dake and Simonson Are Held Even in Contests at Folkestone, England. KASHDAN GAME ADJOURNED American Team Retains Lead in Tourney, Poland Moving Into Second Place. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/may-imports-rose-by-over-18000000-greatest-advance-in-month-since.html | MAY IMPORTS ROSE BY OVER $18,000,000; Greatest Advance in Month Since '29 Is Laid to Buying of Raw Materials. EXPORTS ALSO INCREASED Gain Over April to $114,000,000 Due to Cotton Shipments -- Britain Has Buying Wave. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/concannon-may-recover.html | Concannon May Recover. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/sets-immigration-quotas-presidential-proclamation-lists-figures-for.html | SETS IMMIGRATION QUOTAS; Presidential Proclamation Lists Figures for Next Fiscal Year. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rail-road-earnings-show-gains-in-may-chesapeake-ohio-reports.html | RAIL ROAD EARNINGS SHOW GAINS IN MAY; Chesapeake & Ohio Reports Increase of $453,998 in Net Income. GROSS ADVANCES $792,000 Total Net of $7,943,400 for Five Months -- Statements by Other Companies. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bolivar-kefflp-dies-of-heart-attack-louisiana-representative-had.html | BOLIVAR KEfflP DIES OF HEART ATTACK; Louisiana Representative Had Just Arrived at His Home From Washington. PROMINENT AS A LAWYER Played Important Role in Obtain- ing Flood-Control Law for Mississippi Valley. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/f-5-dalrymple-dies-a-stock-broker-here-member-of-walter-j-fahy-co-f.html | F. 5. DALRYMPLE DIES; A STOCK BROKER HERE; Member of Walter J, Fahy & Co., Fatally Stricken While Visiting in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rev-wc-cartwright-paulist-father-dies-succumbs-to-long-illness-in.html | REV. W.C. CARTWRIGHT, PAULIST FATHER, DIES; Succumbs to Long Illness in Dorchester, Mass. -- To Be Buried Here Tomorrow. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/expert-accountant-ends-life.html | Expert Accountant Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-c-g-michalis-member-of-welfare-organizations-victim-of.html | MRS. C. G. MICHALIS.; Member of Welfare Organizations Victim of Pneumonia. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dartmouth-routs-cornell-nine-133-beats-ithacans-for-second-time-and.html | DARTMOUTH ROUTS CORNELL NINE, 13-3; Beats Ithacans for Second Time and Moves to Third Place in League Race. THOMPSON ALLOWS 7 HITS Green Makes Fifteen, Norton, Snow and Weeman Collecting Three Apiece. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/russian-prelate-apollinary-dead-archbishop-of-orthodox-church-here.html | RUSSIAN PRELATE, APOLLINARY, DEAD; Archbishop of Orthodox Church Here Was Named to Post by Serbian Synod. HIS AUTHORITY DISPUTED Metropolitan Platon Also Chosen North American Vicar Bishop by Moscow Wing of Church. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/euisualien.html | EUisuAlien. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/william-diehl-lober.html | WILLIAM DIEHL LOBER. | True | Special to TH1/2 N1/2w Toxx TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-hibben-buried-beside-her-husband-simple-service-for-widow-of.html | MRS. HIBBEN BURIED BESIDE HER HUSBAND; Simple Service for Widow of Princeton University's Former President. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/permanent-zion-receiver-named.html | Permanent Zion Receiver Named. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/text-of-the-cotton-industrys-proposed-code.html | Text of the Cotton Industry's Proposed Code | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/eastman-acts-to-end-rail-wage-dispute-both-sides-confer-with.html | Eastman Acts to End Rail Wage Dispute; Both Sides Confer With Coordinator Today | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/farm-imports-from-canada-up.html | Farm Imports From Canada Up. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/plane-crash-kills-three-movie-people-bidues-of-comedy-director-girl.html | PLANE CRASH KILLS THREE MOVIE PEOPLE; Bidues of Comedy Director, Girl 'Extra' and Screen Writer Found in California Lake. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/margaret-proctor-to-be-wed-june-30-will-become-the-bride-of-henry.html | MARGARET PROCTOR TO BE WED JUNE 30; Will Become the Bride of Henry Edward Dunn Jr. at Scarborough-on-Hudson. SISTERS TO ATTEND HER Wadsworth C. Dunn Will Be Best Man fop BrotheruNine Us hen Chosen by Bridegroom-Elect. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hoover-mentioned-in-stock-sale-case-reported-favorably-on-gold-mine.html | HOOVER MENTIONED IN STOCK SALE CASE; Reported Favorably on Gold Mine as Engineer, Witness for State Indicates. DIRECTOR'S STORY HEARD P.T. Barnes Backs Mrs. Patterson's Testimony at Trial of Five on Conspiracy Charge. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/stocks-soar-as-dollar-drops-gain-is-largest-since-march.html | Stocks Soar as Dollar Drops; Gain Is Largest Since March | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/peter-j-campbell.html | PETER J. CAMPBELL | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/republican-solidarity.html | Republican Solidarity. | True | M.G. TORMO. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/germans-withdraw-from-labor-parley-officials-at-geneva-meeting.html | GERMANS WITHDRAW FROM LABOR PARLEY; Officials at Geneva Meeting Doubt Hitlerites' Charge of Insults From Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/prince-weds-tomorrow-son-of-alfonso-will-marry-cuban-girl-in-two.html | PRINCE WEDS TOMORROW; Son of Alfonso Will Marry Cuban Girl in Two Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hill-wins-net-title-defeats-perkins-at-longwood-in-massachusetts.html | HILL WINS NET TITLE.; Defeats Perkins at Longwood in Massachusetts Tourney Final. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/boxers-to-end-training-loughran-and-hamas-conclude-drills-today-for.html | BOXERS TO END TRAINING.; Loughran and Hamas Conclude Drills Today for Stadium Bout. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/yale-and-harvard-series-dating-from-1868-to-be-renewed-today-on-new.html | Yale and Harvard Series, Dating From 1868, To Be Renewed Today on New Haven Diamond | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/predicts-big-fund-for-states-island-prall-says-subway-project-will.html | PREDICTS BIG FUND FOR STATES ISLAND; Prall Says Subway Project, Will Bring Largest City Recovery Loan in Nation. FEDERAL POSTS IN STATES Roosevelt Said to Consider a Noted Business Man Here to Guide Outlay In New York. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/to-fight-utility-rates-committee-of-mayors-named-to-act-through.html | TO FIGHT UTILITY RATES.; Committee of Mayors Named to Act Through State Conference. | True | Special to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/walter-clark-shot-dies-at-glens-falls-member-of-pioneer-family-had.html | WALTER CLARK, SHOT, DIES AT GLENS FALLS; Member of Pioneer Family Had Fired Can Accidentally While Hunting. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cans-outpoints-portney.html | Cans Outpoints Portney. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/printing-company-to-expand.html | Printing Company to Expand. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/pp-smith-seated-on-supreme-bench-wife-and-10-children-among.html | P.P. SMITH SEATED ON SUPREME BENCH; Wife and 10 Children Among Spectators as Justice Is Inducted in Brooklyn. MANY PAY HIGH TRIBUTE Judge Crane, Justice Kapper and Bar Associates Praise Fitness of Jurist for Post. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/egyptians-uncover-four-nubian-tombs-each-is-burial-place-of-a-king.html | EGYPTIANS UNCOVER FOUR NUBIAN TOMBS; Each Is Burial Place of a King and His Slaves -- Rich Find of Gems. SURPRISES AT SAQQARA Ancient Step-Pyramid There Yields Bones of Girl, Thought to Be Zoser's Daughter. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rail-coordination-in-east-due-soon-loree-will-call-meeting-of.html | RAIL COORDINATION IN EAST DUE SOON; Loree Will Call Meeting of Presidents' Conference to Name Advisers. GENERAL PLAN OUTLINED Regional Group Under New Law Is Expected to Consist of Operating Officials. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/prices-of-city-s-bonds-rally-on-change-in-new-tax-plan.html | Prices of City s Bonds Rally On Change in New Tax Plan | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/files-here-with-fair-invitation.html | Files Here With Fair Invitation. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/trinidad-reduces-murder-rate.html | Trinidad Reduces Murder Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cruiser-indianapolis-seta-out.html | Cruiser Indianapolis Seta Out. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/adams-express-dividends.html | Adams Express Dividends. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cotton-activity-rises-mills-output-highest-in-four-year-double-that.html | COTTON ACTIVITY RISES; Mills' Output Highest In Four Year, Double That of Year Ago. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/bans-london-arms-talks-henderson-decides-not-to-interfere-with.html | BANS LONDON ARMS TALKS; Henderson Decides Not to Interfere With Economic Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/capt-a-v-eliot-weds-lucy-v-monkhouse-i-army-officer-formerly-of-new.html | CAPT. A. V. ELIOT WEDS LUCY V. MONKHOUSE; I Army Officer, Formerly of New York, Takes a Texas Girl as His Bride.' | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/parley-on-wheat-now-in-deadlock-four-exporting-nations-fail-in.html | PARLEY ON WHEAT NOW IN DEADLOCK; Four Exporting Nations Fail in London to Agree on Plan to Reduce the Crop. OUR DELEGATION WARNS Morgenthau Says We May Have to Throw on Market Our Surplus of 360,000,000 Bushels. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/astronomical-information.html | Astronomical Information. | True | M.C.H. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-george-p-sageman.html | MRS. GEORGE P. SAGEMAN. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/edison-payroll-cut-8-13-by-layoffs-reduction-in-hours-after.html | EDISON PAYROLL CUT 8 1/3% BY LAY-OFFS; Reduction in Hours, After Increase for Executives, Revealed at Hearing. OFFICER HAZY ON FIGURES Retail Stores Petition for Relief From 'Burdensome and Unjust' Rates. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-r-wheelwright.html | MRS. R. WHEELWRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/nicaragua-to-issue-more-currency.html | Nicaragua to Issue More Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-edward-r-stitt-wife-of-former-surgeon-general-of-navy-dies-at.html | MRS. EDWARD R. STITT.; Wife of Former Surgeon General of Navy Dies at Virginia Beach. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/blanchard-left-deficit-debts-wipe-out-publishers-gross-estate-of.html | BLANCHARD LEFT DEFICIT.; Debts Wipe Out Publisher's Gross Estate of $241,850. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/senators-22-blows-defeat-browns-104-washington-moves-within-half.html | SENATORS' 22 BLOWS DEFEAT BROWNS, 10-4; Washington Moves Within Half Game of Yankees as Result of Victory. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/50-cash-on-bonds-is-offered-by-road-chicago-north-western-plan.html | 50% CASH ON BONDS IS OFFERED BY ROAD; Chicago & North Western Plan Covers $7,724,000 Maturity of Fremont Subsidiary. OTHER HALF IN NEW ISSUE R.F.C. Will Lend $3,862,000 if 'Substantially All' of Holders Assent by Oct. 1. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/200-priests-at-retreat-mgr-delaney-is-presiding-this-week-at.html | 200 PRIESTS AT RETREAT.; Mgr. Delaney Is Presiding This Week at Seminary. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rev-w-t-mcelveen-former-pastor-of-church-here-is-dead-at-atlanta-ga.html | REV. W. T. McELVEEN.; Former Pastor of Church Here Is Dead at Atlanta, Ga. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/recruiting-speeded-for-womens-camp-65-to-be-enrolled-by-end-of-week.html | RECRUITING SPEEDED FOR WOMEN'S CAMP; 65 to Be Enrolled by End of Week to Raise Total -- 'Red Tape' Is Denied. MRS. ROOSEVELT HOPEFUL Confident That Quota of 200 Can Be Filled -- Would Raise Age Limit in New Camp. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/j-p-scott-weds-sarah-fisher.html | J. P. Scott Weds Sarah Fisher. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/tax-curbs-placed-on-model-housing-city-to-grant-exemption-only.html | TAX CURBS PLACED ON MODEL HOUSING; City to Grant Exemption Only Where Work Entails Actual Slum Clearance. RENTS ALSO MUST BE LOW Board of Estimate Weighing Fleas of Nine Projects Approved by State. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/not-quite-siegfried.html | NOT QUITE SIEGFRIED. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/amherst-wins-johnson-trophy.html | Amherst Wins Johnson Trophy. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rev-albert-banks.html | REV. ALBERT BANKS. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/brazilian-plan-ready-agreement-for-release-of-blocked-dollars-to-be.html | BRAZILIAN PLAN READY.; Agreement for Release of Blocked Dollars to Be Distributed. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dw-bostwicks-have-daughter.html | D.W. Bostwicks Have Daughter. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/unscrupulous-politicians.html | Unscrupulous Politicians. | True | By Mordauni Hall. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/295000-for-reich-jews-45000-more-raised-here-in-campaign-for.html | $295,000 FOR REICH JEWS.; $45,000 More Raised Here In Campaign for $1,000,000. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/acquire-life-company-preston-james-yeiser-co-get-control-of-the.html | ACQUIRE LIFE COMPANY.; Preston, James, Yeiser & Co. Get Control of the Washington. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/silk-gray-goods-lower-but-synthetic-weaves-advanced-in-week-brokers.html | SILK GRAY GOODS LOWER.; But Synthetic Weaves Advanced In Week, Brokers Report. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-tallmadge-hostess-entertains-at-st-regis-adolph-lewisohn-gives.html | MRS. TALLMADGE HOSTESS; Entertains at St. Regis -- Adolph Lewisohn Gives a Dinner. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/cotton-advances-14-cent-a-pound-market-here-is-influenced-mainly-by.html | COTTON ADVANCES 1/4 CENT A POUND; Market Here Is Influenced Mainly by Decision on Dollar Stabilization. NET RISE 27 TO 32 POINTS Buying by Commission Houses Overcomes Early Drop on Land-Leasing Plan. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/daughter-to-mrs-sj-legendre.html | Daughter to Mrs. S.J. Legendre. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/sales-in-new-jersey-foreclosed-properties-figure-in-days-turnover.html | SALES IN NEW JERSEY.; Foreclosed Properties Figure in Day's Turnover. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-morrow-gets-degree-at-amherst-late-senators-son-is-among.html | MRS. MORROW GETS DEGREE AT AMHERST; Late Senator's Son Is Among Graduates -- Lewis W. Douglas Is Also Honored. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/charles-t-sammis-builder-dies-at-87-ouuuuuuuuu-long-active-in.html | CHARLES T. SAMMIS, BUILDER, DIES AT 87; ouuuuuuuuu Long Active in Lumber Trade, and Former Postmaster of Northport, L. /. | True | Special to THE NEW YORK Tores. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/new-gun-speeds-breakup-of-atom-deutons-bullet-frees-ten-times-its.html | NEW 'GUN' SPEEDS BREAK-UP OF ATOM; ' Deuton's Bullet' Frees Ten Times Its Own Energy, Scientists Are Told. BUILDING ELEMENT IS AIM Californian, at Chicago, Says Discovery May Mean Changing a Lower One Into a Higher. NEW 'GUN' SPEEDS BREAK-UP OF ATOM | True | By William L. Laurencespecial To the New York Times.by William L. Laurence. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/iowa-repealists-fear-light-vote.html | Iowa Repealists Fear Light Vote. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hawes-law-upheld-at-rally-in-manila-osmena-roxas-and-montinola-urge.html | HAWES LAW UPHELD AT RALLY IN MANILA; Osmena, Roxas and Montinola Urge Measure as Best Possible at Present. | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/col-john-m-field.html | COL. JOHN M. FIELD. | True | Special to THE NEW TOHK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/post-and-paddock.html | Post and Paddock | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/plan-organization-of-dress-industry-1200-manufacturers-meeting-here.html | PLAN ORGANIZATION OF DRESS INDUSTRY; 1,200 Manufacturers, Meeting Here, Map Program Under National Recovery Act. TRADE CODE IS PROPOSED Aim Is to Eliminate Abuses Now Hampering Business -- Beret Makers Survey Prospects. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/copper-men-study-recovery-act-plan-major-producers-confer-here-on.html | COPPER MEN STUDY RECOVERY ACT PLAN; Major Producers Confer Here on Steps Needed -- Expect to Encounter Difficulty. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/yeshiva-campaign-opens-today.html | Yeshiva Campaign Opens Today. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/headley-defeats-mandell.html | Headley Defeats Mandell, | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/colonel-w-h-clendenin.html | COLONEL W. H. CLENDENIN. | True | Special to THE New YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/roosevelt-and-lincoln-similarity-in-clarity-of-speech-leads-to.html | ROOSEVELT AND LINCOLN.; Similarity In Clarity of Speech Leads to Comment. | True | ARTHUR ELLIOT SPROUL. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lightning-kills-two-in-england.html | Lightning Kills Two In England. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/mrs-anita-lb-oelafield.html | MRS. ANITA L.B. OELAFIELD. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lifts-beer-bam-on-indians-bill-signed-by-roosevelt-permits-sale-if.html | LIFTS BEER BAM ON INDIANS; Bill Signed by Roosevelt Permits Sale If Oklahoma Votes for 3.2. | True | special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/brain-trust-held-liberating-force-president-ogilby-at-trinity-lauds.html | BRAIN TRUST' HELD LIBERATING FORCE; President Ogilby at Trinity Lauds Roosevelt for Calling on College Men for Guidance. BISHOP BUDLONG HONORED Dr. Finley Also Receives Degree -- Winners of Prizes and Scholarship Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/wesleyan-rewards-team-twelve-varsity-letters-bestowed-on-members-of.html | WESLEYAN REWARDS TEAM.; Twelve Varsity Letters Bestowed on Members of Baseball Squad. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dr-dewing-quits-harvard-school-professor-of-finance-assigns-his.html | DR. DEWING QUITS HARVARD SCHOOL; Professor of Finance Assigns His Action to Difference With Dean Donham. WITHDREW GOLD DEPOSIT He Was Upbraided, Doctor Says, for Protecting Chatham Funds Before Bank Holiday. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/seats-in-exchanges-sold-cotton-coffee-and-commodity-memberships.html | SEATS IN EXCHANGES SOLD.; Cotton, Coffee and Commodity Memberships Change Hands. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/restores-old-dividend-utility-in-cleveland-returns-to-160-annual.html | RESTORES OLD DIVIDEND.; Utility In Cleveland Returns to $1.60 Annual Rate. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/curb-increases-pay-advances-all-of-its-634-employes-10-per-cent.html | CURB INCREASES PAY.; Advances All of Its 634 Employes 10 Per Cent. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/rain-halts-contest-in-english-cricket-score-is-253-for-minor.html | RAIN HALTS CONTEST IN ENGLISH CRICKET; Score Is 253 for Minor Counties, 102 for 5 Wickets for West Indies. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/jg-strong-gets-home-loan-post.html | J.G. Strong Gets Home Loan Post. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/lehman-maps-work-under-recovery-act-governor-considers-special.html | LEHMAN MAPS WORK UNDER RECOVERY ACT; Governor Considers Special Session to Allocate Federal $22,800,000 Funds. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/yangtse-rise-continues-major-disaster-is-feared-as-level-is-43-feet.html | YANGTSE RISE CONTINUES.; Major Disaster Is Feared as Level Is 43 Feet Above Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dorrumoffat.html | DorruMoffat. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/choate-class-to-hear-dr-rl-forman-today-diplomas-will-be-presented.html | CHOATE CLASS TO HEAR DR. R.L. FORMAN TODAY; Diplomas Will Be Presented to 139 Graduates -- Six Win Annual Prizes. | True | Special to THE NEW YORK TIMES. | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/a-transformation-scene.html | A TRANSFORMATION SCENE. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/the-cotton-plan.html | THE COTTON PLAN. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/will-rogers-tells-one-way-to-discover-a-real-prince.html | Will Rogers Tells One Way To Discover a Real Prince | True | WILL ROGERS. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/traffic-club-to-hear-copeland.html | Traffic Club to Hear Copeland. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/williams-honors-justice-roberts-supreme-court-judge-among-eight-to.html | WILLIAMS HONORS JUSTICE ROBERTS; Supreme Court Judge Among Eight to Whom the College Gives Honorary Degrees. 159 SENIORS WIN AWARDS Fifty-three Obtain Prizes and Scholarships, Four Going to One Member of Class. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/hamm-back-home-aids-kidnap-hunt-st-paul-brewer-thinks-he-recognized.html | HAMM BACK HOME, AIDS KIDNAP HUNT; St. Paul Brewer Thinks He Recognized Verne Sankey, Sought as an Abductor. FIVE OR SIX MEN IN BAND Prisoner Was Held in Farm House -- Citizens Raise $30,000 for Arrests. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/patients-to-hear-uncle-robert.html | Patients to Hear Uncle Robert. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/dartmouth-class-largest-on-record-degrees-will-be-awarded-to-446.html | DARTMOUTH CLASS LARGEST ON RECORD; Degrees Will Be Awarded to 446 Seniors at Commencement Exercises Today. CEREMONY OUT OF DOORS Honorary Degrees Will Be Conferred Upon Robert Frost and Walter Damrosch Among Nine. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/otto-kahn-called-next-in-senate-inquiry-stock-exchange.html | Otto Kahn Called Next in Senate Inquiry; Stock Exchange Investigation Now Planned | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/jersey-suspends-its-road-engineer-board-acts-when-foran-files-six.html | JERSEY SUSPENDS ITS ROAD ENGINEER; Board Acts When Foran Files Six Charges Against J.L. Bauer of Princeton. HEARING NEXT MONDAY Official in Post Since 1929 Is Accused of Holding Two Jobs and Giving Improper Advice. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/national-league-men-to-meet.html | National League Men to Meet. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/marston-tops-field-scores-143-to-lead-golfers-in-philadelphia.html | MARSTON TOPS FIELD.; Scores 143 to Lead Golfers In Philadelphia Tourney. | True | | C1B 192955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/detective-is-wed-to-mrs-avhheinz-mcguire-member-of-fifth-av-jewelry.html | DETECTIVE IS WED TO MRS. A.V.H.HEINZ; McGuire, Member of Fifth Av. Jewelry Squad, Married Widow on June 10. WAS MOUNTED POLICEMAN Patrolled Central Park Bridle Paths Many Years -- Served in A.E.F. as a Lieutenant. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/japan-wins-last-two-davis-cup-matches-from-australia-england-gains.html | Japan Wins Last Two Davis Cup Matches From Australia; England Gains Zone Final | True | Wireless to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/acquires-woodmere-residence.html | Acquires Woodmere Residence. | True | | C1B 192955 |
| 1933-06-20 | 1933-06-20 | https://www.nytimes.com/1933/06/20/archives/william-r-jewell-jr-lawyer-of-danville-111-made-astronomy-his-hobby.html | WILLIAM R. JEWELL JR.; Lawyer of ,Danville, 111., Made Astronomy His Hobby. | True | Special to THE NEW YORK TIMES. | C1B 192955 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hamm-joins-hunt-for-prison-house-weather-clue-points-to-kidnappers.html | HAMM JOINS HUNT FOR PRISON HOUSE; Weather Clue Points to Kidnappers' Hideout as Likely in Superior (Wis.) Area. TWO DEFINITELY SOUGHT Immunity and Reward Offered for Informing on Sankey and Elkhorn, as Confederate. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hardy-film-star-asks-divorce.html | Hardy, Film Star, Asks Divorce. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/irish-to-honor-americans.html | Irish to Honor Americans. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/rev-lozier-l-cherrington.html | REV. LOZIER L. CHERRINGTON | True | Special to THE N1/2w YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-mmstaff-dies-in-85th-year-founder-of-the-daughters-of-british.html | MRS. MMSTAFF DIES IN 85TH YEAR; Founder of the Daughters of British Empire m This Coun- try Was Law Graduate. LEADER IN MANY CHARITIES Honorary President of Needlework Guild of AmericauServed on Board of Charity Ball. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dollar-drops-in-paris.html | Dollar Drops in Paris. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/benjamin-f-romaine-had-established-entrance-prizes-in-greek-at.html | BENJAMIN F. ROMAINE.; Had Established Entrance Prizes in Greek at Columbia. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/jackie-gooper-loses-appendix.html | Jackie Gooper Loses Appendix. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/i-florence-sellgmann-is-betrothed.html | i Florence Sellgmann Is Betrothed. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/prices-higher-in-chicago.html | Prices Higher in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/sales-tax-for-ohio-defeated.html | Sales Tax for Ohio Defeated. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/charities-get-conway-bequest.html | Charities Get Conway Bequest. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/gaelic-teams-guests-at-dinner.html | Gaelic Teams Guests at Dinner. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/tobacco-men-thank-roosevelt.html | Tobacco Men Thank Roosevelt. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/heads-court-inquiry-celler-is-chairman-of-house-group-to.html | HEADS COURT INQUIRY.; Celler Is Chairman of House Group to Investigate Federal Judges. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/entertainers-tax-latest-city-idea-levy-to-raise-250000-would-hit.html | ENTERTAINERS' TAX LATEST CITY IDEA; Levy to Raise $250,000 Would Hit Musicians, Actors and Teachers of the Arts. BUSINESS IMPOST FOUGHT O'Brien Says No Plan Has Been Abandoned -- Hints at Public Works Project. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/banks-here-warn-reich-on-default-cable-schacht-failure-to-pay.html | BANKS HERE WARN REICH ON DEFAULT; Cable Schacht Failure to Pay Interest Due July 1 Will Injure German Credit. STEP SEEN AS AVOIDABLE They Doubt Exchange Position Prevents Meeting Service on $1,000,000,000 in Bonds. BANKS HERE WARN REICH ON DEFAULT | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/uuuuuuuuuu-s-carolyn-starring-plights-her-troth-descendant-of-elder.html | uuuuuuuuuu <s CAROLYN STARRING PLIGHTS HER TROTH; Descendant of Elder William Brewster to Be Bride of John E. Meyer Jr. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/shift-city-track-meet-park-officials-to-hold-saturdays-games-on.html | SHIFT CITY TRACK MEET.; Park Officials to Hold Saturday's Games on Heckscher Field. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/1-elderubent.html | 1 ElderuBent. | True | Special to THE Niw YORK Tmss. i | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/insurance-values-proposal-to-surrender-policies-now-called.html | INSURANCE VALUES.; Proposal to Surrender Policies Now Called Shortsighted. | True | H. MAGAZANICK. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/63-in-paterson-class-diplomas-awarded-to-graduates-of-state-normal.html | 63 IN PATERSON CLASS.; Diplomas Awarded to Graduates of State Normal School. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/goldstelnuweissmann.html | GoldstelnuWeissmann. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cool-on-fair-envoy-estimate-board-loath-to-pay-man-25000-to-go-to.html | COOL ON FAIR ENVOY.; Estimate Board Loath to Pay Man $25,000 to Go to Chicago. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/goemboes-praises-hitler.html | Goemboes Praises Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/respect-for-property.html | Respect for Property. | True | FRED GEORGE HAAS. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/red-sox-attack-downs-indians-95-bombard-bean-for-three-runs-in.html | RED SOX ATTACK DOWNS INDIANS, 9-5; Bombard Bean for Three Runs in Seventh and Capture Last Game of Series. STARTING BOXMEN ROUTED Connally and Johnson Both Forced to Retire -- Alexander Stars With Four Hits. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/rosoff-contract-voided-on-appeal-appellate-division-unanimous-in.html | ROSOFF CONTRACT VOIDED ON APPEAL; Appellate Division Unanimous in Restraining Brooklyn Ash Removal Award. PUBLIC MISCHIEF' SEEN City's Terms Made Proper Bid Impossible, Court Holds in Over-Ruling Justice Valente. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/chicago-board-elects-four.html | Chicago Board Elects Four. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/tammany-defeat-seen-macy-predicts-auto-tax-proposal-will-oust.html | TAMMANY DEFEAT SEEN.; Macy Predicts Auto Tax Proposal Will Oust Organization. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/sent-bombs-to-president-watertown-youth-confesses-sent-75000000.html | SENT BOMBS TO PRESIDENT; Watertown Youth Confesses -- Sent $75,000,000 'Check.' | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/title-guaranty-dividend-reduced.html | Title Guaranty Dividend Reduced. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/trading-in-brooklyn-everett-mccooey-to-remodel-garfield-place-house.html | TRADING IN BROOKLYN.; Everett McCooey to Remodel Garfield Place House. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/london-plans-sweeps-lottery-on-horse-races-to-aid-hospitals-will.html | LONDON PLANS 'SWEEPS.'; Lottery on Horse Races to Aid Hospitals Will Rival Dublin's. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dies-to-save-family-from-burning-home-two-of-upstate-farmers.html | DIES TO SAVE FAMILY FROM BURNING HOME; Two of Up-State Farmer's Children and Employe Are Injured After an Explosion. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/william-richard-gunter.html | WILLIAM RICHARD GUNTER. | True | Special to TBB NEW YOBK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/argentine-congress-rebuffed-by-justo-president-refuses-to-explain.html | ARGENTINE CONGRESS REBUFFED BY JUSTO; President Refuses to Explain Course at London on Reducing Wheat Acreage. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/danhill-to-move-uptown-in-sixfold-expansion.html | Danhill to Move Uptown In Six-Fold Expansion | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/asks-inquiry-on-dairymen-league.html | Asks Inquiry on Dairymen League | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/rebels-oust-regime-of-siams-monarch-they-wire-king-prajaahipok-on.html | REBELS OUST REGIME OF SIAM'S MONARCH; They Wire King Prajaahipok, on Vacation, They Are Loyal to Him, However. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/livermore-estate-to-be-sold-for-debt-long-island-property-held-by.html | LIVERMORE ESTATE TO BE SOLD FOR DEBT; Long Island Property, Held by Former Wife, to Be Auctioned -- Value Put at $1,350,000. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/william-b-stephens.html | WILLIAM B. STEPHENS. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ffiiss-betty-hickey-new-jersey-bride-east-orange-cir-married-in.html | ffiISS BETTY HICKEY NEW JERSEY BRIDE; East Orange Cir] Married in Church Ceremony to Robert Blum of Cincinnati. COUPLE TO RESIDE IN OHIO Mrs. Joseph C. McCarthy Matron of Honor and Harry Blum Best Man at Wedding. | True | Special to THE Nsw YORK Truss. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/no-sale-tax-on-importer-exporter-also-is-exempt-but-import-resales.html | NO SALE TAX ON IMPORTER.; Exporter Also is Exempt, but Import Resales Are Taxable. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mcconellumlllar.html | McConelluMlllar. | True | Special to THE NRW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/state-plans-repaving-project.html | State Plans Repaving Project. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/chile-plans-to-make-arica-a-free-port-decision-will-have-important.html | CHILE PLANS TO MAKE ARICA A FREE PORT; Decision Will Have Important Effect on War of Bolivia With Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/jamieson-is-released.html | Jamieson is Released. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/jersey-bill-extends-temporary-beer-act-senate-and-house-expected-to.html | JERSEY BILL EXTENDS TEMPORARY BEER ACT; Senate and House Expected to Approve Plan Today Before Recessing Until August. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/college-art-group-elects.html | College Art Group Elects. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/rev-alfred-m-haggard.html | REV. ALFRED M. HAGGARD. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/william-m-bennett.html | WILLIAM M. BENNETT. | True | Special to THE NEW YORE TUSKS. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/atlas-corporation-seeks-american-investors-in-twentysecond.html | Atlas Corporation Seeks American Investors In Twenty-second Acquisition Since 1930 | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/leaves-catalan-cortes-luis-companys-its-prtsident-joins-cabinet-in.html | LEAVES CATALAN CORTES.; Luis Companys, Its Prtsident, Joins Cabinet in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/unknowing-delegates-spurn-ancient-fishmongers-group.html | Unknowing Delegates Spurn Ancient 'Fishmongers' Group | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dr-walter-hughson-operated-on.html | Dr. Walter Hughson Operated On. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/supply-of-lead-increases.html | Supply of Lead Increases. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/youngstown-mills-gain-steel-operations-increase-to-52-per-cent-of.html | YOUNGSTOWN MILLS GAIN.; Steel Operations Increase to 52 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/yale-nine-defeats-harvard-by-5-to-3-george-parker-allows-five-hits.html | YALE NINE DEFEATS HARVARD BY 5 TO 3; George Parker Allows Five Hits in Series Opener at New Haven. BLANKS CRIMSON TILL 8TH Elis Clinch Second Place in League Race by Victory -- Meet Again Today. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/newark-gets-47000-finds-mislaid-check-government-draft-sent-to-city.html | NEWARK GETS $47,000, 'FINDS MISLAID CHECK; Government Draft, Sent to City Five Years Ago for Claim, Turns Up in Mayor's Safe. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/obrien-refuses-to-curb-civic-speakers-rules-board-must-hear-decen.html | O'Brien Refuses to Curb Civic Speakers; Rules Board Must Hear 'Decen' Citizens | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/george-w-butterfield.html | GEORGE W. BUTTERFIELD. | True | Special to TH1/2 NKW YORK TTKBS. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cooper-and-armour-tie-finish-with-146-in-chicago-pro-golf-playoff.html | COOPER AND ARMOUR TIE.; Finish With 146 In Chicago Pro Golf -- Play-Off on Sunday. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/2909500-is-lent-by-rfc-for-works-newark-gets-2850000-for-completion.html | $2,909,500 IS LENT BY R.F.C. FOR WORKS; Newark Gets $2,850,000 for Completion of a Subway -- 650 Jobs in View. 4 OTHER PROJECTS AIDED Money for Water Works and Sewers Goes to Towns in Arkansas, Virginia, Texas and California. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/companys-payroll-doubled.html | Company's Payroll Doubled. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/clara-zetkin-75-german-red-dies-she-succumbs-to-infirmities-of-age.html | CLARA ZETKIN, 75, GERMAN RED. DIES; She Succumbs to Infirmities of Age in Sanatorium in Archangelskoye, Russia. BITTER FOE OF HITLERISM Opening Reichstag in 1932 as Its Oldest Member, She Demanded Hfrtdenburg's Impeachment. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/to-intensify-peace-work-carnegle-group-decides-to-strengthen.html | TO INTENSIFY PEACE WORK; Carnegle Group Decides to Strengthen European Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/new-ships-to-give-jobs-to-52000-men-navy-program-means-three-years.html | NEW SHIPS TO GIVE JOBS TO 52,000 MEN; Navy Program Means Three Years' Work for Yards and Allied Industries. 37 VESSELS NOW ORDERED Contracts for 21 Are to Go to Private Builders, All of Whom Are Expected to Compete. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mr-rogers-discovers-why-conference-met.html | Mr. Rogers Discovers Why Conference Met | True | WILL ROGERS. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/john-a-dickerman-world-war-veteran-wounded-45-times-by-shrapnel.html | JOHN A. DICKERMAN.; World War Veteran Wounded 45 Times by Shrapnel. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/washington-fights-recess-of-parley-officials-deny-stabilization.html | WASHINGTON FIGHTS RECESS OF PARLEY; Officials Deny Stabilization Delay Need Halt Other Discussions at London. NEW TARIFF STEPS URGED American Plan Declared to Be to Have Conference Lay Basis for Bilateral Reductions. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/arlosoroff-slaying-laid-to-revisionists-but-members-of-this-zionist.html | ARLOSOROFF SLAYING LAID TO REVISIONISTS; But Members of This Zionist Faction Disown Suspect as Member of Party. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/italian-rotarians-arrive.html | Italian Rotarians Arrive. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/berlin-boerse-ends-weak.html | Berlin Boerse Ends Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/miss-knapp-upset-in-glen-head-golf-medal-winner-in-long-island.html | MISS KNAPP UPSET IN GLEN HEAD GOLF; Medal Winner in Long Island Tournament Is Set Back by Mrs. Lindh, 3 and 2. | True | By William D. Richardson.special To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/millikan-calls-for-initiative-in-nation-in-address-at-oberlin-he.html | MILLIKAN CALLS FOR INITIATIVE IN NATION; In Address at Oberlin, He Hits 'Paternalism in Government' -- 7 Get Honorary Degrees. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ignatz-rosenberg.html | IGNATZ ROSENBERG. | True | SoecU.1 to lax NEW Tons TIMES- | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/lehman-asks-light-on-fund-for-state-governor-wires-washington-to.html | LEHMAN ASKS LIGHT ON FUND FOR STATE; Governor Wires Washington to Learn How $22,800,000 Will Be Allocated. MAYORS PRESS FOR SHARE State Conference Urges That Part of Federal Allotment Be Used for City Streets and Bridges. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/delaney-proposed-as-transit-czar-brooklyn-group-suggests-he-get.html | DELANEY PROPOSED AS TRANSIT 'CZAR'; Brooklyn Group Suggests He Get Full Powers to Bring About Unification. PLEA FOR FULTON ST. LINE City Urged to Get Millions In Federal Funds to Finish Its Subway System. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/nazis-are-enraged-by-ban-in-austria-german-press-proclaims-fight-to.html | NAZIS ARE ENRAGED BY BAN IN AUSTRIA; German Press Proclaims Fight to Finish, 'Till Dollfuss Has Been Chased From Country.' ASSAILS 'PAID TRAITORS' 18-Year-Old Nazi Confesses to Bomb-Throwing at Krems -- Goemboes Lauds Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/utilities-to-gain-by-2cent-postage-new-ruling-effective-july-1-will.html | UTILITIES TO GAIN BY 2-CENT POSTAGE; New Ruling Effective July 1 Will Aid Concerns With Large Mailing Lists. EDICT'S SCOPE EXPLAINED Reduced Rate Will Apply Only Within Local Zones, of Which There Are Eight in City. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ruths-15th-homer-helps-yanks-overwhelm-the-white-sox-by-158-dickey.html | Ruth's 15th Homer Helps Yanks Overwhelm the White Sox by 15-8; Dickey and Walker Also Collect Circuit Drives for McCarthymen, Who Score 7 Runs in Sixth Inning -- Appling Delivers for Chicago -- 5 of Losers' Hurlers Hammered for 15 Hits. | True | By James P. Dawson.special To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cold-wave-in-argentina-winter-begins-with-lowest-temperature-in-15.html | COLD WAVE IN ARGENTINA.; Winter Begins With Lowest Temperature in 15 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ask-tax-credits-for-rent-landlords-urge-city-to-put-relief-wards-in.html | ASK TAX CREDITS FOR RENT; Landlords Urge City to Put Relief Wards in Vacant Apartments. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/our-view-on-gold-gets-wide-backing-readoption-of-the-metal-as-a.html | OUR VIEW ON GOLD GETS WIDE BACKING; Readoption of the Metal as a General Standard Is Urged by London Committee. REDUCED COVER FAVORED Only Uruguay Expresses Fear of Plan -- Silver Question Is Sent to Subcommittee. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/new-york-students-honored-at-radcliffe-owen-d-young-will-speak-as.html | NEW YORK STUDENTS HONORED AT RADCLIFFE; Owen D. Young Will Speak as 236 Young Women Are Graduated Today. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/pope-receives-mgr-ja-walsh.html | Pope Receives Mgr. J.A. Walsh. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/sinclair-says-code-will-end-oils-ills-regulation-of-12000000000.html | SINCLAIR SAYS CODE WILL END OIL'S ILLS; Regulation of $12,000,000,000 Industry Seen Also as Aid- ing Nation's Recovery. TEETH IN PLAN ADOPTED ' Obey the Rules or Get Out of Business' Called Part of the Licensing System. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/home-loans-to-add-5000-to-7000-jobs-operations-of-2200000000.html | HOME LOANS TO ADD 5,000 TO 7,000 JOBS; Operations of $2,200,000,000 Federal Corporation Defined by W.F. Stevenson. STATE MANAGERS FIRST About 6,000 Appraisers and Attorneys Will Be Retained on a Fee Basis. | True | Special to THE NEW YORK TIMES. " | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/eva-landman-dead-noted-child-teacher-cincinnati-woman-was-expert-in.html | EVA LANDMAN DEAD; NOTED CHILD TEACHER; Cincinnati Woman Was Expert in Kindergarten Methods for Jewish Religions Education. | True | Special to THS NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/johnson-presses-industry-to-offer-competition-codes-calls-on-ten.html | JOHNSON PRESSES INDUSTRY TO OFFER COMPETITION CODES; Calls on Ten Largest Groups to Act, Warning of Powers Vested in President. GUIDE FOR THEM ISSUED Quick Agreement Sought in Belief Success or Failure Will Be Decided by Labor Day. JOHNSON PRESSES FOR TRADE CODES | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/wj-oneill-heads-summer-theatres-will-give-plays-at-saratoga.html | W.J O'NEILL HEADS SUMMER THEATRES; Will Give Plays at Saratoga, Beginning in August, as Well as at Lake Placid. A SEASON FOR LONG BEACH Castle Theatre Opens July 3 With 'Reunion in Vienna' -- Plans of New Negro Art Theatre. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/session-quiet-in-paris.html | Session Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/arming-for-peace.html | Arming for Peace. | True | ROBERT GIROUX. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/english-net-team-scores-sweep.html | English Net Team Scores Sweep. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/copper-mill-to-run-full-time.html | Copper Mill to Run Full Time. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/crude-oil-output-declines-in-week-oklahoma-and-east-texas-make-up.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Oklahoma and East Texas Make Up Most of Drop of 97,500 Barrels a Day. MOTOR FUEL STOCKS OFF Supplies of Gasoline Also Lower -- Refinery Operations Rise -- Imports Are Reduced. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/woodsumudire.html | WoodsuMudire. | True | Special to THE NEW YOHK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/roosevelt-sails-on-to-gloucester-rounding-cape-he-foregoes-landing.html | ROOSEVELT SAILS ON TO GLOUCESTER; Rounding Cape, He Foregoes Landing at Provincetown for Cruise by Night. TO VISIT FISHING FRIENDS Fair Weather Keeps President on Course Despite Continuous Duty at the Helm. | True | From a Staff Correspondent. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/halting-between-two.html | HALTING BETWEEN TWO. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/montauk-point-excursions-set.html | Montauk Point Excursions Set. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/trinidad-idle-protest-marchers-get-promise-of-an-inter-view-with.html | TRINIDAD IDLE PROTEST.; Marchers Get Promise of an Inter- view With the Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/illinois-went-for-repeal-7-to-2.html | Illinois Went for Repeal, 7 to 2. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/st-louis-gas-coke-receiver.html | St. Louis Gas & Coke Receiver. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/loughran-picked-to-defeat-hamas-exlight-heavyweight-champion-rules.html | LOUGHRAN PICKED TO DEFEAT HAMAS, Ex-Light Heavyweight Champion Rules 7-5 Choice in Tonight's Stadium Bout. 4TH MEETING OF THE TWO Passaic Boxer won Two of the Previous Contests -- Jewish Charity to Benefit. | True | By Joseph C. Nichols. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-meeker-will-sue-divorce-object-of-new-york-and-chicago-woman.html | MRS. MEEKER WILL SUE.; Divorce, object of New York and Chicago Woman. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/scotland-yard-reticence-piques-foreign-secretary.html | Scotland Yard Reticence Piques Foreign Secretary | True | By the Canadian Press. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/asks-bids-for-jersey-postoffice.html | Asks Bids for Jersey Postoffice. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mcgraw-in-full-charge-his-choice-as-pilot-for-allstar-game.html | McGRAW IN FULL CHARGE.; His Choice as Pilot for All-star Game Confirmed by League. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/robert-mckean-jones-inventor-of-chinese-typewriter-was-able.html | ROBERT McKEAN JONES.; Inventor of Chinese Typewriter Was Able Lingulst. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/daladier-and-mussolini-to-meet.html | Daladier and Mussolini to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mans-intelligence-is-credited-to-prenatal-fight-for-oxygen-his.html | Man's Intelligence Is Credited To Pre-Natal Fight for Oxygen; His First Conquest, 1,000,000 Years Ago, Was That of Blood Constancy, Professor Barcroft of Cambridge Tells Scientists in Chicago. FIGHT FOR OXYGEN HELD MAN'S FIRST | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/insull-units-plan-is-upheld-by-court-judge-coxe-backs-referees.html | INSULL UNITS' PLAN IS UPHELD BY COURT; Judge Coxe Backs Referee's Ruling on Compromise of Four Bankrupts. OBJECTIONS ARE MINIMIZED ------ Controversies of 2 Banks Here With Middle West Concerns to Be Settled. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/amelia-fullam-gives-luncheon.html | Amelia Fullam Gives Luncheon. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/3700-leave-for-forests-in-west.html | 3,700 Leave for Forests in West. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/named-by-sons-of-israel.html | Named by Sons of Israel. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/seeded-stars-win-at-longwood-net-all-four-advance-into-third-round.html | SEEDED STARS WIN AT LONGWOOD NET; All Four Advance into Third Round as College Girls' Tournament Opens. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/advertising-report-called-too-narrow-national-group-also-decided.html | ADVERTISING REPORT CALLED 'TOO NARROW'; National Group Also Decided Young Study Gave No Light on Legal Relationship. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/idaho-house-passes-beer-bill.html | Idaho House Passes Beer Bill. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/leaders-to-debate-recess-of-parley-european-gold-bloc-to-demand.html | LEADERS TO DEBATE RECESS OF PARLEY; European Gold Bloc to Demand Today Adjournment Until the United States Pegs Dollar. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/king-feisal-in-london-ruler-of-iraq-greeted-by-british-monarch.html | KING FEISAL IN LONDON.; Ruler of Iraq Greeted by British Monarch, Whose Guest He Will Be. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/torrence-left-estate-to-widow.html | Torrence Left Estate to Widow. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/jersey-city-wins-in-10th-repels-buffalo-54-and-moves-into-sixth.html | JERSEY CITY WINS IN 10TH.; Repels Buffalo, 5-4, and Moves Into Sixth Place. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/elected-in-hackensack-5-candidates-of-committee-of-100-are-named.html | ELECTED IN HACKENSACK.; 5 Candidates of Committee of 100 Are Named Commissioners. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/broker-weds-exfollies-girl.html | Broker Weds Ex-Follies Girl. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/college-entrance-tests-begun.html | College Entrance Tests Begun. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/honored-for-sea-rescue-captain-and-7-of-degrasse-crew-rewarded-by.html | HONORED FOR SEA RESCUE.; Captain and 7 of DeGrasse Crew Rewarded by Canada. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/bronx-electrician-slain-shot-down-by-hidden-assailants-as-he-parks.html | BRONX ELECTRICIAN SLAIN.; Shot Down by Hidden Assailants as He Parks Car Near Home. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/lawyer-ph-d-ma-finally-gets-his-ba-ha-heydt-65-holder-of-7-degrees.html | LAWYER, PH. D., M.A., FINALLY GETS HIS B.A.; H.A. Heydt, 65, Holder of 7 Degrees, to Fulfill 'Ambition' at City College Tonight. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/lady-campbell-dead-widow-of-teacher-for-40-years-assisted-husband.html | LADY CAMPBELL DEAD; WIDOW OF TEACHER; For 40 Years Assisted Husband in Operating Royal College for the Blind in London. | True | Special to THE NBW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/post-and-paddock.html | Post and Paddock | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/women-reds-held-in-camp-by-nazis-wuerttemberg-detains-wives.html | WOMEN REDS HELD IN CAMP BY NAZIS; Wuerttemberg Detains Wives, Daughters and Sweethearts of Political Prisoners. THEY ARE AN UNHAPPY LOT With Homes and Trades of Their Breadwinners Gone, They Await Release In Worried Mood. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cubs-early-lead-beats-giants-53-score-all-five-runs-before-rivals.html | CUBS EARLY LEAD BEATS GIANTS, 5-3; Score All Five Runs Before Rivals Bunch Hits for Three in Seventh. GRIMES CHECKS OUTBURST Setback Cuts New York Margin Over the Cardinals to a Half Game. | True | By John Drebinger. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/pirates-set-back-braves-again-62-score-five-runs-in-the-third.html | PIRATES SET BACK BRAVES AGAIN, 6-2; Score Five Runs in the Third Inning to Register the Third Straight Over Boston. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/left-at-church-asks-10000.html | Left at Church, Asks $10,000. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/play-is-recess-months.html | PLAY IS RECESS MONTHS. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/groping-in-the-dark.html | GROPING IN THE DARK. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ray-harvard-wins-in-college-tennis-downs-lynch-to-score-one-of.html | RAY, HARVARD, WINS IN COLLEGE TENNIS; Downs Lynch to Score One of Three Upsets Registered in Eastern Tourney. HAWLEY TOPS MOORHEAD N.Y.U. Ace Beats Yale Player by 5-7, 8-6, 6-1 -- Tilney, Princeton, Eliminates Husted. | True | By Allison Danzig.special To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/americans-to-seek-unity-on-program-daily-meetings-will-attempt-to.html | AMERICANS TO SEEK UNITY ON PROGRAM; Daily Meetings Will Attempt to Choose International or National Policy. HULL IS STILL OPTIMISTIC Discussions in Commissions of Conference Indicate Desire to Hasten Accomplishments. AMERICANS TO SEEK UNITY ON PROGRAM | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/argentine-parley-starts-british-trade-negotiators-meet-hosts-in.html | ARGENTINE PARLEY STARTS; British Trade Negotiators Meet Hosts In Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/pershing-sailing-for-europe-today-edmund-day-off-to-london-as.html | PERSHING SAILING FOR EUROPE TODAY; Edmund Day Off to London as Technical Adviser at the Economic Conference. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/state-auto-licenses-increase.html | State Auto Licenses Increase. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/3-rival-bus-plans-up-here-on-july-18-obrien-sets-hearing-date-when.html | 3 RIVAL BUS PLANS UP HERE ON JULY 18; O'Brien Sets Hearing Date When Two Concerns Protest Bid by 5th Av. Affiliate. ROSOFF PRESSES FIGHT His East Side Corporation, With Green Lines, Seeks Cross-town and Other Grants. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/penny-restaurant-to-open.html | Penny Restaurant to Open. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-glendening-is-wed-in-nevada-du-pont-heiress-becomes-the-bride.html | MRS. GLENDENING IS WED IN NEVADA; Du Pont Heiress Becomes the Bride of Victor Llewellyn, Once of Welsh Guards. A SURPRISE FOR SOCIETY Romantic Marriage to Her First Husband, Now a New York Lawyer, is Recalled. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-charles-israel.html | MRS. CHARLES ISRAEL. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/british-west-indies.html | BRITISH WEST INDIES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dollars-and-atoms-tracing-the-route-of-both-brings-on-indisposition.html | DOLLARS AND ATOMS.; Tracing the Route of Both Brings on Indisposition. | True | A. L.-S. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/nassau-veterans-plan-field-day.html | Nassau Veterans Plan Field Day. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/jersey-tract-sold-to-magazine-editor-henry-r-luce-gets-423-acres-at.html | JERSEY TRACT SOLD TO MAGAZINE EDITOR; Henry R. Luce Gets 423 Acres at Morris County -- Dwellings Are Transferred. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cuban-trade-island-not-altogether-to-blame-for-increasing-the.html | Cuban Trade; Island Not Altogether to Blame for Increasing the Tariff on Our Goods | True | ALFRED J. THOMPSON. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/shadow-boxing.html | Shadow Boxing. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/radio-sketch-to-aid-cripples.html | Radio Sketch to Aid Cripples. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/italian-flier-arrives-lieut-tito-falconi-on-way-to-california-air.html | ITALIAN FLIER ARRIVES.; Lieut. Tito Falconi on Way to California Air Races. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/women-fencers-depart-group-of-5-leaves-for-national-title-tourney.html | WOMEN FENCERS DEPART.; Group of 5 Leaves for National Title Tourney in Chicago. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/floral-exhibit-at-rye-novel-attractions-are-presented-at-garden.html | FLORAL EXHIBIT AT RYE.; Novel Attractions Are Presented at Garden Club's Show. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/outline-theatre-code-leaders-prepare-to-meet-recovery-bills.html | OUTLINE THEATRE CODE.; Leaders Prepare to Meet Recovery Bill's Requirements. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/commodity-futures-react-after-early-gains-parley-plan-sends-sugar.html | Commodity Futures React After Early Gains; Parley Plan Sends Sugar Up; Silver Weakens | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/3-killers-moved-with-heavy-guard-shotgun-patrol-accompanies-men-on.html | 3 KILLERS MOVED WITH HEAVY GUARD; Shotgun Patrol Accompanies Men on Way to Death House oh Tip of Delivery Plot. BROOKLYN JAIL WATCHED Sing Sing Sends Armad Keepers to Train to Meet Thugs Who Stabbed Woman to Death. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/90-college-golfers-from-17-institutions-will-seek-title-in.html | 90 College Golfers From 17 Institutions Will Seek Title in Tournament at Buffalo | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cotton-declines-under-realizing-stocks-in-the-interior-come-out.html | COTTON DECLINES UNDER REALIZING; Stocks in the Interior Come Out Also on Early Rise, Increasing Pressure. END IS 9 TO 12 POINTS OFF Uncertainty Felt Over Results of Plan to Reduce Acreage on Areas Already Planted. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/failures-by-groups-up-manufacturers-show-only-decline-credit-agency.html | FAILURES BY GROUPS UP.; Manufacturers Show Only Decline, Credit Agency Reports. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/yale-graduation-is-full-of-color-diplomas-are-granted-to-634.html | YALE GRADUATION IS FULL OF COLOR; Diplomas Are Granted to 634 Students in Traditional Ceremonies. CLASS OF '73 IN REUNION Alumni March to Varied Music as Unions Refuse to Play -- Advance Degrees Today. | True | From a staff Correspondent. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/secret-oil-studies-made-in-venezuela-french-engineer-at-trinidad.html | SECRET OIL STUDIES MADE IN VENEZUELA; French Engineer at Trinidad Tells of Adventurous Trip Into Hinterland. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/minister-to-venezuela-back.html | Minister to Venezuela Back. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/honduran-school-closed-as-red.html | Honduran School Closed as 'Red.' | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/parley-summons-women-to-party-he-tetts-democratic-state-conference.html | PARLEY SUMMONS WOMEN TO PARTY; He Tetts Democratic State Conference They Shared Largely in 1932 Result. ASKS FIGHT FOR ASSEMBLY Further Recognition by Administration Pledged -- Howe and Mrs. Roosevelt Attend. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/securities-for-produce-list.html | Securities for Produce List. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/churches-aided-by-mrs-terry.html | Churches Aided by Mrs. Terry. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-edward-balbach-widow-of-mining-engineer-was-once-a-social.html | MRS. EDWARD BALBACH.; Widow of Mining Engineer Was Once a Social Leader Here. | True | Special to Tas NBW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/toxicological-licenses.html | TOXICOLOGICAL LICENSES. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/world-petroleum-consumption.html | World Petroleum Consumption. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/call-harriman-officers-senate-subcommittee-will-resume-bank-inquiry.html | CALL HARRIMAN OFFICERS.; Senate Subcommittee Will Resume Bank Inquiry Here Monday. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/william-a-glennon-depvty-sheriff-mad-new-yorker-former-alderman-had.html | WILLIAM A. GLENNON, DEPVTY SHERIFF. MAD; New Yorker, Former Alderman, Had Been III in Miami for Last Three Months. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/weiner-is-balked-in-freedom-move-judge-assailed-last-week-by.html | WEINER IS BALKED IN FREEDOM MOVE; Judge Assailed Last Week by Prosecutor Takes Lead in Having Plea Put Over. DECLINES TO HEAR CASE Walling Holds Clash Bars Him From Passing on Guilt of Poultry Racket Figure. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/colgan-estates-to-institutions.html | Colgan Estates to Institutions. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/veteran-employe-seized-bookkeeper-for-10-years-acoused-of-5760.html | VETERAN EMPLOYE SEIZED.; Bookkeeper for 10 Years Acoused of $5,760 Theft. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/marriage-contract-of-noted-jew-shown-document-of-haym-salomon-who.html | MARRIAGE CONTRACT OF NOTED JEW SHOWN; Document of Haym Salomon, Who Helped Finance Revolution, on View at Museum Here. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/1550-finish-today-at-pennsylvania-41-states-and-10-foreign.html | 1,550 FINISH TODAY AT PENNSYLVANIA; 41 States and 10 Foreign Countries Are Represented in Graduating Class. ADDRESS BY JUDGE STERN Honorary Degrees will Be Conferred Upon Josef Hofmann and Dr. Marion Edwards Park. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/spanish-aviators-down-in-mexico-report-from-cholula-fails-to-state.html | SPANISH AVIATORS DOWN IN MEXICO; Report From Cholula Fails to State Whether Collar and Barberan Crashed. SEARCH HALTED BY STORM Thirty-three Planes, Headed Fierro, Forced Back in Hunt for Transatlantic Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/republicans-to-gather-group-of-officials-from-five-states-meet-here.html | REPUBLICANS TO GATHER.; Group of Officials From Five States Meet Here Today. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/henry-a-dix-dead-noted-for-gifts-new-york-manufacturer-at.html | HENRY A. DIX DEAD; NOTED FOR GIFTS; New York Manufacturer at Retirement Turned Over Business to Employes. SIMPLE JUSTICE,' HE SAID Began as a Merchant on Arrival From Russia and Won Great Wealth -- Hoped to Die Poor. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dollar-off-slightly-in-foreign-exchange-most-of-early-loss-is.html | DOLLAR OFF SLIGHTLY IN FOREIGN EXCHANGE; Most of Early Loss Is Regained -- Sterling Reaches $4.19 1/2 Peak, but Ends at Day's Low. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/caned-by-singer-she-says-beniamino-riccio-is-held-on-the-charge-of.html | CANED BY SINGER, SHE SAYS; Beniamino Riccio Is Held on the Charge of Mary Sahlen. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/form-committee-to-get-patronage-house-democrats-calling-far-ley-pro.html | FORM COMMITTEE TO GET PATRONAGE; House Democrats, Calling Far- ley Process Too Slow, Seek Republicans' Jobs. SURVEY CONGRESS LIBRARY 800 Parsons Found on Rolls -- Move Is Held Necessary to Pro- tect Members at Home. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/end-of-shoddy-era-seen-by-merchant-america-now-on-the-way-up-will.html | END OF SHODDY ERA SEEN BY MERCHANT; America 'Now on the Way Up' Will Demand High Standard, I.A. Hirschmann Says. TO MAKE STUDY ABROAD Store Executive Will Sall Today for 6-Week Survey of European Competition With Our Trade. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/willebrandt-case-dismissed-in-part-court-rules-defendant-not-liable.html | WILLEBRANDT CASE DISMISSED IN PART; Court Rules Defendant Not Liable for Advance Notice on Nation's Article. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ws-tafts-have-a-daughter.html | W.S. Tafts Have a Daughter. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hahn-and-dunwoody-win-capture-aau-doubles-handball-title-at-new.html | HAHN AND DUNWOODY WIN; Capture A.A.U. Doubles Handball Title at New York A.C. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/french-retaliate-on-reich-by-tariff-move-to-raise-rates-on-more.html | FRENCH RETALIATE ON REICH BY TARIFF; Move to Raise Rates on More Than 100 Products Bought Chiefly From Germany. OUR GOODS ARE AFFECTED Surtax Plan Also Pressed and Abolition of Quotas Draws Increasing Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/coxs-methods-as-chairman-found-effective-in-london.html | Cox's Methods as Chairman Found Effective in London | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/class-day-at-bowdoin-seniors-hold-exercises-under-historic.html | CLASS DAY AT BOWDOIN.; Seniors Hold Exercises Under Historic Thorndike Oak. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/treasury-plans-recovery-steps-more-than-half-a-billion-of-cash.html | TREASURY PLANS RECOVERY STEPS; More than Half a Billion of Cash Balance Available for Works. WILL LAST UNTIL AUG. 15 Borrowing Then Will Depend on the Requirements of the Emergency Bodies. | True | Special to THE NEW YORK TIMES. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/urges-bank-mergers-bogen-says-deposit-insurance-calls-for.html | URGES BANK MERGERS; Bogen Says Deposit Insurance Calls for Consolidations. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/philippine-freedom-plan-scored.html | Philippine Freedom Plan Scored. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/henry-cohn.html | HENRY COHN. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/l50000000-shell-taxes-only-l6000000-dividends.html | L50,000,000 Shell Taxes; Only L6,000,000 Dividends | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/15-more-prisoners-released-in-cuba-oppositionists-there-send-an.html | 15 MORE PRISONERS RELEASED IN CUBA; Oppositionists There Send an Ultimatum to Junta Here to Accept Mediation. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/charles-e-hughes-jr-is-brown-trustee.html | Charles E. Hughes Jr. is Brown Trustee. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/keeps-span-engineers-board-of-estimate-approves-fund-for-triborough.html | KEEPS SPAN ENGINEERS; Board of Estimate Approves Fund for Triborough Bridge Plans. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/obrien-will-sift-brooklyn-relief-deplores-rash-statements-but.html | O'BRIEN WILL SIFT BROOKLYN RELIEF; Deplores 'Rash Statements,' but Promises Inquiry on Charges of Laxity in Bureau. LAUDS 'ABLE MEN ON JOB' Says He Is Sensitive About the Program and Points Out It Is Tremendous Task. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/canadian-bell-improves-report-show-installations-are-gaining-on.html | CANADIAN BELL IMPROVES.; Report, Show Installations Are Gaining on Cancellations. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/domestic-refiners-study-sugar-quotas-confer-with-dr-coulter-at.html | DOMESTIC REFINERS STUDY SUGAR QUOTAS; Confer With Dr. Coulter at Washington Preparatory to Industry-Wide Meeting. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/30-more-jobless-women-off-for-camp-today-mistaken-ideas-about.html | 30 More Jobless Women Off For Camp Today; 'Mistaken Ideas' About Project Cleared | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/john-w-persse.html | JOHN W. PERSSE. | True | Special to Ttt* NBW ToftJc Tn. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/grimm-is-boomed-for-fusion-mayor-republicans-hold-his-work-for.html | GRIMM IS BOOMED FOR FUSION MAYOR; Republicans Hold His Work for Economy Would Make Him a Strong Candidate. JUDGE KNOX MENTIONED Feud Between Macy and His Party Leaders Believed to Have Hurt Movement. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/martin-succeeds-curtis-heads-newspaper-properties-here-and-in.html | MARTIN SUCCEEDS CURTIS.; Heads Newspaper Properties Here and in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/our-london-course-assailed-by-french-press-suggest-united-states.html | OUR LONDON COURSE ASSAILED BY FRENCH; Press Suggest United States Quit Parley Until She 'Decides on a Monetary Policy.' | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/eastman-voices-roosevelt-fight-on-rail-wage-cut-managers-are-told.html | EASTMAN VOICES ROOSEVELT FIGHT ON RAIL WAGE CUT; Managers Are Told Effects of the Recovery Act Should First Be Awaited. RESULT IS LEFT IN DOUBT Coordinator Appears Before Employers' Committee and Brotherhood Groups. ROOSEVELT FIGHTS RAILWAY WAGE CUT | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/damage-extensive-in-chinese-floods-yangtse-continues-rapid-rise.html | DAMAGE EXTENSIVE IN CHINESE FLOODS; Yangtse Continues Rapid Rise -- Nanking Prepares Emergency Second Line of Dikes. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/harvard-class-day-a-lowell-tribute-note-farewell-to-universitys.html | HARVARD CLASS DAY A LOWELL TRIBUTE; Note Farewell to University's Retiring President Runs Through the Festivities. CHEERS, SONGS, CONFETTI Senior Class Presents to Him a Statue of Phantom, His Faithful Spaniel, Who Died. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/combustion-sale-argued-court-reserves-decision-on-appeal-of.html | COMBUSTION. SALE ARGUED; Court Reserves Decision on Appeal of Company's Stockholders. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hugenberg-group-in-peril-nazis-seek-to-dissolve-battle-ring-fight.html | HUGENBERG GROUP IN PERIL; Nazis Seek to Dissolve 'Battle Ring' -- Fight Nationalists in Street. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/retail-trade-code-up-for-vote-today-directors-of-national-dry-goods.html | RETAIL TRADE CODE UP FOR VOTE TODAY; Directors of National Dry Goods Association to Get Recovery Act Program. TRUCKERS TO FEDERATE National Auto Chamber Reveals Organization Plan -- Tire Dealers Study Ethics. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/basic-conflict-arises-high-duty-and-exporting-countries-clash-on.html | BASIC CONFLICT ARISES; High Duty and Exporting Countries Clash on Control of Output. WHEAT ACCORD IN DOUBT Colijn Pessimistic on Scheme -- Americans Impatient as Sowing Season Nears. BRUCE PROTESTS CURBS But Says Australia May Drop Objections -- Swiss Propose International Subsidy. 10 NATIONS OUTLINE PRICE PROBLEMS | True | By Harold Callender.special Cable To the New York Times.by Harold Callender. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/gannett-elected-cornell-trustee.html | Gannett Elected Cornell Trustee. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/stocks-display-strength-then-fall-back-showing-net-losses-at-the.html | Stocks Display Strength, Then Fall Back, Showing Net Losses at the Close-- Commodities Also Decline. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/athletics-score-94-snap-tigers-winning-streak-and-hold-fifth-place.html | ATHLETICS SCORE, 9-4.; Snap Tigers' Winning Streak and Hold Fifth Place Alone. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/parent-education-is-hailed-as-trend-temple-sisterhoods-are-told-it.html | PARENT EDUCATION IS HAILED AS TREND; Temple Sisterhoods Are Told It Is 'Most Helpful Sign in These Disturbing Days.' YOUTH PROBLEM DENIED Dr. A. L. Sachar Says the Young Are Not in Class Apart -- Hitlerism Assailed at Chicago Session. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/los-angeles-writer-slays-girl-and-self-clifford-sherwood-rejected.html | LOS ANGELES WRITER SLAYS GIRL AND SELF; Clifford Sherwood, Rejected by Modiste, Was Grandnephew of 2 Connecticut Governors. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/herman-p-ohm-dies-at-82-one-of-oldest-men-on-retired-list-ofpolice.html | HERMAN P. OHM DIES AT 82; One of Oldest Men on Retired List of Police Department. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/kenneallyumcnamara.html | KenneallyuMcNamara. | True | Special to THK Nrw "Bom Ton*. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/court-reinstates-exaide-of-harvey-macmasters-ousted-public-works-of.html | COURT REINSTATES EX-AIDE OF HARVEY; MacMasters, Ousted Public Works Official, Likely to Get $28,000 Back Pay. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/george-pool-chappell.html | GEORGE POOL CHAPPELL. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/refuses-to-free-jeweler-court-continues-conspiracy-trial-in-alleged.html | REFUSES TO FREE JEWELER; Court Continues Conspiracy Trial in Alleged Fake Robbery. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/us-still-in-front-in-chess-tourney-beats-italy-in-eleventhround.html | U.S. STILL IN FRONT IN CHESS TOURNEY; Beats Italy in Eleventh-Round Match -- Czechoslovakia in Second Place, Hungary Third. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/another-sharp-advance-is-registered-by-steel-activity-index.html | Another Sharp Advance Is Registered by Steel Activity Index | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/2353604-left-by-mrs-jt-dick.html | $2,353,604 Left by Mrs. J.T. Dick. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/staten-island-in-draw-leads-crescent-cricketers-162-to-89-when-time.html | STATEN ISLAND IN DRAW.; Leads Crescent Cricketers, 162 to 89, When Time Is Called. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/miss-betty-johnson-engagsd.html | Miss Betty Johnson Engagsd. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/americans-meet-prince-of-wales.html | Americans Meet Prince of Wales. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-archibald-j-virtue.html | MRS. ARCHIBALD J. VIRTUE. | True | SDCCl&J to THE NEW YORK Trwrea. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/republican-leader-called-in-vote-fraud-william-reynolds-of-fifth-ad.html | REPUBLICAN LEADER CALLED IN VOTE FRAUD; William Reynolds of Fifth A.D. Is Witness at Inquiry of Federal Grand Jury. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cotton-mills-merged-springs-companies-in-south-caro-lina-are.html | COTTON MILLS MERGED.; Springs Companies In South Caro-lina Are Combined. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/phillips-academy-gets-1000000.html | Phillips Academy Gets $1,000,000. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mediation-of-brazil-in-chaco-proposed-paraguay-is-said-to-have-made.html | MEDIATION OF BRAZIL IN CHACO PROPOSED; Paraguay Is Said to Have made Offer and Bolivia to Be Condemning It. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/economic-talk-at-sea-moley-spends-2-hours-on-schooner-getting.html | ECONOMIC TALK AT SEA; Moley Spends 2 Hours on Schooner Getting Roosevelt Views. ESCORT OF SHIPS NEAR BY State Department Aide Is Silent on Instructions He Has for London. SAILS FROM HERE TODAY Herbert B. Swope, Going as His Adviser, Also Is Reticent on Their Mission. MOLEY GETS VIEWS OF THE PRESIDENT | True | From a Staff Correspondent. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dr-dodds-inducted-as-princeton-head-gov-moore-and-duffield-hail-new.html | DR. DODDS INDUCTED AS PRINCETON HEAD; Gov. Moore and Duffield Hail New President at Ceremony Following Commencement. DEGREE GIVEN TO STIMSON Seabury, Maurois, Shapley and J.T. Adams Among Others Honored at Exercises. | True | From a Staff Correspondent. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/bishop-of-newark-assigns-new-priests-15-ordained-june-10-receive.html | BISHOP OF NEWARK ASSIGNS NEW PRIESTS; 15, Ordained June 10, Receive Church Posts -- Transfers Also Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/daughter-to-mrs-buttenwieser.html | Daughter to Mrs. Buttenwieser. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/no-special-session-for-light-rate-cut-governor-also-declines-to.html | NO SPECIAL SESSION FOR LIGHT RATE CUT; Governor Also Declines to Investigate Commission as Asked by Queens Jury. UPHOLDS MALTBIE BOARD Satisfied With Present Rate Proceedings, He Points Out They Are Bound by Law. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/general-electric-grants-pay-rise-increase-of-5-for-50000-employes.html | GENERAL ELECTRIC GRANTS PAY RISE; Increase of 5% for 50,000 Employes Will Be Effective on July 1. BUSINESS UP SHARPLY Household Refrigeration and Power Equipment for Public Works Spur Plant Activity. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/staten-island-asks-new-school.html | Staten Island Asks New School. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/holy-cross-beaten-178-boston-college-nine-captures-deciding-game-of.html | HOLY CROSS BEATEN, 17-8.; Boston College Nine Captures Deciding Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/son-to-mrs-fw-rhinelander-2d.html | Son to Mrs. F.W. Rhinelander 2d. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/temple-books-carnegie-tech.html | Temple Books Carnegie Tech. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/reporter-walker-is-52-exmayor-working-at-london-parley-spends-dry.html | REPORTER WALKER IS 52.; Ex-Mayor, Working at London Parley, Spends Dry Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/nazi-heads-danzig-senate-rauschning-takes-centrists-into-government.html | NAZI HEADS DANZIG SENATE; Rauschning Takes Centrists Into Government, Barring Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/summer-begins-today-and-may-bring-showers.html | Summer Begins Today And May Bring Showers | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/25-pay-rise-is-won-by-paper-box-union-increase-is-hailed-by-workers.html | 25% PAY RISE IS WON BY PAPER BOX UNION; Increase Is Hailed by Workers in Drive to Improve Conditions in Shops of City. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/price-rise-argued-on-monetary-side-chamberlains-antideflation.html | PRICE RISE ARGUED ON MONETARY SIDE; Chamberlain's Anti-Deflation Measure Is Challenged by Gold Bloc at Parley. DOMINIONS BACK BRITAIN Portugal Lines Up With French and Dutch Against Inflation in Committee Debate. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/catholics-urged-to-fight-hitler-dowling-in-message-to-jewish.html | CATHOLICS URGED TO FIGHT HITLER; Dowling in Message to Jewish Meeting Calls on All Creeds to Join Protest. CATHOLIC EDITOR AGREES Williams, Back From Germany, Says Attack on Persecutions Should Not Cease. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/doctor-wins-new-trial-court-raveraes-conviction-of-skin-specialist.html | DOCTOR WINS NEW TRIAL.; Court Raveraes Conviction of Skin Specialist in Shooting. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/stocks-in-london-paris-and-berlin-buoyancy-in-internationals.html | STOCKS IN LONDON, PARIS AND BERLIN; Buoyancy in Internationals Features Trading on the English Exchange. FRENCH LIST UP SLIGHTLY Dealings on the Bourse, However, Are Light -- Early Gains Lost in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/curbing-gold-production-regulations-put-producers-here-at-a.html | CURBING GOLD PRODUCTION; Regulations Put Producers Here at a Disadvantage. | True | ARNOLD HOFFMAN. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/suspect-in-fraud-linked-to-dot-king-prisoner-said-to-be-guimares.html | SUSPECT IN FRAUD LINKED TO DOT KING; Prisoner Said to Be Guimares Accused With 3 Others of Harrisburg (Pa.) Thefts. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/miss-singer-bows-in-title-golf-play-former-champion-is-upset-by-mrs.html | MISS SINGER BOWS IN TITLE GOLF PLAY; Former Champion Is Upset by Mrs. Hite, 2 and 1, in Westchester-Fairfield Event. MISS SNYDER IS A VICTOR Subdues Mrs. Laird in Keen Match, 1 Up -- Mrs. Hucknall Also Wins by 1 Up on Rye Course. | True | By Lincoln A. Werden.special To the New York Times. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/australia-plans-arms-london-is-consulted-on-increased-defense.html | AUSTRALIA PLANS ARMS.; London, Is Consulted on increased Defense Program. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/newark-wins-twice-by-heavy-hitting-downs-montreal-63-and-64-and.html | NEWARK WINS TWICE BY HEAVY HITTING; Downs Montreal, 6-3 and 6-4, and Gains Undisputed Hold on Second Place. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/an-added-v-suggested.html | An Added 'V' Suggested. | True | JEROBOAM ZADOK LEVY. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/commodity-seat-3900-up-100.html | Commodity Seat $3,900, Up $100. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/brazilian-traction.html | Brazilian Traction. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/racketeer-jailed-despite-jury-plea-corrigan-ignores-request-for.html | RACKETEER JAILED DESPITE JURY PLEA; Corrigan Ignores Request for Mercy for Dubin in Button Industry Coercion. CALLS FOR POLICE DRIVE Concerted Effort by Them and by Prosecutor Would Put End to Evil, Court Asserts. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/psal-final-on-saturday.html | P.S.A.L. Final on Saturday. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/exchange-seat-230000-transfer-arranged-at-decline-of-20000-from.html | EXCHANGE SEAT $230,000.; Transfer Arranged at Decline of $20,000 From Preceding Sale. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/bond-prices-rise-in-brisk-dealings-stock-exchange-list-closes.html | BOND PRICES RISE IN BRISK DEALINGS; Stock Exchange List Closes Irregularly Higher Despite Selling Late in Day. RAILS DISPLAY STRENGTH Federal Group Uneven -- Curb Market Trend Similar to That on Big Board. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mitchell-tax-case-goes-to-jury-today-medalie-summing-up-calls.html | MITCHELL TAX CASE GOES TO JURY TODAY; Medalie, Summing Up, Calls Banker's Story of Sacrifice 'Sanctimonious Rubbish.' DENIES ANY PERSECUTION Charging Betrayal of Trust, He Asks Jurymen to Forget 'Dynamic Character.' | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/barry-miller.html | BARRY MILLER. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/guiana-singer-is-wed-mme-alyce-fraser-becomes-bride-of-james-denny.html | GUIANA SINGER IS WED.; Mme. Alyce Fraser Becomes Bride of James Denny. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/broker-dies-in-leap-from-pine-st-office-gl-batchelder-plunges-from.html | BROKER DIES IN LEAP FROM PINE ST. OFFICE; G.L. Batchelder Plunges From Fortieth Floor as Four Fail in Effort to Stop Him. | True |  | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/book-notes.html | BOOK NOTES | True |  | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/library-gets-old-paper-new-york-society-institution-acquires-1792.html | LIBRARY GETS OLD PAPER.; New York Society Institution Acquires 1792 Document. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/nuffentufenner.html | NuffentuFenner. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/operators-active-as-trading-gains-frederick-brown-buys-building-in.html | OPERATORS ACTIVE AS TRADING GAINS; Frederick Brown Buys Building in Water Street Which He Formerly Owned. MANY WEST SIDE DEALS Isadore Geller Returns to Market With Purchase of a Flat in 63d St. -- Mansfield Theatre Leased. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/bank-of-us-suit-set-60000000-action-against-board-put-down-for.html | BANK OF U.S. SUIT SET.; $60,000,000 Action Against Board Put Down for Trial Sept. 25. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/packers-proffer-a-farm-act-pact-proposed-agreement-on-hog-marketing.html | PACKERS PROFFER A FARM ACT PACT; Proposed Agreement on Hog Marketing Raises Some Objections From Wallace. PROCESS TAX CONSIDERED Administrators Prepare to Draft Program Applying to Both Swine and Corn. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/sailors-seized-as-opium-smugglers.html | Sailors Seized as Opium Smugglers | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/union-pacific-gain-reported-for-may-net-operating-income-is-up-173.html | UNION PACIFIC GAIN REPORTED FOR MAY; Net Operating Income Is Up 173% From Corresponding Period Last Year. PROFIT FOR NICKEL PLATE Missouri-Kansas-Texas Traffic Is Improving -- Statements by Other Railroads. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/city-college-holds-graduation-today-dr-robinson-to-give-degrees-and.html | CITY COLLEGE HOLDS GRADUATION TODAY; Dr. Robinson to Give Degrees and Awards to Record Class of 1,931 on Campus. GOV. McNUTT WILL SPEAK Whalen to Administer the Ephebic Oath -- Portrait of M.J. Stroock to Be Given. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/chemicals-staff-backed-by-gerard-critic-of-allied-companys-reports.html | CHEMICAL'S STAFF BACKED BY GERARD; Critic of Allied Company's Reports Joins Fight on 'Foreign Domination.' | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/kathleen-chase-c-becomes-a-bride-married-to-thorneycroft-ford-in.html | KATHLEEN CHASE c BECOMES A BRIDE; Married to Thorneycroft Ford in the Church of St. Ignatius Loyola. ATTENDED BY HER SISTER Robert Ford Serves as Best Man for BrotheruReception at the Home of Bride's Mother. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/fight-curb-on-reds-in-citys-colleges-thomas-and-blanshard-urge.html | FIGHT CURB ON REDS IN CITY'S COLLEGES; Thomas and Blanshard Urge Board to Allow Students to Join Political Groups. CALL RULE ANTIQUATED Protest Meeting Later Favors a Demonstration at Commencement Exercises Tonight. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/-uuuuuuuuu-miss-sybil-which-am-engaged-to-marry-her-fiance-is.html | > uuuuuuuuu MISS SYBIL WHICH AM ENGAGED TO MARRY; Her Fiance Is Robert Youngu Bride-to-Be a Niece of Mrs. Joseph P. Grace. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/boissevalnubishop-.html | BoissevalnuBishop. , | True | Special to THE Ns-w YORK TruiE. I | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/charles-robertz.html | CHARLES ROBERTZ. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/former-spanish-heir-to-wed-cuban-today-prince-of-asturias-still.html | FORMER SPANISH HEIR TO WED CUBAN TODAY; Prince of Asturias Still Seeks ReconciliationuFather Restores Title of Count. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cuban-net-stars-lose-mcknight-downs-nodarse-case-tops-randin-at.html | CUBAN NET STARS LOSE.; McKnight Downs Nodarse, Case Tops Randin at Wilmington. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/drys-to-fight-ohio-vote-they-will-seek-referendum-on-repeat.html | DRYS TO FIGHT OHIO VOTE.; They Will Seek Referendum on Repeat Convention Bill | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/driver-jailed-in-fatal-crash.html | Driver Jailed in Fatal Crash. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/nazi-workers-protest-call-meeting-on-treatment-of-delegation-at.html | NAZI WORKERS PROTEST.; Call Meeting on Treatment of Delegation at Geneva Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/interest-is-ended-on-treasury-deposits-federal-reserve-member-banks.html | INTEREST IS ENDED ON TREASURY DEPOSITS; Federal Reserve Member Banks Notified That Payment Is No Longer Required. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/british-debt-deal-assailed-in-india-head-of-commerce-federation.html | BRITISH DEBT DEAL ASSAILED IN INDIA; Head of Commerce Federation Says Silver Purchase Was a Shady Transaction. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/sternufox.html | SternuFox. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/substitute-papers-appear-nazis-are-enraged-by-ban-in-austria.html | Substitute Papers Appear.; NAZIS ARE ENRAGED BY BAN IN AUSTRIA | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/enters-lifeboat-race.html | Enters Lifeboat Race. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/troops-seize-deputy-at-georgia-capital-block-serving-of-injunction.html | TROOPS SEIZE DEPUTY AT GEORGIA CAPITAL; Block Serving of Injunction on Governor -- Federal Board Enters Highway Fund Fight. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/luther-sees-trade-as-debt-panacea-ambassador-honor-guest-at.html | LUTHER SEES TRADE AS DEBT PANACEA; Ambassador, Honor Guest at Luncheon Here, Defends Moratorium on Payments. HAILS HITLER'S PROGRAM Lists Economic Measures of Chancellor to Ease Conditions -- Pleads for Understanding. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hits-federal-fund-move-mayor-moore-rejects-plan-to-ask-100000000.html | HITS FEDERAL FUND MOVE.; Mayor Moore Rejects Plan to Ask $100,000,000 for Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/rose-stokes-dies-after-operation-former-wife-of-wealthy-social.html | ROSE STOKES DIES AFTER OPERATION; Former Wife of Wealthy Social Worker Was 54uLong 111 in Frankfurt-am-Main. HAD RETURNED TO POVERTY Radical Leader Was Sentenced to Ten Years in Prison During War but Won on Appeal. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-hw-sage-hostess-gives-luncheon-for-republican-women-of-nassau.html | MRS. H.W. SAGE HOSTESS.; Gives Luncheon for Republican Women of Nassau County. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/new-malay-tariff-is-aimed-at-japan-federated-states-duties-on.html | NEW MALAY TARIFF IS AIMED AT JAPAN; Federated States' Duties on Low-Grade Products Are Increased 30% to 80%. COTTON BOYCOTT MODIFIED Japanese to Permit Indians to Deliver Orders Made Prior to Retaliatory Action. | True | By Hugh Byas.wireless To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/senator-p-j-paradis-canadian-legislator-wa-noted-in-politics-trade.html | SENATOR P. J. PARADIS.; Canadian Legislator Wa* Noted in Politics. Trade and Journalism. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/grace-national-elects-cr-dewey-of-utica-to-presidency-succeeding-fh.html | Grace National Elects C.R. Dewey of Utica To Presidency, Succeeding F.H. McKnight | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/class-at-holy-cross-to-graduate-today-degrees-will-go-to-244.html | CLASS AT HOLY CROSS TO GRADUATE TODAY; Degrees Will Go to 244, Including 75 From New York, New Jersey and Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/barbara-button-is-wedto-prince-camera-barrage-marks-brief-civil.html | BARBARA BUTTON IS WEDTO PRINCE; Camera Barrage Marks Brief Civil Ceremony in Passy City Hall of Paris. A uauu iu o MAYOR PRAISES COUPLE Bride's Woolworth Kin and Mem- bers of the Mdivani Family Attend Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hf-payer-takes-post-assistant-secretary-of-state-will-handle-legal.html | H.F. PAYER TAKES POST.; Assistant Secretary of State Will Handle Legal Matters. | True | Special to THE NEW YORK TIMES. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mrs-donald-macdonald.html | MRS. DONALD MacDONALD. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/copper-price-up-abroad-quotations-here-however-are-unchanged-in.html | COPPER PRICE UP ABROAD.; Quotations Here, However, Are Unchanged In Light Buying. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/our-aid-for-reich-asked-by-neurath-german-foreign-minister-in-radio.html | OUR AID FOR REICH ASKED BY NEURATH; German Foreign Minister, in Radio Talk, Says Two Nations Face Same Problems. HE URGES UNITY AT PARLEY Asserts London Conference Can Succeed Only by Putting Aside Clash of National Interests. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/strike-in-pennsylvania-miners-and-steel-workers-num-bering-2500.html | STRIKE IN PENNSYLVANIA.; Miners and Steel Workers Num-bering 2,500 Walk Out of 5 Plants | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cantonese-boycott-manchukuo-exports-political-council-orders-move.html | CANTONESE BOYCOTT MANCHUKUO EXPORTS; Political Council Orders Move to Express Disapproval of Truce With Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/camp-for-blind-women-opens.html | Camp for Blind Women Opens. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/helianthus-first-by-margin-of-nose-overcomes-condescend-with.html | HELIANTHUS FIRST BY MARGIN OF NOSE; Overcomes Condescend, With Blenheim Another Nose Back, at Aqueduct. INTEGRITY WINS NIGHTCAP Scores by Four Lengths After Unseating Jockey and Running Away for Half Mile. | True | By Bryan Field. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/our-masculine-language-fact-that-even-god-is-called-him-is-resented.html | OUR MASCULINE LANGUAGE.; Fact That Even God Is Called 'Him' Is Resented. | True | KATHERINE LEMOINE. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/railways-give-up-2-piers-ny-central-drops-lease-on-east-river-and.html | RAILWAYS GIVE UP 2 PIERS.; N.Y. Central Drops Lease on East River and P.R.R. on Hudson. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/bruening-as-aide-to-hitler-scouted-rumors-of-cabinet-post-are.html | BRUENING AS AIDE TO HITLER SCOUTED; Rumors of Cabinet Post Are Discounted as Catholic-Nazi Tension Increases. PRIEST BEATEN BY CROWD He and Two Others Are Arrested -- Church Fears Encroachment by Regime in Cultural Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/james-a-levie-hotel-manager-formerly-of-this-city-dies-in-newark.html | JAMES A. LEVIE.; Hotel Manager, Formerly of This City, Dies In Newark. | True | Special to TIM New VORK fosse. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/arrest-of-leas-asked-in-nashville-north-carolina-makes-demand.html | ARREST OF LEAS ASKED IN NASHVILLE; North Carolina Makes Demand, Protesting Bail in Habeas Corpus Case. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/belgian-seek-public-works-loan.html | Belgian Seek Public Works Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/paul-kester-dead-writer-of-dramas-mrs-fiske-starred-in-his-first.html | PAUL KESTER DEAD; WRITER OF DRAMAS; Mrs. Fiske Starred in His First Play Produced When He Was 22 Years Old. ALSO NOVELIST AND POET The Woman In Bronze' One of His Most Successful Worksu Had Career of 40 Years. | True | Special to THE N1/2w TOBK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/de-laszlo-exhibit-opens-duchess-of-york-views-portraits-of-herself.html | DE LASZLO EXHIBIT OPENS.; Duchess of York Views Portraits of Herself, Husband and Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/oil-and-gasoline-advanced-again-standard-companies-and-other.html | OIL AND GASOLINE ADVANCED AGAIN; Standard Companies and Other Leading Producers Post Higher Prices. MARKETS GROW FIRMER Crude Is Raised in Eastern Ken- tucky for First Time in Several Years. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/armed-youth-drives-2-women-into-woods-lures-golfers-from-kane-pa.html | ARMED YOUTH DRIVES 2 WOMEN INTO WOODS; Lures Golfers From Kane (Pa.) Country Club, He Says, Under Threats by Two Men. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/brith-sholom-elects-wm-lewis-philadelphia-judge-is-installed-as.html | B'RITH SHOLOM ELECTS.; W.M. Lewis, Philadelphia Judge, is Installed as Grand Master. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/west-indies-team-gains-cricket-draw-match-with-minor-counties-at.html | WEST INDIES TEAM GAINS CRICKET DRAW; Match With Minor Counties at Lord's Is Halted After Three Days of Play. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/armour-readjusting-is-still-under-way-simplified-capital-structure.html | ARMOUR READJUSTING IS STILL UNDER WAY; Simplified Capital Structure and Lower Property Values Are Planned. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/city-subway-link-to-queens-by-aug1-to-be-finished-month-ahead-of.html | CITY SUBWAY LINK TO QUEENS BY AUG.1; To Be Finished Month Ahead of Schedule -- Extension in Brooklyn to Be Ready, Too. AD TERMS DISAPPROVED If Concessionaires Are Not Found City Will Go Into the Business, Delaney Says. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/miss-sarah-sam-plans-her-bridal-will-be-married-july-4-to-j-t.html | MISS SARAH SAM PLANS HER BRIDAL; Will Be Married July 4 to J. T. Patterson Jr. in Church at i Old Lyme, Conn. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/phillies-triumph-twice-over-reds-score-by-74-and-73-with-jackson.html | PHILLIES TRIUMPH TWICE OVER REDS; Score by 7-4 and 7-3, With Jackson, Former Penn Star, Winning First Start. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/cards-turn-back-dodgers-15-to-4-collect-17-hits-for-total-of-30.html | CARDS TURN BACK DODGERS, 15 TO 4; Collect 17 Hits for Total of 30 Bases to Triumph and Gain on the Giants. | True | By Roscoe McGowen. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/grains-sent-down-as-hot-wave-ebbs-rise-is-followed-by-drop-when.html | GRAINS SENT DOWN AS HOT WAVE EBBS; Rise Is Followed by Drop When Unsettled and Cooler Weather Is Forecast. DAMAGE REPORTS GROW Wheat and Corn Finish 5/8 to 7/8c Lower, Oats Unchanged to 1/4c Off; Rye Even to 1/2c Loss. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/macon-accepted-will-come-here-navy-will-commission-airship-on.html | MACON ACCEPTED; WILL COME HERE; Navy Will Commission Airship on Friday and Base It at Lakehurst This Summer. CRAFT TO GO WEST LATER Hangar at Sunnyvale, Cal., for Service With Battle Fleet -- Officers Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/miss-barret-entertains-among-other-hosts-are-mrs-jr-creel-and-the.html | MISS BARRET ENTERTAINS.; Among Other Hosts Are Mrs. J.R. Creel and the J.A. Goodwins. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/more-over-70-keep-city-jobs.html | More Over 70 Keep City Jobs. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/fay-wray-is-rescued-film-man-saves-actress-from-drowning-near-los.html | FAY WRAY IS RESCUED.; Film Man Saves Actress From Drowning Near Los Angeles. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/smoke-evil-called-menage-to-cities-human-life-art-buildings-and.html | SMOKE EVIL CALLED MENAGE TO CITIES; Human Life, Art, Buildings and Even Spinach Are Destroyed by Fumes, Book Says. CONDITIONS HERE ASSAILED Monuments of Paris Also Are Being Eaten Away by Gases, Henry Obermeyer Writes. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/betters-discus-record-miss-weiss-eclipses-world-mark-with-434ometer.html | BETTERS DISCUS RECORD.; Miss Weiss Eclipses World Mark With 43.4O-Meter Toss. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dartmouth-honors-damrosch-and-frost-confers-seven-other-honorary.html | DARTMOUTH HONORS DAMROSCH AND FROST; Confers Seven Other Honorary Degrees and Graduates Largest Class m Its History. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/mail-receipts-up-15-per-cent-last-week-at-12-large-offices.html | Mail Receipts Up 15 Per Cent Last Week at 12 Large Offices | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hume-cronyn.html | HUME CRONYN. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/branch-for-dunbar-bank-harlem-institution-staffed-prin-cipally-by.html | BRANCH FOR DUNBAR BANK; Harlem Institution, Staffed Prin- cipally by Negroes, Will Spread. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/a-son-to-mrs-leonce-marx.html | A Son to Mrs. Leonce Marx. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/albin-nicholas-johnson.html | ALBIN NICHOLAS JOHNSON. | True | special to TM NEW oTORS TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/new-hampshire-goes-to-wets.html | New Hampshire Goes to Wets. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hitler-merges-reich-industrial-federation-into-new-nazi-estate-of.html | Hitler Merges Reich Industrial Federation Into New Nazi 'Estate' of All Employers | True | Special Cable to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/motor-fumes-kill-2-aboard-fishing-boat-third-member-of-party-dazed.html | MOTOR FUMES KILL 2 ABOARD FISHING BOAT; Third Member of Party, Dazed, Rescued -- Coast Guardsmen Pick Up Drifting Craft. | True | Special to THE NEW YORK Turns. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/city-keeps-job-agency-board-assures-continuance-of-free-service-for.html | CITY KEEPS JOB AGENCY.; Board Assures Continuance of Free Service for Rest of Year. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/savoldi-throws-boesch-scores-with-flying-kick-in-2708-before-3500.html | SAVOLDI THROWS BOESCH.; Scores With Flying Kick in 27:08 Before 3,500 at the Coliseum. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/17-more-nyac-trackmen-are-selected-for-national-meet-bringing-total.html | 17 More N.Y.A.C. Trackmen Are Selected For National Meet, Bringing Total to 32 | True | By Arthur J. Daley. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/left-havana-at-555-am.html | Left Havana at 5:55 A.M. | True | Wireless to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/ramblers-gallop-to-108-triumph-top-aiken-knights-at-meadow-brook-to.html | RAMBLERS GALLOP TO 10-8 TRIUMPH; Top Aiken Knights at Meadow Brook to Gain Westbury Cup Polo Final. RALLY IN FIFTH DECIDES Victors Get Four Goals During Period -- Templeton, Great Island Win Practice Games. | True | By Robert F. Kelley.special To the New York Times. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/taxconsciousness-method-of-informing-rentpayers-of-burden-is.html | TAX-CONSCIOUSNESS.; Method of Informing Rent-Payers of Burden Is Suggested. | True | WILLIAM H. McALLISTER. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/-much-ado-given-at-yale-before-house-crowded-with-alumni-and-their-.html | ' Much Ado' Given at Yale Before House Crowded With Alumni and Their Friends | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/vote-horse-racing-bill-jersey-senators-pass-measure-to-legalize.html | VOTE HORSE RACING BILL.; Jersey Senators Pass Measure to Legalize Tracks in State. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/government-advisees.html | GOVERNMENT ADVISEES. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/bolan-lowers-grade-of-five-detectives-most-of-vacancies-filled-by.html | BOLAN LOWERS GRADE OF FIVE DETECTIVES; Most of Vacancies Filled by men on Commissioner's Own Staff -- Pay Change Made. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/basic-codes-of-fair-competition-framed-by-johnson.html | Basic Codes of Fair Competition Framed by Johnson | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/lottie-pickford-is-married.html | Lottie Pickford Is Married. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/meet-in-chicago-to-consider-codes-nine-industrial-groups.html | MEET IN CHICAGO TO CONSIDER CODES; Nine Industrial Groups Represented -- Stove Men Organize -- Quarriers Agree on Terms. | True | | C1B 193525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/dr-thomas-urges-new-labor-party-she-opens-bryn-mawr-school-for.html | DR. THOMAS URGES NEW LABOR PARTY; She Opens Bryn Mawr School for Women Workers With Attack on Capitalism. DICTATORS HELD TYRANTS President-Emeritus Tells Hearers That Democracy Is Failing and Must Be Reconstructed. | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/park-av-suites-rented-j-stewart-baker-takes-large-duplex-other.html | PARK AV. SUITES RENTED.; J. Stewart Baker Takes Large Duplex -- Other Apartment Leases. | True | | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/connecticut-wets-in-sweep-three-states-vote-to-end-dry-law.html | Connecticut Wets in Sweep.; THREE STATES VOTE TO END DRY LAW | True | Special to THE NEW YORK TIMES. | C1B 193525 |
| 1933-06-21 | 1933-06-21 | https://www.nytimes.com/1933/06/21/archives/hurlbut-will-aids-11-institutions-st-thomas-church-to-receive.html | HURLBUT WILL AIDS 11 INSTITUTIONS; St. Thomas Church to Receive $260,000 -- Bequests to Yale and St. Vincent's Hospital. CONWAY GIFTS TO CHARITY Estates of Miss Helen Colgan and Brother Go to Religious Groups -- $2,353,604 Left by Mrs. Dick. | True | | C1B 193525 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/buck-collapses-at-kidnap-trial-cyril-later-says-he-would-have-taken.html | BUCK COLLAPSES AT KIDNAP TRIAL; Cyril Later Says He Would Have Taken McMath Girl to Mother if He Had Been Able. PEGGY IS CALM ON STAND Child In Barnstable Court Tells Story of Her Abduction as if Reciting in School. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-robinson-golf-victor.html | Mrs. Robinson Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/parting-words.html | Parting Words. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-walter-j-booth.html | MRS. WALTER J. BOOTH. | True | Special to THE New YOBX TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/connecticut-convention-july-11.html | Connecticut Convention July 11. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/politics-barred-on-smiths-visit-sir-ronald-lindsay-and-gov-cross.html | POLITICS BARRED ON SMITH'S VISIT; Sir Ronald Lindsay and Gov. Cross Also Will Receive Harvard Degrees. UNDERGRADUATE HONORS Large Proportion of Those Taking Primary Degrees Have Won Special Rank. | True | Special to THE NEW YOKK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/steel-gain-in-youngstown-operating-rate-of-53-is-highest-recorded.html | STEEL GAIN IN YOUNGSTOWN.; Operating Rate of 53% Is Highest Recorded in 26 Months. | True | Special to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lehman-sees-no-need-for-an-extra-session-thinks-federal-home-loan.html | LEHMAN SEES NO NEED FOR AN EXTRA SESSION; Thinks Federal Home Loan Act Sufficient to Give Relief to Owners. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/greenwich-plans-huge-county-fair-a-spanish-village-will-be-the.html | GREENWICH PLANS HUGE COUNTY FAIR; A Spanish Village Will Be the Setting for Annual Event Which Begins June 27. TO GIVE OUTDOOR PLAYS The Studio Workshop Group Will Start Presentations at Home of J.R. Dunlap Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/conference-groups-blame-americans-increasing-pessimism-felt-as.html | CONFERENCE GROUPS BLAME AMERICANS; Increasing Pessimism Felt as Committees Meet and 'Talk in Vacuum.' WARNING GIVEN ON RUMORS Talk of Setting Dollar Rate, Heard as Moley Sails, Is Linked to Speculation. DELAYS AT PARLEY ARE BLAMED ON US | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/assessment-cuts-asked-tarrytown-residents-seek-lower-valuations-on.html | ASSESSMENT CUTS ASKED.; Tarrytown Residents Seek Lower Valuations on Realty. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/new-haven-stock-shifts-prr-increases-grip-on-road-to-16-control.html | NEW HAVEN STOCK SHIFTS; P.R.R. Increases Grip on Road to 16% Control. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/bureau-will-drop-600-internal-revenue-commissioner-cuts-force-to.html | BUREAU WILL DROP 600; Internal Revenue Commissioner Cuts Force to Save $2,855,000. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/north-castle-sells-tax-liens.html | North Castle Sells Tax Liens. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/blind-childrens-dog-a-friend-to-50-lost-boys-and-girls-in-yankers.html | BLIND CHILDREN'S DOG, A FRIEND TO 50, LOST; Boys and Girls in Yankers Home Search Grounds in Vain for Missing Companion. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/asks-danzig-dictatorship-nazi-senate-submits-act-extending-till.html | ASKS DANZIG DICTATORSHIP; Nazi Senate Submits Act Extending Till 1937 to Volkstag. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/hays-answers-protest-plans-to-meet-motionpicture-group-in-interest.html | HAYS ANSWERS PROTEST.; Plans to Meet Motion-Picture Group in Interest of Code. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/rail-wage-slash-put-off-8-months-agreement-of-roads-and-labor-is.html | RAIL WAGE SLASH PUT OFF 8 MONTHS; Agreement of Roads and Labor is Announced by Eastman After 2-Day Parleys. PRESENT CUT IS CONTINUED Management Moved by Appeal to Await the Results of Recovery Program. RAIL WAGE SLASH PUT OFF 8 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dies-in-leap-off-bridge-man-said-to-be-idle-architect-falls-on.html | DIES IN LEAP OFF BRIDGE.; Man, Said to Be Idle Architect, Falls on Shore at Fort Lee. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-willebrandt-is-cleared-of-libel-jury-takes-only-26-minutes-to.html | MRS. WILLEBRANDT IS CLEARED OF LIBEL; Jury Takes Only 26 Minutes to Throw Out $200,000 Action by Gas O. Nations. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/rain-halts-girls-tennis.html | Rain Halts Girls' Tennis. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/savings-bankers-of-state-weigh-new-laws-want-plenty-of-time-to.html | Savings Bankers of State Weigh New Laws; Want 'Plenty of Time' to Decide on Course | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/spurs-bergen-bank-plan-controller-of-currency-urges-officials-to.html | SPURS BERGEN BANK PLAN; Controller of Currency Urges Officials to Approve. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/john-3-nallofl-rl-39-jersey-lawyer-dead-son-of-vice-chancellor.html | JOHN 3. NAILOfl }Rl, 39, JERSEY LAWYER, DEAD; Son of Vice Chancellor Served as Assistant Corporation Counsel in Hoboken. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/united-gas-loan-up-for-discussion-company-has-no-intimation-banks.html | UNITED GAS LOAN UP FOR DISCUSSION; Company Has No Intimation Banks Will Fail to Renew $21,250,000 Obligations. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/glassboro-normal-to-give-91-diplomas-tenth-anniversary-of-jersey.html | GLASSBORO NORMAL TO GIVE 91 DIPLOMAS; Tenth Anniversary of Jersey School Will Be Celebrated at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/siamese-king-agrees-to-reopen-assembly-revolutionary-leader.html | SIAMESE KING AGREES TO REOPEN ASSEMBLY; Revolutionary Leader Reassures Foreign Commercial Interests as to Fiscal Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/er-tinker-quits-fox-film.html | E.R. Tinker Quits Fox Film. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/move-for-theatre-code-managers-and-others-meet-on-recovery-bill.html | MOVE FOR THEATRE CODE.; Managers and Others Meet on Recovery Bill Cooperation. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/furniture-dealers-enlarging-store-sachs-company-rents-more-space-at.html | FURNITURE DEALERS ENLARGING STORE; Sachs Company Rents More Space at 8th Av. and 35th St. -- Many Other Leases. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/produce-board-lists-stocks.html | Produce Board Lists Stocks. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/gwathmey-chase-tops-fiverace-program-listed-for-belmont-park-on.html | Gwathmey Chase Tops Five-Race Program Listed for Belmont Park on Election Day | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/princeton-prevails-20-university-nine-conquers-princeton-ac-with.html | PRINCETON PREVAILS, 2-0.; University Nine Conquers Princeton A.C., With Crisler Hurling. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/son-to-mrs-george-b-fargis.html | Son to Mrs. George B. Fargis. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/exhibit-at-oyster-bay-mrs-cef-mccann-wins-17-blue-ribbons-at-flower.html | EXHIBIT AT OYSTER BAY.; Mrs. C.E.F. McCann Wins 17 Blue Ribbons at Flower Show. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/u-of-p-class-urged-to-meet-new-call-president-gates-holds-worlds.html | U. OF P. CLASS URGED TO MEET NEW CALL; President Gates Holds World's Moral Growth Has Not Kept Up With Physical. UNIVERSITY HONORS SEVEN Judge Horace Stern Advises the Graduates to Broaden Ideal of Human Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/kiess-hit-in-13th-wins-for-newark-his-single-with-bases-full.html | KIESS HIT IN 13TH WINS FOR NEWARK; His Single With Bases Full Overcomes Jersey City in Series Opener. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/savoldi-is-victor-in-wrestling-bout-throws-kirchmeyer-in-3643-at.html | SAVOLDI IS VICTOR IN WRESTLING BOUT; Throws Kirchmeyer in 36:43 at the Ridgewood Grove -- Boesch Pins Russell. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/double-by-hornsby-in-pinchhitting-role-gives-cards-a-75-triumph.html | Double by Hornsby, in Pinch-Hitting Role, Gives Cards a 7-5 Triumph Over Dodgers | True | By Roscoe McGowen. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/two-harvard-tennis-stars-gain-semifinals-in-title-tourney-davenport.html | Two Harvard Tennis Stars Gain Semi-Finals in Title Tourney; Davenport Defeats Hawley and Ray Conquers Mundy in Intercollegiate Play at Ardsley -- Murphy Overwhelms Tilney, 6-2, 6-1 -- Horton Halts Donovan. | True | By Aijejcson Danzig.special To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/ohio-drys-move-to-bar-repeal.html | Ohio Drys Move to Bar Repeal. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/guns-and-atoms.html | GUNS" AND ATOMS. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/gasoline-prices-raised.html | Gasoline Prices Raised. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/braddock-outpoints-kennedy.html | Braddock Outpoints Kennedy. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/grain-prices-soar-to-seasons-highs-heavy-buying-results-from.html | GRAIN PRICES SOAR TO SEASON'S HIGHS; Heavy Buying Results From Alarming Reports of Damage to Crops. NEW HOT WAVE PREDICTED Gains at Finish: Wheat, 2 to 2 3/8c; Corn, 1 5/8 to 2 3/4c; Oats, 1 1/8 to 1 1/2c; Rye, 1 7/8 to 2 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/miss-wren-bride-of-j-s-ceribelli-i-new-york-couple-are-married-in.html | MISS WREN BRIDE OF J. S. CERIBELLI i; New York Couple Are Married in the Church of Our Lady of Lourdes. - SISTER IS MAID OF HONOR [ uuuuuuuuuuuuuuuuuu. / Richard Kingston Serves as Best | .Man In Ceremony Performed by Right Rev. Mgr. McMahon. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/g-hears-to-wed-sunday-mrs-lorna-velie-to-become-bride-on-ranch-of.html | G. HEARS! TO WED SUNDAY; Mrs. Lorna Velie to Become Bride on Ranch of Publisher. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/big-jersey-utility-shows-gain-in-may-operating-income-of-public.html | BIG JERSEY UTILITY SHOWS GAIN IN MAY; Operating Income of Public Service Corporation and Units Rises $241,192. DECLINE IN FISCAL YEAR Gross Earnings $13,408,561 Lower and Net $3,074,819, Says Report for 12 Months. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/princeton-oarsmen-receive-52-awards-athletic-association-grants.html | PRINCETON OARSMEN RECEIVE 52 AWARDS; Athletic Association Grants Insignia to Four Crew Managers Also. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/9-polish-peasants-slain-by-police-in-tax-riots.html | 9 Polish Peasants Slain By Police in Tax Riots | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/initial-dividend-by-clinton-trust.html | Initial Dividend by Clinton Trust. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/berlin-partly-recovers.html | Berlin Partly Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/1-garlanduhill.html | 1 GarlanduHill. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/far-rockaway-theatre-bombed.html | Far Rockaway Theatre Bombed. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/new-war-started-in-western-china-intense-fighting-is-proceeding-in.html | NEW WAR STARTED IN WESTERN CHINA; Intense Fighting Is Proceeding in Szechwan and Thousands of Persons Are in Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/professors-accept-mediation-in-cuba-third-oppositionist-faction.html | PROFESSORS ACCEPT MEDIATION IN CUBA; Third Oppositionist Faction Agrees to Work With Our Envoy for Peace. THREE MORE GROUPS OUT Ambassador Cintas Hurries to Havana to Consult President Machado on Developments. | True | By J.d. Phillips.wireless To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mortimer-e-hammer.html | MORTIMER E. HAMMER. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/homes-in-newport-to-be-opened-soon-mr-and-mrs-hp-bingham-are-having.html | HOMES IN NEWPORT TO BE OPENED SOON; Mr. and Mrs. H.P. Bingham Are Having Hopedene Prepared for Their Arrival. MRS. T.S. TAILER HOSTESS Mr. and Mrs. O.P. Kingsford of New York Are at Pine Lodge -- Many Register at the Casino. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/steel-at-50-rate-first-in-two-years-rise-of-3-in-operations-takes.html | STEEL AT 50% RATE FIRST IN TWO YEARS; Rise of 3% in Operations Takes In All Important Sections of the Industry. PRICE OUTLOOK IS CLOUDY Scarcity of Skilled Labor Reported in Some Eastern Mills, Says Iron Age Review. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/clarkeuvan-cleef.html | ClarkeuVan Cleef. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/trading-slack-in-paris.html | Trading Slack in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/six-rails-gain-95-in-operating-net-gross-increase-of-only-48-in-may.html | SIX RAILS GAIN 95% IN OPERATING NET; Gross Increase of Only 4.8% in May Indicates Heavy Cuts in Expenses. RISE CONTINUING IN JUNE Nickel Plate Line Reports First Surplus After Charges for Any Month in Two Years. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/63-get-law-degrees-national-school-holds-its-first-commencement.html | 63 GET LAW DEGREES.; National School Holds its First Commencement Exercises. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/jersey-assembly-votes-fiscal-bill-measure-approved-by-senate.html | JERSEY ASSEMBLY VOTES FISCAL BILL; Measure, Approved by Senate, Empowers Governor to Name Finance Commissioner. SUNDAY BEER APPROVED Sale After 2 P.M. on Sabbath and Over Bars Is Favored at All-Night Session. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/the-rollin-p-grants-return.html | The Rollin P. Grants Return. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/amadee-v-oakes.html | AMADEE V. OAKES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/miss-hopping-is-wed-to-george-piperno-couple-prominent-in-polo.html | MISS HOPPING IS WED TO GEORGE PIPERNO; Couple Prominent in Polo Circles Have a Quiet Ceremony in Judge Freschi's Chambers. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/interest-rate-cut-on-time-deposits-clearing-house-committee-sets.html | INTEREST RATE CUT ON TIME DEPOSITS; Clearing House Committee Sets Charge at One-quarter of 1 Per Cent. RULING REDUCES LIMIT Effective Today, Cut Will Run Only Till Reserve Board Issues Regulations. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/san-marino-tiny-republic-nips-exiles-plot-for-coup-and-looting.html | San Marino, Tiny Republic, Nips Exiles' Plot for Coup and Looting. Rebels Hired Criminals to Carry Out Revolution by Massacring Officials and Leading Citizens, Government Announces -- Pillaging of the City Was to Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/westchester-parcels-bought.html | Westchester Parcels Bought. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-boole-disappointed.html | Mrs. Boole Disappointed. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/john-meek-goehring-first-preaident-of-the-council-of-nine-in.html | JOHN MEEK GOEHRING.; First President of the Council of Nine in Pittsburgh. | True | Special to THE Nrw TORS THEEB. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/over-35000-to-get-emergency-posts-jobs-will-not-be-under-civil.html | OVER 35,000 TO GET EMERGENCY POSTS; Jobs Will Not Be Under Civil Service and Salaries May Upset Budget Balance. APPOINTMENTS DUE JULY 4 Farley Has Names of Collectors, Marshals and Attorneys Ready for Roosevelt's Approval. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/to-graduate-91-pilots-army-has-86-civilians-in-group-ending.html | TO GRADUATE 91 PILOTS; Army Has 86 Civilians in Group Ending Training at San Antonio. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/todd-company-gets-loan-of-1100000-bfc-approves-selfliquidating.html | TODD COMPANY GETS LOAN OF $1,100,000; B.F.C. Approves Self-Liquidating Project for Houston Harbor Improvement. $325,000 TO WILDWOOD, N.J. $1OO,OOO for East Lyme, Conn., Is Also for Improvement of Water Works System. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/too-many-talents.html | TOO MANY TALENTS. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/major-bodenhamer-buried-vith-honors-i-many-american-legion-and.html | MAJOR BODENHAMER BURIED VITH HONORS i; Many American Legion and State Officials Attend Faneral at Eldorado, Ark. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/estate-of-ga-helme-valued-at-4267539-securities-left-by-tobacco-man.html | ESTATE OF G.A. HELME VALUED AT $4,267,539; Securities Left by Tobacco Man Appraised at $4,187,273 -- Bulk Goes to Family. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/makes-low-bid-on-hospital-work.html | Makes Low Bid on Hospital Work. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/wallace-prepared-to-dump-wheat-warns-action-is-possible-if-london.html | WALLACE PREPARED TO DUMP WHEAT; Warns Action Is Possible if London Parley Fails to Agree on Limitation. AUSTRALIA AIDS OUTLOOK Ready to Submit an Accord to States -- MacDonald Seeks to Speed Pact. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lever-gets-art-school-post.html | Lever Gets Art School Post. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/chicago-run-19-12-hours-at-regular-train-fare.html | Chicago Run 19 1/2 Hours At Regular Train Fare | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/eugene-s-simons-was-president-of-the-pittsburgh-reflector-company.html | EUGENE S. SIMONS; Was President of the Pittsburgh Reflector Company. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/social-activities-in-new-york-find-elsewhere.html | Social Activities in New York find Elsewhere | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mussolini-urges-plan-for-austria-asks-closer-union-between-her-and.html | MUSSOLINI URGES PLAN FOR AUSTRIA; Asks Closer Union Between Her and Hungary, but France is Cool to Proposal. LITTLE ENTENTE IS WARY Presses for Customs Union of the Danubian Countries as Check to Hitlerism. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/washington-denies-new-parley-orders-high-official-says-he-would-be.html | WASHINGTON DENIES NEW PARLEY ORDERS; High Official Says He Would Be 'Surprised' if Report of Instructions Proved True. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/hunt-missing-climber-searchers-for-harvard-student-impeded-by-mt.html | HUNT MISSING CLIMBER.; Searchers for Harvard Student Impeded by Mt. Washington Fog. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/robert-h-law.html | ROBERT H. LAW. | True | I Special to THE NEW YORK TIMES | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/barberupatton-.html | BarberuPatton. ' | True | Special to THE NEW YORK Trass. ! | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-w-t-carrington-is-wed-to-r-e-jones-widow-of-financier-and.html | MRS. W. T. CARRINGTON IS WED TO R. E. JONES; Widow of Financier and Sister of Walter Hnston [s Bride of Noted Stage Designer. | True | Special to THE NEW YOHK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/changes-in-stock-exchange-list.html | Changes In Stock Exchange List. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/100000-paid-for-hamm-statement-that-st-louis-kidnappers-received.html | $100,000 PAID FOR HAMM.; Statement That St. Louis Kidnappers Received Less Is Disputed. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/neckwear-makers-ask-wage-rise.html | Neckwear Makers Ask Wage Rise. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/38th-st-tube-plan-revised-for-speed-port-authority-cuts-request-for.html | 38TH ST. TUBE PLAN REVISED FOR SPEED; Port Authority Cuts Request for $75,000,000 Federal Funds to $37,500,000. TO BUILD ONE TUNNEL NOW Old Application to R.F.C. to Be Voided and New One Filed With Recovery Act Head. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/19-enter-college-races-schoolboy-outboard-regatta-draws-total-of-20.html | 19 ENTER COLLEGE RACES.; Schoolboy Outboard Regatta Draws Total of 20 Entries. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-charles-m-merrill.html | MRS. CHARLES M. MERRILL. | True | Special to THE NEW YORK Toms. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/gain-here-in-ordinary-insurance.html | Gain Here in Ordinary Insurance. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dragueroofguba-is-dead-in-geneva-minister-from-that-country-to.html | DR.AGUEROOFGUBA IS DEAD IN GENEVA; Minister From That Country to Germany and Austria Had Distinguished Career. WAS A NOTED LINGUIST i Presided at Session of the League Council in 1928uDefended Island's Labor Conditions. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/expoliceman-accused-john-condon-held-on-charge-of-burglary-of.html | EX-POLICEMAN ACCUSED.; John Condon Held on Charge of Burglary of Stationery Store. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/fair-trade-hailed-as-recovery-boon-business-leaders-predict-end-of.html | FAIR TRADE HAILED AS RECOVERY BOON; Business Leaders Predict End of 'Cut-Throat Competition' Under Federal Control. WAGE RISE IS WELCOMED Speakers in Symposium Score 'Coolie' Sweatshop Labor in Textile Industries. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/bowdoin-honors-albee-bestows-prize-for-work-on-world-famous.html | BOWDOIN HONORS ALBEE.; Bestows Prize for Work on World Famous Orthopedic Surgeon. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/van-schaick-approves-plan-that-widens-scope-of-marine-insurance.html | Van Schaick Approves Plan That Widens Scope of Marine Insurance Underwriting | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/utility-plant-value-up-5fold-in-5-years-long-island-company-bought.html | UTILITY PLANT VALUE UP 5-FOLD IN 5 YEARS; Long Island Company Bought It for $65,000, Later Appraising It for $350,655. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/sam-kemp.html | SAM KEMP. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/rail-heads-speed-regional-control-await-eastmans-approval-for.html | RAIL HEADS SPEED REGIONAL CONTROL; Await Eastman's Approval for Formation of Three Groups Under Coordination. WILLIAMSON IS NAMED New York Central President to Be One of Five Representing East -- Loree to Call Meeting. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/air-express-rates-cut.html | Air Express Rates Cut. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/sharper-rise-forecast-labor-federations-data-indicate-steady-gains.html | SHARPER RISE FORECAST; Labor Federation's Data Indicate Steady Gains in Rest of June. UP 1,000,000 SINCE MAY 1 Specialty Groups, Especially Those Supplying Forest Corps, Show Marked Advance. STATISTICS TASK SPEEDED Secretary Perkins Orders Her Department to Keep Pace With Changes. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/rogers-sees-harvest-for-needy-democrats.html | Rogers Sees Harvest For Needy Democrats | True | WILL ROGERS. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/electric-power-index-sharply-higher-again-new-england-area-182.html | Electric Power Index Sharply Higher Again; New England Area 18.2% Ahead of Year Ago | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/titan-metal-raises-wages-5.html | Titan Metal Raises Wages 5%. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/clarkson-leads-golfers-scores-80-for-first-round-of-long-island.html | CLARKSON LEADS GOLFERS; Scores 80 for First Round of Long Island Seniors' Play. | True | Special to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-dall-opens-penny-restaurant-daughter-of-roosevelt-hails.html | MRS. DALL OPENS PENNY RESTAURANT; Daughter of Roosevelt Hails Macfadden Relief Work as, 6th Unit Is Established. BOLAN ASSAILS BEGGING Says Project to Aid Worthy Helps Keep Professional Panhandlers Off Streets. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/repeal-gains.html | REPEAL GAINS. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/3-dinghy-races-to-swans-zero.html | 3 Dinghy Races to Swan's Zero. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/cummings-ranks-all-at-capital.html | Cummings Ranks All at Capital. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/french-move-seen-for-shipping-pact-paper-indicates-minister-will.html | FRENCH MOVE SEEN FOR SHIPPING PACT; Paper Indicates Minister Will Propose Accord on Scrapping Tonnage and Sailing Dates. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/navy-allocates-4-new-war-craft-new-york-yard-to-build-2000ton.html | NAVY ALLOCATES 4 NEW WAR CRAFT; New York Yard to Build 2,000-Ton Gunboat -- Others to Charleston, Portsmouth. $86,000,000 FOR THE YEAR Thirty-two Ships Under Recovery Act and Five in Addition Will Be Rushed. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/h-a-dix-funeral-today-private-service-to-be-held-in-chapel-of.html | H. A. DIX FUNERAL TODAY.; Private Service to Be Held In Chapel of Queens Cemetery. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/beer-increases-queens-clubs.html | Beer Increases Queens Clubs. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/no-bail-for-guimares-figure-in-dot-king-case-held-in-pennsylvania.html | NO BAIL FOR GUIMARES.; Figure in Dot King Case Held in Pennsylvania Fraud. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/murder-victim-praised-zionists-here-pay-tribute-to-arlosoroff-slain.html | MURDER VICTIM PRAISED.; Zionists Here Pay Tribute to Arlosoroff, Slain In Palestine. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/miss-mary-warren-engaged-to-marry-i-broofeene-mass-girl-is-be.html | MISS MARY WARREN - ENGAGED TO MARRY; I BroofeEne (Mass.) Girl Is Be- trothed to Crayson M-P. Murphy of This City. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/tigers-break-even-drop-first-game-to-red-sox-109-but-win-second-53.html | TIGERS BREAK EVEN.; Drop First Game to Red Sox, 10-9 but Win Second, 5-3. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/trade-code-sought-on-oil-marketing-refiners-representatives-meeting.html | TRADE CODE SOUGHT ON OIL MARKETING; Refiners' Representatives Meeting in Chicago Name Committee to Meet Dealers. WOODWORKERS ASSEMBLE Two Groups of That Industry Among Others Discuss Organizing Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/urges-mccrory-action-committee-calls-for-early-deposit-of.html | URGES McCRORY ACTION.; Committee Calls for Early Deposit of Debentures. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/offers-91day-bills-treasury-to-issue-75000000-in-paper-dated-june.html | OFFERS 91-DAY BILLS.; Treasury to Issue $75,000,000 in Paper Dated June 28. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lost-flier-killed-mexico-city-hears-collar-dead-and-barberan-is.html | LOST FLIER KILLED, MEXICO CITY HEARS; Collar Dead and Barberan Is Badly Hurt, Says Report From Mayor of Apizaco. OFFICIALS EXPRESS DOUBT President's Aide and Spanish Embassy Lack Confirmation of Crash in Puebla. | True | Special cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/cotton-spinning-index-of-may-gain-rate-at-highest-in-country-since.html | COTTON SPINNING INDEX OF MAY GAIN; Rate at Highest in Country Since October, 1929 -- Plans for Construction Pressed. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/commodities-firm-in-quiet-trading-rubber-silk-and-wool-tops-advance.html | COMMODITIES FIRM IN QUIET TRADING; Rubber, Silk and Wool Tops Advance -- Cocoa Futures Recover After Early Losses. RECORD DEAL FOR SUGAR 20,800 Tons of December Sold at 1.5c a Pound -- Silver, Hides Off -- Cash Prices Up. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/daughter-to-glenna-collett.html | Daughter to Glenna Collett. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/introducing-silver.html | INTRODUCING SILVER. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/h-a-hffitz-marries-virginia-dougall-ceremony-performed-at-west-end.html | H. A. HffITZ MARRIES VIRGINIA DOUGALL; Ceremony Performed at West End Collegiate Church by Dr. Cadman and Dr. Cobb. JEAN FENNELL HONOR MAID j Donald A. Metz Is Best Man for His BrotheruLarge Wedding Breakfast at the Plaza. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/4666109-stock-gain-in-merger-is-alleged-trade-commission-is-also.html | $4,666,109 STOCK GAIN IN MERGER IS ALLEGED; Trade Commission Is Also Told of Cities Service 'Write-Up' in Arkansas Gas Deal. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/talks-reported-in-paris.html | Talks Reported in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/an-antillean-experiment.html | AN ANTILLEAN EXPERIMENT. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/amesufarren.html | AmesuFarren. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/floods-inundate-wide-area-in-china-7-workers-drown-as-yangtse.html | FLOODS INUNDATE WIDE AREA IN CHINA; 7 Workers Drown as Yangtse Breaks Through Embankment -- Nanking Is Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/goodhue-defends-berlin-on-credits-president-of-manhattan-bank.html | GOODHUE DEFENDS BERLIN ON CREDITS; President of Manhattan Bank Asserts German Trade Needs Short-Term Paper. SAYS PLAN BENEFITS ALL Statement Viewed as Answer to Critics of Bankers Here Who Backed Dr. Schacht. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/fruit-parley-scheduled-in-jamaica.html | Fruit Parley Scheduled in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/bank-clearings-up-to-high-for-1933-advance-163-over-year-ago-to.html | BANK CLEARINGS UP TO HIGH FOR 1933; Advance 16.3% Over Year Ago to $5,528,309,000 for 21 Cities --23.3% Rise Here. OTHER CENTRES GAIN 0.6% Best Improvement for Country Shown Since Beginning of Depression. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/australia-aids-prospects.html | Australia Aids Prospects. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/ridgefield-national-to-reopen.html | Ridgefield National to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/police-accuser-guilty-law-student-convicted-after-row-with.html | POLICE ACCUSER GUILTY.; Law Student Convicted After Row With Patrolman on Drive. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/207-sports-awards-voted-at-harvard-19-major-honors-are-bestowed.html | 207 SPORTS AWARDS VOTED AT HARVARD; 19 Major Honors Are Bestowed Upon Members of Varsity Track Squad. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/on-cuba-companys-board-five-new-directors-elected-following.html | ON CUBA COMPANY'S BOARD; Five New Directors Elected Following Resignations. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/edward-p-wolf.html | EDWARD P. WOLF. | True | Special to THE NEW YORK TIMES. I | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/car-owners-get-385000-refunds.html | Car Owners Get $385,000 Refunds | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lougran-defeats-hamas-at-stadium-casts-aside-old-careful-style-and.html | LOUGRAN DEFEATS HAMAS AT STADIUM; Casts Aside Old Careful Style and Batters Rival in Late Rally to Get Decision. 10,000 SEE THE STRUGGLE Victor Evens Score in Fourth Bout With Ex-Penn State Athlete at Two Triumphs Apiece. | True | By Joseph C. Nichols. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/frenchman-sues-for-children.html | Frenchman Sues for Children. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/child-labor-laws-more-encouraging-prospect-for-ratification-is-seen.html | CHILD LABOR LAWS.; More Encouraging Prospect for Ratification Is Seen. | True | ESTELLE LAUDER, Executive Secretary Consumers League of Eastern Pennsylvania. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/summer-arrives-ungreeted-by-city-most-new-yorkers-bemoaning.html | SUMMER ARRIVES UNGREETED BY CITY; Most New Yorkers Bemoaning Temperature as the Seasons Change at 5:12 P.M. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/urging-a-real-estate-strike.html | Urging a Real Estate Strike. | True | JOHN D. COLGAN. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dollar-goes-lower-sterling-up-2-14c-franc-gains-4-34-points-as.html | DOLLAR GOES LOWER, STERLING UP 2 1/4C; Franc Gains 4 3/4 Points as Confused Reports Are Received Here on Stabilization. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/parley-seeks-end-to-trade-barriers-attack-opens-in-committee-on.html | PARLEY SEEKS END TO TRADE BARRIERS; Attack Opens in Committee on Exchange Curbs, Quotas and Import Bans. AID TO SHIPPING OPPOSED Norway Supports British Plea to Limit Subsidies -- Russia Presses for Peace Pact. | True | By Harold Callender.wireless To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/braves-prevail-65-53-win-both-ends-of-twin-bill-with-pirates.html | BRAVES PREVAIL, 6-5, 5-3.; Win Both Ends of Twin Bill With Pirates -- Whitney at Second. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/pershing-sails-to-visit-graves.html | Pershing" Sails to Visit Graves. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/debt-steps-shown-for-five-nations-czechoslovakia-latvia-and-rumania.html | DEBT STEPS SHOWN FOR FIVE NATIONS; Czechoslovakia, Latvia and Rumania, Which Paid in Part, to Have Parleys. TALKS BEING ARRANGED Bare Acknowledgment of Notes, as in Case of France, Made to Estonia and Yugoslavia. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mdivanis-to-go-to-italy-prince-and-bride-engage-royal-suite-at.html | MDIVANIS TO GO TO ITALY.; : Prince and Bride Engage Royal Suite at Hotel at the Lido. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/playground-plea-heard-jk-clark-asks-for-125000-fund-to-open-350.html | PLAYGROUND PLEA HEARD.; J.K. Clark Asks for $125,000 Fund to Open 350 Plots. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/student-pacifists-they-are-afflicted-with-a-blind-spot-it-is-held.html | STUDENT PACIFISTS.; They Are Afflicted With a Blind Spot, It Is Held. | True | JOHN TRUMAN. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/may-spinning-activity-greatest-since-1929-operations-1123-of.html | MAY SPINNING ACTIVITY GREATEST SINCE 1929; Operations 112.3% of Theoretical Capacity, Comparing With 63.3% Year Ago. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lease-of-market-in-bronx-planned-several-companies-seek-to-rent.html | LEASE OF MARKET IN BRONX PLANNED; Several Companies Seek to Rent Plant From City, Says Commissioner Ryan. HE MAKES IT PAY ITS WAY Dwyer, Dismissed Predecessor, Entitled to $3,596 Pension, Hilly Advises Board. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/harvard-defeated-by-yale-nine4-t0-2-second-victory-in-two-days.html | HARVARD DEFEATED BY YALE NINE,4 T0 2; Second Victory in Two Days Clinches Annual Baseball Series for the Elis. CRIMSON RALLIES IN NINTH Scores Twice With No One Out, but George Parker, Called to Mound, Stops Outburst. | True | Special to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/holy-cross-confers-3-honorary-degrees-class-of-243-graduated.html | HOLY CROSS CONFERS 3 HONORARY DEGREES; Class of 243 Graduated, Including Many Students From New York and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/british-tariffs-argued-baron-arnold-laborite-assails-present-policy.html | BRITISH TARIFFS ARGUED.; Baron Arnold, Laborite, Assails Present Policy in House of Lords. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/pc-nash-heads-toledo-university.html | P.C. Nash Heads Toledo University | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/changes-in-brokerages-sanford-griffith-to-retire-from-stokes-hoyt.html | CHANGES IN BROKERAGES.; Sanford Griffith to Retire From Stokes, Hoyt & Co. June 30. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/japan-may-retaliate-on-new-indian-tariff-considers-imposition-by.html | JAPAN MAY RETALIATE ON NEW INDIAN TARIFF; Considers Imposition by Decree of New Graded Rates -- Truce Plan Is Weighed. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/ernest-gaiser.html | ERNEST GAISER. | True | Special to THE NEW TORE TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/prr-freight-at-peak-93390-carloadings-in-week-are-largest-since.html | P.R.R. FREIGHT AT PEAK.; 93,390 Carloadings in Week Are Largest Since October. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/extra-dividend-by-hartford-gas.html | Extra Dividend by Hartford Gas. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/killing-of-japanese-admitted-in-russia-coast-guards-say-fishermen.html | KILLING OF JAPANESE ADMITTED IN RUSSIA; Coast Guards Say Fishermen Were Violating Law --Tokyo May Demand an Indemnity. | True | By Hugh Byas.wireless To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/silk-association-to-be-reorganized-committee-named-to-draw-up-plan.html | SILK ASSOCIATION TO BE REORGANIZED; Committee Named to Draw Up Plan for 'Federated' Group of All Allied Trades. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/senators-triumph-90-whitehill-shuts-out-white-sox-as-mates-collect.html | SENATORS TRIUMPH, 9-0.; Whitehill Shuts Out White Sox as Mates Collect 18 Hits. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/70-police-taken-from-desk-work-bolan-adds-to-street-force-47-vice.html | 70 POLICE TAKEN FROM DESK WORK; Bolan Adds to Street Force -- 47 Vice Squad Men Get Cash Once Paid to Heroes. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lindbergh-slated-for-greenland-trip-likely-to-take-charge-of-the.html | LINDBERGH SLATED FOR GREENLAND TRIP; Likely to Take Charge of the Expedition Seeking Data on Northern Flying Route. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/roy-jordan-playwright-dies.html | Roy Jordan, Playwright, Dies. | True | i Special Cable to THE NEW YORK "Unas. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/cigarettes-buy-hats-in-veterans-drive-15000-summer-straws-traded.html | CIGARETTES BUY HATS IN VETERANS DRIVE; 15,000 Summer Straws Traded for 500,000 Smokes for Men in Northport Hospital. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/tuttle-exhorts-party-bids-republicans-revive-sincere-opposition-in.html | TUTTLE EXHORTS PARTY.; Bids Republicans Revive Sincere Opposition in the City. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/thomasujohnson.html | ThomasuJohnson. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/3-states-get-emergency-funds.html | 3 States Get Emergency Funds. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/message-kept-secret-in-berlin.html | Message Kept Secret in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mccormjckubairot.html | McCormJckuBairot. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/atom-study-backs-creation-theory-millikan-declares-elements-are.html | ATOM STUDY BACKS CREATION THEORY; Millikan Declares Elements Are Constantly Forming in Interstellar Space. COSMIC RAY PROOF CITED Einstein Energy-Mass Thesis Upheld, Scientists Are Told -- Positron Is Weighed. ATOM STUDY BACKS CREATION THEORY | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/city-party-opens-branch-has-washington-heights-office-nomination.html | CITY PARTY OPENS BRANCH; Has Washington Heights Office -- Nomination Offered to O'Ryan. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/home-of-surrogate-listed-for-tax-sale-slater-westchester-official.html | HOME OF SURROGATE LISTED FOR TAX SALE; Slater, Westchester Official, and Wife Named Among Port Chester Debtors. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/navy-league-elects-hubbard-as-its-head-chicago-man-succeeds-wh.html | NAVY LEAGUE ELECTS HUBBARD AS ITS HEAD; Chicago Man Succeeds W.H. Gardiner, Who Remains on Executive Committee. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/cardinal-to-open-convention.html | Cardinal to Open Convention. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/bank-in-paterson-reopens.html | Bank in Paterson Reopens. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/speedy-start-urged-in-building-projects-the-housing-association.html | SPEEDY START URGED IN BUILDING PROJECTS; The Housing Association Would Apply Federal Aid for Relief of Unemployment. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/yanks-win-in-13th-from-browns-58-double-by-combs-scores-byrd-and.html | YANKS WIN IN 13TH FROM BROWNS, 5-8; Double by Combs Scores Byrd and Sewell and Keeps New York Ahead of Senators. GEHRIG GETS 17TH HOMER Lazzeri Contributes Wallop for Circuit in 12th, but St. Louis Knots Count in Its Half. | True | By James P. Dawson.special To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/ultimatum-to-junta-denied.html | Ultimatum to Junta Denied. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mitchell-tax-jury-debates-10-hours-then-is-locked-up-banker-facing.html | MITCHELL TAX JURY DEBATES 10 HOURS, THEN IS LOCKED UP; Banker, Facing 10-Year Term if Guilty, Waits Anxiously as Deliberations Drag On. PART OF CHARGE RE-READ Jurors Ask Light on $666,666 Item -- Intent in Sales Is Stressed by Court. MITCHELL TAX JURY RETIRES FOR NIGHT | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/margaret-wetmore-to-be-wed-on-july-1-will-become-bride-of-w-a-w.html | MARGARET WETMORE TO BE WED ON JULY 1; Will Become Bride of W. A. W. Stew art Jr. in Church at Cold Spring Harbor. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/john-booth-honors-betrothed-couple-gives-dinner-for-brother-and.html | JOHN BOOTH HONORS BETROTHED COUPLE; Gives Dinner for Brother and Miss C. Ann Vanderhoefu Jesse Metcalfs Also Hosts. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/koenig-endorsed-by-29-of-leaders-all-but-five-district-chiefs-in.html | KOENIG ENDORSED BY 29 OF LEADERS; All But Five District Chiefs in Manhattan Give Approval to Republican Chairman. KNOX OUT OF FUSION RACE Peter Grimm Also Refuses to Make Mayoralty Fight -- Aid of Party Sought. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/fractional-currency.html | Fractional Currency. | True | A. WINEBURGH. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/republican-chiefs-of-five-states-meet-gather-at-call-of-sanders-to.html | REPUBLICAN CHIEFS OF FIVE STATES MEET; Gather at Call of Sanders to Lay Preliminary Plans for 1934 Campaign. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/money-is-subordinated-roosevelt-seen-holding-a-trump-card-in-his.html | MONEY IS SUBORDINATED; Roosevelt Seen Holding a Trump Card in His Power to Inflate. PLEA MADE TO BIG POWERS Ten Delegates Ask Them to Take Lead on Currencies to Avoid 'Grave' Perils. OUR DELEGATES CONFER Take No Part in Debate on Freer Credit, but Are Said to Have a Price Plan. U.S. SETS A PRICE ON STABILIZATION | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dr-jb-scott-sails-for-holland.html | Dr. J.B. Scott 'Sails for Holland. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/hitler-dissolves-hugenberg-army-catholics-jailed-battle-ring.html | HITLER DISSOLVES HUGENBERG 'ARMY'; CATHOLICS JAILED; ' Battle Ring,' Uniformed Guard of Young Nationalists, Is Raided Throughout Reich. DRIVE ON BAVARIAN PARTY Homes Searched Because of Austrian 'Link' -- Stahlhelm Men Must Join Nazis. HITLER DISSOLVES HUGENBERG 'ARMY' | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/einstein-is-honored-in-brussels.html | Einstein Is Honored in Brussels. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/still-hope-for-mattern-backers-hold-flier-may-have-landed-far-from.html | STILL HOPE FOR MATTERN.; Backers Hold Flier May Have Landed Far From Communications | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/railroad-service-method-is-suggested-for-increasing-passenger.html | RAILROAD SERVICE.; Method Is Suggested for Increasing Passenger Traffic. | True | W.A. RHODES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/5000-to-get-10-rise-in-chicago.html | 5,000 to Get 10% Rise In Chicago. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/held-in-compensation-claims.html | Held in Compensation Claims. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dr-chiera-dead-an-antiquarian-professor-of-assyriology-at.html | DR. CHIERA DEAD; AN ANTIQUARIAN; Professor of Assyriology at University of Chicago a Victim of Pneumonia. UNCOVERED ANCIENT RUINS Made Important Discoveries in IraqEditor of Assyrian Dictionary Now Being Compiled. | True | Special to THE New TORE Tuns. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/de-la-salle-to-hold-graduation-tonight-dr-jj-walsh-to-speak-at-town.html | DE LA SALLE TO HOLD GRADUATION TONIGHT; Dr. J.J. Walsh to Speak at Town Hall Exercises -- Winners of Honors Announced. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/trading-dull-in-citys-bonds.html | Trading Dull In City's Bonds. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lady-helene-hay-a-bride-in-london-heiress-to-vast-scottish-estate.html | LADY HELENE HAY A BRIDE IN LONDON; Heiress to Vast Scottish Estate Is Married to Lionel Berry, Publisher's Son. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/western-railroad-passes-dividend-kansas-city-southern-omits-payment.html | WESTERN RAILROAD PASSES DIVIDEND; Kansas City Southern Omits Payment on Preferred First Time Since 1907. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/chaco-mediation-dropped-abcperu-group-will-leave-peace-efforts-to.html | CHACO MEDIATION DROPPED; ABC-Peru Group Will Leave Peace Efforts to the League. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/sherwood-testifies-seventh-time.html | Sherwood Testifies Seventh Time. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/200-teachers-to-get-montclair-degrees-exercises-to-be-held-today-at.html | 200 TEACHERS TO GET MONTCLAIR DEGREES; Exercises to Be Held Today at New Jersey College -- Dr. Elliott to Preside. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/bank-commissioner-quits-bassett-is-succeeded-in-connecticut-by.html | BANK COMMISSIONER QUITS; Bassett is Succeeded in Connecticut by Walter Perry of New Haven | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/city-escapes-ban-on-dumping-at-sea-garbage-held-at-piers-for-24.html | CITY ESCAPES BAN ON DUMPING AT SEA; Garbage Held at Piers for 24 Hours Until Government Issues New Permit. TANGLE LAID TO ERROR Mistake on Legal Document Led to Protest by Jersey Officials, Sanitation Men Believe. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/french-bonds-stressed-colonial-session-at-paris-hears-plea-for.html | FRENCH BONDS STRESSED.; Colonial Session at Paris Hears Plea for Economic Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/snow-in-south-brazil-frost-in-five-states.html | Snow in South Brazil; Frost in Five States | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/more-rhode-island-workers-in-may.html | More Rhode Island Workers in May | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/woman-camp-age-limit-is-raised-from-35-to-40.html | Woman Camp Age Limit Is Raised From 35 to 40 | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/three-years-for-gold-swindler.html | Three Years for Gold Swindler. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/australians-on-a-flight-may-go-around-world.html | Australians on a Flight May Go Around World | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/ej-obrien-after-18-years-of-compiling-short-stories-finds-the-same.html | E.J. O'Brien, After 18 Years of Compiling Short Stories, Finds the Same Old Stencil in Use. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/de-provost-heads-roto-ad-men.html | D.E. Provost Heads Roto Ad Men. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/baroness-barcynska-is-married.html | Baroness Barcynska Is Married. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/son-of-alfonso-weds-cuban-girl-former-spanish-heir-grieved-by.html | SON OF ALFONSO WEDS CUBAN GIRL; Former Spanish Heir Grieved by Father's Refusal to Approve Love Match. CEREMONY AT LAUSANNE Nuptial Benediction Follows Civil Marriage -- Lone Grandee Attends Bridegroom. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/piccard-still-sees-upper-air-travel-returning-he-reiterates-faith.html | PICCARD STILL SEES UPPER AIR TRAVEL; Returning, He Reiterates Faith in Stratosphere as Field for Rapid Sky Transit. ON WAY TO CHICAGO FAIR He Will Supervise an Ascension There -- Devises Way to Keep Feet Warm and Head Cool. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dyer-will-quit-guard-brigade-commander-will-retire-with-rank-of.html | DYER WILL QUIT GUARD.; Brigade Commander Will Retire With Rank of Major General. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/impediments-to-fusion.html | IMPEDIMENTS TO FUSION. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/record-gold-in-bank-of-england.html | Record Gold in Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/george-w-pollock-u-i-retired-statistician-of-standj-oil-company-of.html | GEORGE W. POLLOCK.; u I Retired Statistician of Stand,-..;j Oil Company of New Jersey. | True | Special to THI NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/wheat-tax-by-july-8-plans-for-processing-levy-told-to-millers-at.html | WHEAT TAX BY JULY 8.; Plans for Processing Levy Told to Millers at Chicago. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/fickingerubolger.html | FickingeruBolger. | True | * Special to THK N1/2w YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/yale-honors-12-at-last-exercises-pearl-buck-lincoln-ellsworth-and.html | YALE HONORS 12 AT LAST EXERCISES; Pearl Buck, Lincoln Ellsworth and Dr. Dodds Receive Honorary Degrees. $300,000 GIFT ANNOUNCED Sterling Estate Founds Chair in School of Medicine -- Cushing to Be First Incumbent. | True | From a Staff Correspondent. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/veterans-to-row-today-harvard-graduates-of-1883-will-give-an.html | VETERANS TO ROW TODAY.; Harvard Graduates of 1883 Will Give an Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/election-laps-to-cost-2569.html | Election laps to Cost $2,569. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/nazi-bombings-end-after-austrian-ban-substitute-papers-prohibited.html | NAZI BOMBINGS END AFTER AUSTRIAN BAN; Substitute Papers Prohibited -- Police Report Terrorism Was Centrally Directed. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/ferrell-of-indians-tops-athletics-111-knickerbocker-leads-attack-on.html | FERRELL OF INDIANS TOPS ATHLETICS, 11-1; Knickerbocker Leads Attack on Earnshaw and Walberg With Two Triples. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/woman-is-cleared-in-patterson-case-court-directs-acquittal-in.html | WOMAN IS CLEARED IN PATTERSON CASE; Court Directs Acquittal in $588,000 Fraud Trial -- 4 Others Begin Their Defense. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/chiropractor-is-convicted.html | Chiropractor' Is Convicted. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/federal-bonds-up-in-lower-market-rise-232-to-632-points-in-stock.html | FEDERAL BONDS UP IN LOWER MARKET; Rise 2-32 to 6-32 Points in Stock Exchange Transactions of Less Than $1,000,000. GERMAN LOANS DECLINE French and United Kingdom Issues Unchanged -- Setbacks Erase Gains In Domestic List. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dr-faxton-gardner-dies-of-a-stroke-stflff-clinical-professor-of-the.html | DR. FAXTON GARDNER DIES OF A STROKE; Stflff Clinical Professor of the Polyclinic Hospital and a \ World War Veteran. | True | uuuuuu Special to THB NEW TORE TIMES. I | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/reorstockwell-dies-at-age-of-65-college-official-of-christian.html | REOR.STOCKWELL DIES AT AGE OF 65; College Official of Christian Education Board of the Presbyterian Church. j f I A TEACHER EARLY IN LIFE Later Held Pastorates at Beverly and Trenton, N.' J., and Newburgh, N. Y. | True | Special to TH NEW YORK TIMES | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/-richard-a-clarke.html | ! RICHARD A. CLARKE. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/price-brothers-plans-up-bondholders-expected-to-act-on.html | PRICE BROTHERS PLANS UP; Bondholders Expected to Act on Reorganization This Week. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/brownumain.html | BrownuMain. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/president-sticks-to-yacht.html | President Sticks to Yacht. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/prof-franck-to-johns-hopkins.html | Prof. Franck to Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/1819-units-abroad-held-by-industry-plants-valued-at-2177693244.html | 1,819 UNITS ABROAD HELD BY INDUSTRY; Plants Valued at $2,177,693,244 Owned by Americans Hire 450,000 'Foreigners.' TARIFF BLAMED BY ROPER Report to Senate Cites 'Pressure' of Canada and Britain as Cause of Migration. 1,819 UNITS ABROAD HELD BY INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/presbyterians-pick-dr-wm-lewis.html | Presbyterians Pick Dr. W.M. Lewis | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/cotton-advances-lease-plan-gains-federal-project-for-reducing.html | COTTON ADVANCES; LEASE PLAN GAINS; Federal Project for Reducing Acreage Is Said to Be Meeting Good Response. UPTURNS 14 TO 16 POINTS Operators Avoid Selling Side Owing to Exchange Conditions -- Buying Meets Recessions. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/old-insull-units-cut-dividends-20-commonwealth-edison-co-of-chicago.html | OLD INSULL UNITS CUT DIVIDENDS 20%; Commonwealth Edison Co. of Chicago Makes Annual Payments $4 a Share. LAID TO RATE REDUCTIONS Peoples Gas and Public Service of Illinois Scheduled to Take Similar Action. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/elmer-rice-home-again-recently-motored-with-young-daughter-through.html | ELMER RICE HOME AGAIN.; Recently Motored With Young Daughter Through Andalusia | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/market-studies-convention-topic.html | Market Studies Convention Topic. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/brewery-raided-here-dry-agents-seize-first-wildcat-plant-since.html | BREWERY RAIDED HERE.; Dry Agents Seize First 'Wildcat' Plant Since Legalization of Beer. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/frederick-j-weimer.html | FREDERICK J. WEIMER. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/patrick-oconnell-of-albany-dead-clerk-of-state-senate-54-is.html | PATRICK O'CONNELL OF ALBANY DEAD; Clerk of State Senate, 54, Is Stricken at Wheel of His Automobile. SUCCUMBS IN HOSPITAL Brother of Democratic County Leaders Was Centre of Fight on Patronage With Parley. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/soviet-pays-tribute-to-late-clara-zetkin-body-of-german-communist.html | SOVIET PAYS TRIBUTE TO LATE CLARA ZETKIN; Body of German Communist Lies in State and Ashes Will Be 'Baried' in Kremlin Wall. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/to-give-ten-new-plays-litchfield-theatre-to-open-on-july-3-abingdon.html | TO GIVE TEN NEW PLAYS.; Litchfield Theatre to Open on July 3 -- Abingdon Rehearsals Off. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/nicaragua-taxes-export-checks.html | Nicaragua Taxes Export Checks. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/miss-edwards-wed-to-w-h-howard-jr-i-miss-dorothy-garrett-is-her.html | MISS EDWARDS WED TO W. H. HOWARD JR.; I . Miss Dorothy Garrett Is Her Attendant at Ceremony in St. Bartholomew's Chapel. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/the-servant-problem-experience-hereabouts-indicates-good-wages-are.html | THE SERVANT PROBLEM.; Experience Hereabouts Indicates Good Wages Are Paid. | True | HARRIET E. MENSING. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/he-leaves-gloucester-after-talks-with-guests-on-public-affairs-and.html | He Leaves Gloucester After Talks With Guests on Public Affairs and Receiving Painting of the Gertrude Thebaud From Fishing Captains. | True | From a Staff Correspondent. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dry-senators-see-swing-to-repeal-wet-victory-in-iowa-convinces.html | DRY SENATORS SEE SWING TO REPEAL; Wet Victory in Iowa Convinces Robinson of Arkansas, Dickinson and Nye. VOTE 'ASTOUNDS' SHOUSE Farley Calls States a National Barometer -- McBride for Drys Discounts Significance. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/wife-divorces-lucien-de-motte.html | Wife Divorces Lucien De Motte. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/frank-duff-fra2ier.html | FRANK DUFF FRA2IER. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/young-sees-trade-under-some-rule-economics-has-failed-to-discipline.html | YOUNG SEES TRADE UNDER 'SOME' RULE; Economics Has Failed to Discipline Itself, He Tells Graduating Class at Radcliffe. WARNS OF 'COLLECTIVISM' Impairment of Individual Freedom Is Important to Women, He Says -- 236 Get Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/soviet-crop-hopes-continue-bright-sown-area-of-225000000-acres.html | SOVIET CROP HOPES CONTINUE BRIGHT; Sown Area of 225,000,000 Acres Reaches 95.4 Per Cent of the Programs. GRAIN SURPLUS EXPECTED Collective Farmers Are Forbidden to Sell Any Crops Until State's Quota Has Been Fulfilled. | True | By Walter Duranty .special Cable To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mechanics-honored-at-rockefeller-unit-22-get-awards-for-their-part.html | MECHANICS HONORED AT ROCKEFELLER UNIT; 22 Get Awards for Their Part in Building La Maison Francaise From J.D. Rockefeller 3d. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/text-of-judge-goddards-charge-to-the-jury-in-the-mitchell-tax.html | Text of Judge Goddard's Charge to the Jury in the Mitchell Tax Evasion Trial; Honesty of Tax Sales Stressed by Court as Issue | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/237984-enrolled-at-forest-camps-officials-expect-70000-more-in.html | 237,984 ENROLLED AT FOREST CAMPS; Officials Expect 70,000 More in Civilian Corps Before the Month Ends. ONLY 2,600 VETERANS JOIN Provision Was Made for 75,000 -- Out of 14,400 Indians Looked For 5,000 Have Been Recruited. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/girl-slain-by-man-as-friends-look-on-is-shot-down-in-bronx-street.html | GIRL SLAIN BY MAN AS FRIENDS LOOK ON; Is Shot Down in Bronx Street While Strolling Near Home With Three Others. SLAYER ESCAPES IN AUTO Leaps From Moving Car to Fire Three Shots at Her -- Police Mystified as to Motive. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/defers-hosiery-strike-union-in-philadelphia-meets-request-of.html | DEFERS HOSIERY STRIKE.; Union in PhiladelPhia Meets Request of Secretary Perkins. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/plane-crash-kills-four.html | Plane Crash Kills Four. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/graham-heads-hoboken-land.html | Graham Heads Hoboken Land. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/beveridgeuscaife-i.html | BeveridgeuScaife. I | True | Special to THB Niw TOBK TIMES I | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/new-hampshire-beer-bill-signed.html | New Hampshire Beer Bill Signed. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/nazis-to-clean-up-shops-and-offices-ley-labor-head-says-all-foes.html | NAZIS TO 'CLEAN UP' SHOPS AND OFFICES; Ley, Labor Head, Says All Foes Must Be 'Brutally' Swept Out Before Aug. 1. ASSAILS CHURCH ACTIVITY Tells Nazi Workers Protesting on Geneva Parley That Revolution in Germany 'Has Only Begun.' | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/parker-continues-pace-in-net-tourney-gains-the-fourth-round-along.html | PARKER CONTINUES PACE IN NET TOURNEY; Gains the Fourth Round Along With Lott in Western Title Tennis. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/tax-on-consumption.html | Tax on Consumption. | True | MILTON ROGOVIN. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/expedition-into-ecuador-two-of-mit-faculty-plan-to-prove-indians.html | EXPEDITION INTO ECUADOR; Two of M.I.T. faculty Plan to Prove Indians Are Not Dangerous. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/baldwin-charges-ousting-in-illinois-civil-liberties-union-group.html | BALDWIN CHARGES OUSTING IN ILLINOIS; Civil Liberties Union Group Told to Keep Out of Da Quoin, He Says. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/no-pay-for-receivers-appellate-devision-upholds-plea-of-movie.html | NO PAY FOR RECEIVERS.; Appellate Devision Upholds Plea of Movie Operators' Union. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/wed-while-a-student-dr-azra-of-new-york-and-a-kansas-girl-married.html | WED WHILE A STUDENT.; Dr. AZ*ra of New York and a Kansas Girl Married in Octet,.,, | True | Special to THE NEW TOHK Trams. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/hubbell-heads-bank-controllers.html | Hubbell Heads Bank Controllers. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lightning-made-in-paris-artificial-flash-of-3000000-volts-causes.html | LIGHTNING MADE IN PARIS.; Artificial Flash of 3,000,000 Volts Causes Thunder. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/polite-fictions.html | POLITE FICTIONS. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/eases-dry-slash-in-large-centres-dalrymples-force-of-3000-will-drop.html | EASES DRY SLASH IN LARGE CENTRES; Dalrymple's Force of 3,000 Will Drop 40%, but Will Persist Against Large Violator. RESTATES REPEAL STAND He Opposes Abolishing Law Now, Feeling Our Industries Would Be Hurt by Liquor Imports. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-dennis-eagan-former-catherine-livingston-was-member-of-new-york.html | MRS. DENNIS EAGAN.; , Former Catherine Livingston Was Member of New York F.mi,,. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/seeks-2hour-mark-flying-upside-down-falcom-italian-pilot-hopes.html | SEEKS 2-HOUR MARK FLYING UPSIDE DOWN; Falcom, Italian Pilot, Hopes Doable Own Record at Races in Los Angeles. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/i-uuu-i-miss-ina-m-thompson.html | I uuu i MISS INA M. THOMPSON. | True | ! Special to THE NEW TORE TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/olympic-set-a-mail-record.html | Olympic Set a Mail Record. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/617000-received-to-aid-jews-in-reich-gifts-poor-in-from-40-states.html | $617,000 RECEIVED TO AID JEWS IN REICH; Gifts Poor In From 40 States in Drive for $2,000,000 -- Youth Groups to Help. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/lehman-names-dr-james-smith.html | Lehman Names Dr. James Smith. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dividend-by-riverhead-company.html | Dividend by Riverhead Company. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/flowers-shown-at-pratt-estate-courtyard-transformed-into-french.html | FLOWERS SHOWN AT PRATT ESTATE; Courtyard Transformed Into French Mart for Exhibit of Long Island Clubs. 1,500 ENTRIES ARE LISTED North Country Garden Group Wins Sweepstakes Award -- Rock Garden and Pool Featured. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/political-jobs-ruled-out-in-tennessee-valley-work.html | Political Jobs Ruled Out In Tennessee Valley Work | True | Special to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/gov-mnutt-wants-citizens-militant-urges-city-college-graduates-to.html | GOV. M'NUTT WANTS CITIZENS MILITANT; Urges City College Graduates to Meet Test of Leadership With Patriotic Courage. 17,000 WATCH EXERCISES Whalen Administers Oath of Loyalty -- Dr. Robinson Presents Stroock Portrait. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/miss-betty-s-jones-wed-to-yaleathle-daughter-of-former-footbau.html | MISS BETTY S. JONES WED TO YALE^ATHLE%\ - Daughter of Former FootbaU ! Coach Becomes Bride of' o I Joseph P. Crowley. J i _ v u5 | True | 1 I i Special to THE NBW YORK Trass. o | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/41-leaders-called-for-trade-planning-roper-names-group-of.html | 41 LEADERS CALLED FOR TRADE PLANNING; Roper Names Group of Industrialists to Map Our Economic Course. SNARL ON JOHNSON CODE Complaints Arise Over Proposed Deletion of All Elements of Price Fixing. CALLS 41 LEADERS IN TRADE PLANNING | True | Special to THE NEW TORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/franklin-s-leisenring-i.html | FRANKLIN S. LEISENRING. I | True | Special to THK NBW Toss TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/reward-24-at-dartmouth-17-baseball-players-and-7-yachtsmen-receive.html | REWARD 24 AT DARTMOUTH; 17 Baseball Players and 7 Yachtsmen Receive Insignia. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/brazilian-bonds-responding-to-exchange-decision-are-firm-in-english.html | Brazilian Bonds, Responding to Exchange Decision, Are Firm in English Market.; TRADING IS DULL IN PARIS Dollar Is Firmer and Stocks Gain Slightly on Bourse -- Berlin Weakened by Big Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/honor-veteran-telephone-man.html | Honor Veteran Telephone Man. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/film-union-action-ends.html | Film Union Action Ends. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/skaters-in-park-curbed-by-police-driveway-near-mall-is-closed-to.html | SKATERS IN PARK CURBED BY POLICE; Driveway Near Mall Is Closed to Them on Concert Nights -- New 'Rink' Is Found. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/extrahole-match-to-mrs-federman-exchampion-rallies-to-beat-mrs.html | EXTRA-HOLE MATCH TO MRS. FEDERMAN; Ex-Champion Rallies to Beat Mrs. March on 20th in Long Island Title Golf. | True | By William D. Richardson.special To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/womens-team-chosen-four-to-represent-metropolitan-aau-at-chicago.html | WOMEN'S TEAM CHOSEN.; Four to Represent Metropolitan A.A.U. at Chicago Meet. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/huge-inflation-in-britain-charged.html | Huge Inflation in Britain Charged | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/sharkey-in-brisk-workout.html | Sharkey In Brisk Workout. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/silver-rate-control-debated-in-london-subcommittee-studying-pittman.html | SILVER RATE CONTROL DEBATED IN LONDON; Subcommittee Studying Pittman Plan Seeks Means to Stabilize the Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/i-finckeugardner-1.html | I FinckeuGardner. 1 | True | Special to THE Nsw YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/westchester-social-agents-meet.html | Westchester Social Agents Meet. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/london-boos-german-economic-delegates-as-von-neurath-and-aides.html | London Boos German Economic Delegates As von Neurath and Aides Leave for Home | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/brewery-stock-offered-oneida-company-is-selling-40000-shares-to.html | BREWERY STOCK OFFERED.; Oneida Company Is Selling 40,000 Shares to Finance Expansion. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/shirtless-bathing.html | Shirtless Bathing. | True | H.A. SOLOMON. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/trading-featured-by-housing-deals-dwellings-and-flats-sold-and.html | TRADING FEATURED BY HOUSING DEALS; Dwellings and Flats Sold and Leased in Manhattan, the Bronx and Brooklyn. W. 136TH ST. FLAT BOUGHT Operators Acquire 6-Story Walk-Up Near Broadway and Flat on Davidson Avenue. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/moley-sails-to-aid-london-delegates-declares-he-will-serve-as-a.html | MOLEY SAILS TO AID LONDON DELEGATES; Declares He Will Serve as a 'Means of Contact' With the Administration. HAS NO ORDERS, HE SAYS Denies Harrison's Mission Was a Failure -- Baruch Is at Pier to See Him Off. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/miss-meerigk-wed-to-robert-f-moss-_____-i-her-marriage-to.html | MISS MEERIGK WED TO ROBERT F. MOSS _____ i; Her Marriage to President of Japan Steel Concern Takes Place in Tokyo. CEREMONY A SURPRISE Bridegroom la Head of American School of Japan and of the International Skating Club. | True | I Special to THS NEW YORK Tons. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/phillies-sweep-series-capture-final-of-fourgame-test-with-the-reds.html | PHILLIES SWEEP SERIES.; Capture Final of Four-Game Test With the Reds, 10 to 8. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/trading-in-stocks-much-less-active-but-prices-move-higher-foreign.html | Trading in Stocks Much Less Active, but Prices Move Higher -- Foreign Exchanges Improve Somewhat. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/encouraging-bulk-mailing.html | Encouraging Bulk Mailing. | True | TRUMBULL MARSHALL. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/luther-ends-visit-here-returns-to-washington-after-reception-calls.html | LUTHER ENDS VISIT HERE.; Returns to Washington After Reception -- Calls on O'Brien. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/elizabeth-revises-gold-clause.html | Elizabeth Revises Gold Clause. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/samuel-p-woodcock.html | SAMUEL P. WOODCOCK. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/sees-recognition-of-russia-by-us-london-daily-herald-reports-talks.html | SEES RECOGNITION OF RUSSIA BY U.S.; London Daily Herald Reports Talks Between Soviet and American Delegates. LITVINOFF DELAYS RETURN Russian Commissar Holds Conversations With Morgenthau, Our Wheat Group Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/frank-vantassel.html | FRANK VANTASSEL. | True | I Special to THE Nrw YORK Trass. I | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/study-tax-law-revision-house-subcommittee-sits-dally-to-consider.html | STUDY TAX LAW REVISION.; House Subcommittee Sits Dally to Consider Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/football-ticket-prices-are-reduced-at-yale.html | Football Ticket Prices Are Reduced at Yale | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/italian-planes-again-delayed.html | Italian Planes Again Delayed. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/soviet-offers-draft-of-economic-truce-plan-would-prohibit.html | SOVIET OFFERS DRAFT OF ECONOMIC TRUCE; Plan Would Prohibit Discrimination Such as Britain and Russia Are Now Applying. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/fliers-here-for-sea-hop-rossl-and-codos-arrive-from-france-to-set.html | FLIERS HERE FOR SEA HOP.; Rossl and Codos Arrive From France to Set New Distance Mark. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/we-impede-parley-germans-charge-press-assails-americans-for-refusal.html | WE IMPEDE PARLEY, GERMANS CHARGE; Press Assails Americans for Refusal to Consent to Stabilizing Dollar. NATIONALISM IS DEPLORED Roosevelt Said to Seek Economic Self-Sufficiency While Asking International Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/georgians-ask-injunction-ousted-officials-seek-federal-writ-against.html | GEORGIANS ASK INJUNCTION; Ousted Officials Seek Federal Writ Against Governor. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/sturdy-takes-trot-at-sturbridge-track-is-timed-in-210-l4-in-second.html | STURDY TAKES TROT AT STURBRIDGE TRACK; Is Timed in 2:10 l/4 in Second Heat of 2-Year-Old Event -- Calumet Charles Wins. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/work-of-jobless-in-bronx-parks-praised-by-civic-leaders-on-annual.html | Work of Jobless in Bronx Parks Praised By Civic Leaders on Annual Tour There | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/cl-morgan-wins-prize-hawthornden-award-goes-to-dramatic-critic-or.html | C.L. MORGAN WINS PRIZE.; Hawthornden Award Goes to Dramatic Critic or London Times. | True | Wireless to THE NEW YORK TIMES. | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/jockey-mills-first-with-three-mounts-wins-with-dark-secret-in.html | JOCKEY MILLS FIRST WITH THREE MOUNTS; Wins With Dark Secret in Feature and Also Triumphs With Inflate and Cabezo. QUESTIONNAIRE IS FOURTH Butler Star Drops Back After Making Effort to Overhaul Victor at Far Turn. | True | By Bryan Field. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/dennis-mevoy-dies-suddenly-upstate-former-superintendent-of-rzc.html | DENNIS M'EVOY DIES SUDDENLY UP-STATE; Former Superintendent of Rzc ords HereuOnce Was a Depaty Sheriff. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/fitzsimmons-stops-the-cubs-by-3-to-1-giant-ace-in-great-form-gives.html | FITZSIMMONS STOPS THE CUBS BY 3 TO 1; Giant Ace, in Great Form, Gives Three Hits and Pitches to Only 28 Batsmen. O'DOUL WALLOPS A HOMER Breaks Deadlock in a Dramatic Fashion -- Ott and Critz Also Help at the Plate. | True | By John Drebinger. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/playground-directors.html | Playground Directors. | True | F.X. O'MARA. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/brunnuschomberg.html | BrunnuSchomberg. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/weight-rise-in-dutch-parcel-post.html | Weight Rise In Dutch Parcel Post | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/mrs-hite-victor-in-rye-golf-play-triumphs-over-mrs-hucknall-in.html | MRS. HITE VICTOR IN RYE GOLF PLAY; Triumphs Over Mrs. Hucknall in Westchester and Fairfield Tourney. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/city-speeds-works-to-get-federal-aid-new-subways-and-a-tunnel-under.html | CITY SPEEDS WORKS TO GET FEDERAL AID; New Subways and a Tunnel Under Narrows Part of Program Discussed by Board. EQUIPMENT ALSO SOUGHT Furnishing of Hospitals and Schools Is the Most Pressing Need, O'Brien Declares. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/retail-gasoline-up-again-in-wide-area-service-stations-advance.html | RETAIL GASOLINE UP AGAIN IN WIDE AREA; Service Stations Advance Prices After Quotations in Balk Market Rise. | True | | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/back-vogelsteln-on-hitler-stand-hebrew-congregations-delegates.html | BACK VOGELSTEIN ON HITLER STAND; Hebrew Congregations Delegates Endorse 'Temperate Language' of Protest. SYNAGOGUE PLAN FAVORED Committee at Chicago Session Says Proposal May Mean the 'Birth of Jewish Unity.' | True | Special to THE NEW YORK TIMES. | C1B 194039 |
| 1933-06-22 | 1933-06-22 | https://www.nytimes.com/1933/06/22/archives/united-fruit-buildings-burned.html | United Fruit Buildings Burned. | True | | C1B 194039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/legislature-ends-session-in-jersey-two-houses-adjourn-until-aug-29.html | LEGISLATURE ENDS SESSION IN JERSEY; Two Houses Adjourn Until Aug. 29 After Failing to Adopt Permanent Beer Code. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/west-side-leads-in-leasing-deals-building-rentals-dominate-market.html | WEST SIDE LEADS IN LEASING DEALS; Building Rentals Dominate Market, With Few Outright Sales Made. BANKS FIGURE IN LIST Alteration Plans Include Changes in Structure on 79th St., Near Broadway, for Restaurant. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/final-is-reached-by-miss-snyder-defending-champion-puts-out-mrs.html | FINAL IS REACHED BY MISS SNYDER; Defending Champion Puts Out Mrs. Hits, 4 and 2, in Westchester-Fairfield Golf. MISS PIETSCH IS WINNER Defeats Mrs. Stevens, 3 and 3, at Rye -- Victors Will Meet for Laurels Today. | True | By Lincoln A. Werden.special To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/r-g-cousins-dead-exrepresentative-i-uuuuuu-iowa-lawyer-was-famous.html | R. G. COUSINS DEAD; EX-REPRESENTATIVE; I uuuuuu ' Iowa Lawyer Was Famous as Orator and LecturereuAc- tive in Blame Campaign. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-ann-mitchell-gives-dinner-dance-entertains-with-gala-fete-at.html | MISS ANN MITCHELL GIVES DINNER DANCE; Entertains With Gala Fete at Greenwich Home for Miss Vanderhoef and Fiance. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/find-harvard-youth-dead-on-mountain-citizens-come-upon-simon-joseph.html | FIND HARVARD YOUTH DEAD ON MOUNTAIN; Citizens Come Upon Simon . Joseph, Killed by Exposure, on Slope of Mt. Washington. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prendergast-quits-50000-utility-job-former-head-of-state-public.html | PRENDERGAST QUITS $50,000 UTILITY JOB; Former Head of State Public Service Board Leaves Long Island Lighting Company . EVERSLEY CHILDS RESIGNS Both Reported to Be at Odds With Policy of Concern Now Under Investigation. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/baby-killed-in-fall-from-window.html | Baby Killed in Fall From Window. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/holley-of-phils-tames-cardinals-hurls-mates-to-93-triumph-for-their.html | HOLLEY OF PHILS TAMES CARDINALS; Hurls Mates to 9-3 Triumph for Their Fifth Victory in Succession. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hale-play-wins-acclaim-london-reception-indicates-success-for.html | HALE PLAY WINS ACCLAIM.; London Reception Indicates Success for 'Mocking Bird.' | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/urges-jews-revive-schools-priority-dr-joseph-rauch-of-louisville.html | URGES JEWS REVIVE SCHOOL'S PRIORITY; Dr. Joseph Rauch of Louisville Speaks at Closing Session of Union in Chicago. OLD IDEALS' HELD GONE Mrs. Mannheimer of Iowa Calls for Acceptance of Present -- Vogelstein Re-Elected. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/postage-stamp-regulations.html | Postage Stamp Regulations. | True | BRUCE CRANSTON. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/ji-walsh-kills-himself-in-home-former-head-of-real-estate-board.html | J.I. WALSH KILLS HIMSELF IN HOME; Former Head of Real Estate Board Shoots Himself Twice With a Rifle. WORRIED OVER REVERSES Phoned to Undertaker to Visit Him -- Previous Attempt at Suicide Was Foiled. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dr-fred-treon-dies-in-his-78th-year-i-widely-known-in-medical-and.html | DR. FRED TREON DIES IN HIS 78TH YEAR i; Widely Known in Medical and Fraternal CirclesuSpent Years With Indians. | True | Special to THE Nsw YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/listings-sought-on-the-exchange-applications-include-1111922-shares.html | LISTINGS SOUGHT ON THE EXCHANGE; Applications include 1,111,922 Shares of the Commercial Credit Company. NEW ISSUE BY FOX FILM National Distillers Products Would Enter Additional Common Stock. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/restricts-new-deposits-east-river-savings-bank-acts-to-head-off.html | RESTRICTS NEW DEPOSITS.; East River Savings Bank Acts to Head Off Influx. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/good-advice-wins-by-margin-of-head-holds-on-in-stretch-duel-to-beat.html | GOOD ADVICE WINS BY MARGIN OF HEAD; Holds On in Stretch Duel to Beat Balios, With Flying Hour Next, at Aqueduct. NIMBUS DECISIVE VICTOR Field's Racer Leads Guardian, Favorite, by Two Lengths in Thistledale Purse. | True | By Bryan Field. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/receiver-named-for-continental-shares.html | Receiver Named for Continental Shares; | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/andrew-g-koehler-.html | ANDREW G. KOEHLER. ' | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dr-willjawk-gilley-physician-was-coiector-qf-tem-i-on-old-new-york.html | DR. WILLJAWK). GILLEY.; Physician Was Coﾍector Qf ﾍtem I on Old New York | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/perry-receivership-stayed.html | Perry Receivership Stayed. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-hicks-in-charity-golf.html | Miss Hicks In Charity Golf. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/lumber-production-index-advances-again-orders-reported-slightly.html | Lumber Production Index Advances Again; Orders Reported Slightly Lower for Week | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/harvards-83-crew-rows-on-charles-champions-of-50-years-ago-all-over.html | HARVARD'S '83 CREW ROWS ON CHARLES; Champions of 50 Years Ago, All Over 70, Man Shell in an Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/court-may-rule-on-milk-board-jobs.html | Court May Rule on Milk Board Jobs | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mob-balks-police-at-hutton-bridal-parisian-wellwishers-break-cordon.html | MOB BALKS POLICE AT HUTTON BRIDAL; Parisian Well-Wishers Break Cordon as Prince Mdivani and Bride Leave Church. PAIR HELPLESS IN CROWD Delayed 20 Minutes In Entering Auto -- Huge Throngs Also Outside Ritz During Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/the-parkways-link.html | THE PARKWAYS LINK. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/warns-class-on-conceit-dr-jj-walsh-at-de-la-sails-decries-knowitall.html | WARNS CLASS ON CONCEIT.; Dr. J.J. Walsh at De La Sails Decries 'Know-It-All' View. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/pops-for-white-plains-musicians-symphony-orchestra-to-give-summer.html | POPS FOR WHITE PLAINS.; Musicians' Symphony Orchestra to Give Summer Concerts. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/denies-foreign-drive-on-allied-chemical-stockholders-committee.html | DENIES FOREIGN DRIVE ON ALLIED CHEMICAL; Stockholders' Committee, Seeking Board Changes, Replies to Weber's Charge. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gain-for-the-illinois-central.html | Gain for the Illinois Central. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/lenox-takes-over-berkshire-club.html | Lenox Takes Over Berkshire Club. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/12-freed-in-peru-in-slaying-trial-army-court-rejects-as-forced.html | 12 FREED IN PERU IN SLAYING TRIAL; Army Court Rejects as Forced Evidence of Giving Aid to President's Assassin. NEW CHARGES INTIMATED Guards of Sanchez-Cerro Accused of Negligence -- American and Chilean Detectives Hired. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/charles-ruggles-and-phil-harris-in-a-combination-of-pleasant.html | Charles Ruggles and Phil Harris in a Combination of Pleasant Nonsense and Agreeable Melody. | True | By Mordaunt Hall. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/a-campus-frolic.html | A Campus Frolic. | True | A.D.S. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/building-and-loan-election.html | Building and Loan Election. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/to-retire-debentures-investment-trust-asks-tenders-of-250000-by.html | TO RETIRE DEBENTURES.; Investment Trust Asks Tenders of $250,000 by July 15. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/geraldine-doyle-to-wed-tomorrow-will-become-richard-kochs-bride-at.html | GERALDINE DOYLE TO WED TOMORROW; Will Become Richard Koch's Bride at Fifth Avenue' Presbyterian Church. DR. MORGAN TO OFFICIATE Miss Gertrude Koch, Sister of the Prospective Bridegroom, Will Attend Bride-Elect. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/new-board-to-unify-aid-to-reich-jews-three-groups-to-formulate-a.html | NEW BOARD TO UNIFY AID TO REICH JEWS; Three Groups to Formulate a Single Program to Make Relief More Effective. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/millions-menaced-by-yellow-river-yellow-river-may-change-course.html | MILLIONS MENACED BY YELLOW RIVER; YELLOW RIVER MAY CHANGE COURSE. | True | Special to THE New YORK TIMES.By Hallett Abend | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prince-at-golf-practice-british-heir-sees-american-ryder-cup.html | PRINCE AT GOLF PRACTICE.; British Heir Sees American Ryder Cup Players Work Out. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-langstaff-buried-i-organizations-in-which-she-was-i-active-pay.html | MRS. LANGSTAFF BURIED.; I Organizations In Which She Was I Active Pay Tribute. I | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/act-to-tie-up-ryan-fund.html | ACT TO TIE UP RYAN FUND. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/judge-horton-voids-negros-conviction-in-scottsboro-case-waiving.html | JUDGE HORTON VOIDS NEGRO'S CONVICTION IN SCOTTSBORO CASE; Waiving Defense Pleas, the Alabama Jurist Rules Verdict Is Against the Evidence. WOMAN'S STORY REJECTED He Bars Death Sentence on Her Unsupported Word -- New Trial Demanded by State. CONVICTION VOIDED IN ALABAMA CASE | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/end-of-subsidies-opposed-by-lykes-head-of-ship-owners-group-on-way.html | END OF SUBSIDIES OPPOSED BY LYKES; Head of Ship Owners' Group, on Way to Europe, Radios Protest on British Proposal. SEES FOREIGN ADVANTAGE Cites Lower Costs of Building and Operating Abroad -- Says Plan Would 'Scuttle' Our Fleet. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/alllenuosgrood.html | AllenuOsgrood. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/beane-wins-trophy-at-harvard.html | Beane Wins Trophy at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/seeing-a-need.html | Seeing a Need. | True | (Mrs.) WILLIAM J. WARDALL | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/frederick-b-ussher.html | FREDERICK B. USSHER. | True | Special to THIS NEW YORK TIMES. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/horton-williams-gains-net-final-upsets-davenport-of-harvard-in.html | HORTON, WILLIAMS, GAINS NET FINAL; Upsets Davenport of Harvard in Eastern Title Play -- Match Goes to 4 Sets. MURPHY ALSO ADVANCES Hamilton Entry Put Out Ray of Crimson -- Darkness Ends Battle in Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/jersey-city-detective-ends-life.html | Jersey City Detective Ends Life. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-joseph-adelman.html | MRS. JOSEPH ADELMAN. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/70-ousted-trade-attaches-sail-for-home-officials-in-europe-had.html | 70 Ousted Trade Attaches Sail for Home; Officials in Europe Had Week's Notice to Quit | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/baruch-will-send-survey-to-parley-he-is-preparing-data-for-moley.html | BARUCH WILL SEND SURVEY TO PARLEY; He Is Preparing Data for Moley From Viewpoint of Our Domestic Recovery. WILL ALSO GO TO EUROPE Presidential Adviser to Confer in France, but Avoid London -- Senators Back Nationalism. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/new-jewish-unity-urged-on-rabbis-national-council-to-speak-for.html | NEW JEWISH UNITY URGED ON RABBIS; National Council to Speak for Jewry Is Recommended to Central Conference. DISSENSION IS DEPLORED President Newfield Declares That Divided Israel Is Not Coping With the Nazi Crisis. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/asks-fs-betz-co-receivership.html | Asks F.S. Betz Co. Receivership. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/john-u-cain.html | JOHN U CAIN. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/utility-inquiry-set-for-june-30.html | Utility Inquiry Set for June 30. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hoffmanubosio.html | HoffmanuBosio. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/committee-named-to-draft-oil-code-independents-and-heads-of-large.html | COMMITTEE NAMED TO DRAFT OIL CODE; Independents and Heads of Large Companies Meet for First Time in Chicago. WARNED AGAINST DISCORD Bayles Declares New Regulation of Industry is Opening an Economic Revolution. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrsswpenfield-195-dies-at-reunion-oldest-woman-graduate-of-oberlin.html | MRS.S.W.PENFIELD, 195, DIES AT REUNION; Oldest Woman Graduate of Oberlin Rode to Rally in ' Auto From New York. . i uuuuuuuuo i PLANNED TRIP FOR A YEAR 1 _____ Journey to Scene of Her Campus Romance Proved Too Much for Member of Class of '58. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hopkins-cautions-states-on-relief-federal-fund-will-be-used-up-by.html | HOPKINS CAUTIONS STATES ON RELIEF; Federal Fund Will Be Used Up by Fall at the Present Rate, Administrator Declares. LEHMAN ADDS WARNING Recovery Prospect Must Not Stop Aid, He Says at Dinner to National Official. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/philippine-gold-mining.html | PHILIPPINE GOLD MINING. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/norman-h-davis-due-back-today-ambassador-at-large-returns-on-bremen.html | NORMAN H. DAVIS DUE BACK TODAY; Ambassador at Large Returns on Bremen -- Van Hoogstraten and Other Notables Aboard. DR. WEIZMANN ARRIVING Jewish Leader on Berengaria -- Wife of Sir Ronald Lindsay Sails Tonight. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/girl-killed-by-mistake-police-believe-gang-shot-at-man-who-fled-in.html | GIRL KILLED BY MISTAKE.; Police Believe Gang Shot at Man Who Fled in Bronx. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/4500-firemen-parade.html | 4,500 Firemen Parade. | True | Special to THE Nsw TbRK TTMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/league-commission-now-near-leticia-peru-sends-committee-to-captured.html | LEAGUE COMMISSION NOW NEAR LETICIA; Peru Sends Committee to Captured Town to Transfer It Back to Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bank-halts-payments-new-brunswick-trust-operates-under-altman-act.html | BANK HALTS PAYMENTS.; New Brunswick Trust Operates Under Altman Act. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/russian-count-weds-new-yorker.html | Russian Count Weds New Yorker. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/ballantine-sees-high-tariff-need-extreasury-aide-declares-recovery.html | BALLANTINE SEES HIGH TARIFF NEED; Ex-Treasury Aide Declares Recovery Act Makes Price Protection Obligatory. FINDS BURDEN ON INDUSTRY Tells Rotary Club This Will Result From Increasing Wages and - Spreading Employment. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/jekyllhyde-mind-attributed-to-man-complementarity-new-theory-of.html | JEKYLL-HYDE MIND ATTRIBUTED TO MAN; ' Complementarity New Theory of Knowledge, Is Presented by Prof. Niels Bohr. ALL THINGS DUAL IN ASPECT We Can Know Only One at Any One Time -- Scientists Hail Theory as Revolutionary. JEKYLL-HYDE MIND ATTRIBUTED TO MAN | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/plays-planned-at-east-hampton.html | Plays Planned at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/geneva-hears-plea-for-our-wage-policy-international-labor.html | GENEVA HEARS PLEA FOR OUR WAGE POLICY; International Labor Conference Hears It Urged by an American Delegate for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/germans-withdraw-from-labor-parley-take-formal-action-at-geneva.html | GERMANS WITHDRAW FROM LABOR PARLEY; Take Formal Action at Geneva After Report Scores Reich on Workers' Unions. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/the-glorification-of-rhythm.html | The Glorification of Rhythm. | True | B.C. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hunt-missing-white-plains-youth.html | Hunt Missing White Plains Youth. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/250-war-heroes-ask-doormans-job-exassemblyman-pharmacist-and-writer.html | 250 WAR HEROES ASK DOORMAN'S JOB; Ex-Assemblyman, Pharmacist and Writer Among Veterans Answering Restaurant Ad. ONE HAS ELEVEN MEDALS Another Was Elected Three Times to Legislature -- Navy Man Author of a Book. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bank-of-england-adds-to-its-gold-weekly-statement-shows-gain-of.html | BANK OF ENGLAND ADDS TO ITS GOLD; Weekly Statement Shows Gain of u1,030,000 -- Total Now u189,276,544. RATIO RISES TO 48.33% Circulation Down u2,999,000 to u372,021,948 -- Rate of Discount Unchanged. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/house-democrats-lauded-on-savings-byrns-says-appropriations-fell.html | HOUSE DEMOCRATS LAUDED ON SAVINGS; Byrns Says Appropriations Fell $2,840,470,452 After They Took Charge in 1931. PLEDGE HELD FULFILLED Review Points to $1,000,000,000 Economies Contemplated This Year -- Roosevelt Praised. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/maloney-takes-stand-insists-he-was-intoxicated-the-night-fay-was.html | MALONEY TAKES STAND.; Insists He Was Intoxicated the Night Fay Was Killed. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-rose-g-davis-plans-her-bridal-fiance-of-henry-san-ford-jr-to.html | MISS ROSE G. DAVIS PLANS HER BRIDAL; Fiance of Henry San ford Jr. to Be Attended by Mrs. De Forest M. Alexander. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gold-is-up-again-in-bank-of-france-weeks-gain-75000000-francs-makes.html | GOLD IS UP AGAIN IN BANK OF FRANCE; Week's Gain 75,000,000 Francs, Makes Total 2,179,000,000 Below 1932 Top Mark. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/oyster-bay-show-ends.html | Oyster Bay Show Ends. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mitchell-cleared-weeps-at-verdict-ovation-in-court-spectators-tense.html | MITCHELL CLEARED, WEEPS AT VERDICT; OVATION IN COURT; Spectators Tense, Expecting Conviction, as Jury, Out 25 Hours, Says 'Not Guilty.' CROWD BESIEGES BANKER ' Too Moved to Talk,' He Shakes Hands With All -- Decision Will Not Stop Inquiries. MITCHELL CLEARED WEEPS AT VERDICT A SMILING LAWYER AND HIS HAPPY CLIENT. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/20-iowa-farmers-get-a-day-in-jail-group-also-fined-50-each-for.html | 20 IOWA FARMERS GET A DAY IN JAIL; Group Also Fined $50 Each for Primghar Clubbing of Deputies Over Foreclosures. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/the-century-of-progress.html | The Century of Progress. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/handicaps-fixed-for-ocean-race-high-tide-heads-craft-in-class-a-for.html | HANDICAPS FIXED FOR OCEAN RACE; High Tide Heads Craft in Class A for New London-Mary-land Thrash. | True | By John Rendel.special To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/woman-drives-robbers-car-in-raid-on-london-gem-store.html | Woman Drives Robbers' Car In Raid on London Gem Store | True | By the Canadian Press. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/his-harvard-sheepskin.html | HIS HARVARD SHEEPSKIN. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/cotton-goes-lower-in-lasthour-drop-prices-reach-near-top-marks-made.html | COTTON GOES LOWER IN LAST-HOUR DROP; Prices Reach Near Top Marks Made in May Before Slump in Stocks Is Followed. DAY'S LOSS 2 TO 6 POINTS Favorable Response of Growers to Land-Leasing Program Indicated by Advices. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/honor-m-and-mme-andre-maurols.html | Honor M. and Mme. Andre Maurols | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-davis-leads-at-flower-show-captures-5-blue-ribbons-at-exhibit.html | MRS. DAVIS LEADS AT FLOWER SHOW; Captures 5 Blue Ribbons at Exhibit of Long Island Clubs at Pratt Estate. THREE PRIZES FOR ROSES Mrs. S.A. Salvage Wins 4 Awards -- Junior Entries Are Featured -- Dance Held in Courtyard. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/associate-blames-illness.html | Associate Blames Illness. | True | Special to THE NEW YORK TIMES. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prentice-reaches-france-us-davis-cup-chairman-expects-close.html | PRENTICE REACHES FRANCE; U.S. Davis Cup Chairman Expects Close Interzone Final. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/committee-named-on-ellis-island-miss-perkins-appoints-42-to.html | COMMITTEE NAMED ON ELLIS ISLAND; Miss Perkins Appoints 42 to Investigate Conditions Facing Immigrants. C.H. PALMER IS CHAIRMAN Inquiry Is to Effect Economies and Improve Treatment of Aliens, Secretary of Labor Says. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-boyden-bows-to-miss-teegarden-third-seeded-player-upset-in.html | MISS BOYDEN BOWS TO MISS TEEGARDEN; Third Seeded Player Upset In College Girls' Tennis at Longwood. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/alan-dinehart-to-marry.html | Alan Dinehart to Marry. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/freed-in-staten-island-killing.html | Freed in Staten Island Killing. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/details-tax-rules-of-industrial-act-revenue-bureau-sets-forth.html | DETAILS TAX RULES OF INDUSTRIAL ACT; Revenue Bureau Sets Forth, Section by Section, Provision of New Levies. LOSS CHANGE STRESSED Removal of Privilege of Carrying Over Deductions Is Most Important, Helvering Says. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/ji-straus-praises-the-brain-trust-practicality-of-the-advisers-to.html | J.I. STRAUS PRAISES THE 'BRAIN TRUST'; Practicality of the Advisers to Roosevelt Is Upheld by Our Ambassador in Paris. PRESIDENT 'COURAGEOUS' Progressiveness Results From His Realization of World Social Changes, Says Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/savings-banks-plan-2-central-bodies-trust-company-of-their-own-and.html | SAVINGS BANKS PLAN 2 CENTRAL BODIES; Trust Company of Their Own and Mortgage-Loan Concern Are Proposed. OLD PROJECTS DROPPED Facilities of Reserve System and of R.F.C. Will Result for State Institutions. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gellatly-art-show-opens-in-washington-collection-valued-al-more.html | GELLATLY ART SHOW OPENS IN WASHINGTON; Collection Valued al More Than $4,000,000 Is Seen at National Museum. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/act-on-lincoln-building-three-voting-trustees-named-to-administer.html | ACT ON LINCOLN BUILDING.; Three Voting Trustees Named to Administer 10-Year Plan. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/pittman-sees-india-as-key-to-silver-he-asserts-stabilization-is.html | PITTMAN SEES INDIA AS KEY TO SILVER; He Asserts Stabilization Is Impossible if She Does Not Limit Sales. EXPLAINS OUR INTEREST United States Seeks Primarily to Open New Trade Channels, He Tells Conference Committee. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/179-to-be-graduated-at-newark-normal-dr-rollo-w-brown-to-deliver.html | 179 TO BE GRADUATED AT NEWARK NORMAL; Dr. Rollo W. Brown to Deliver Address Today at State School Commencement. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mexico-df-correct-for-capital-of-mexico.html | Mexico, D.F., Correct For Capital of Mexico | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/exlawyer-punished-appellate-division-suspends-jail-term-for-jh.html | EX-LAWYER PUNISHED.; Appellate Division Suspends Jail Term for J.H. Firpo. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/french-film-group-asks-ban-on-imports-government-to-be-requested-to.html | FRENCH FILM GROUP ASKS BAN ON IMPORTS; Government to Be Requested to Bar Foreign Pictures for a Year After July 1. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/revenue-receipts-increased-in-may-amount-from-miscellaneous-sources.html | REVENUE RECEIPTS INCREASED IN MAY; Amount From Miscellaneous Sources Was Largest for Any Month Since War. ALMOST DOUBLE LAST YEAR Income From Tobacco and Cigarettes Rises -- Beer Taxes $11,172,000. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hitler-compares-his-curbs-to-ours-chancellor-says-in-interview-that.html | HITLER COMPARES HIS CURBS TO OURS; Chancellor Says in Interview That United States Restricts Immigration of Jews. DENIES TERROR IN REICH But T.R. Ybarra Asserts In Article There Is No Sign of Cessation of Anti-Jewish Persecution. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/greentree-poloists-conquer-aknusti-65-gain-westbury-challenge-cup.html | GREENTREE POLOISTS CONQUER AKNUSTI, 6-5; Gain Westbury Challenge Cup Find on Hitchcock's Goal in Last 30 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/welfare-workers-receive-diplomas-proskauer-at-commencement-warns.html | WELFARE WORKERS RECEIVE DIPLOMAS; Proskauer, at Commencement, Warns Jewish People Not to Set Itself Apart. NEW DEGREES GO TO FOUR Title, Master of Social Service, Is Awarded for First Time -- Dr. Lowenstein in Chair. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/quinn-sworn-in-as-port-official.html | Quinn Sworn In as Port Official. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/an-emergency-case.html | AN EMERGENCY CASE. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/auto-travel-bureau-head-in-court.html | Auto Travel Bureau Head in Court | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/frank-sheridan-hoefler.html | FRANK SHERIDAN HOEFLER. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/commodities-ease-in-nervous-operations-in-futures-markets-cash.html | Commodities Ease in Nervous Operations In Futures Markets; Cash Prices Higher | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/chicago-banks-cut-interest.html | Chicago Banks Cut Interest. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/roosevelt-halts-near-portlamd-me-he-anchors-at-chandlers-cove-after.html | ROOSEVELT HALTS NEAR PORTLAMD, ME.; He Anchors at Chandler's Cove After an Easy Day's Cruise to Pick Up Two Sons. MIDWAY POINT IS PASSED President Is Now Up to Original Schedule -- His Granddaughter Visits Him at Little Harbor. | True | From a Staff Correspondent. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/leonardumarcus.html | LeonarduMarcus. | True | Special to THB NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bonnet-promises-aid-in-price-rises-french-finance-minister-in.html | BONNET PROMISES AID IN PRICE RISES; French Finance Minister, in Broadcast From London, Says Sense of Security Is Vital. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prince-left-4311653-mamaroneok-residents-will-aided-several.html | PRINCE LEFT $4,311,653.; Mamaroneok Resident's Will Aided Several Institutions. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/edgar-j-phillips-lawyer-72-dead-attorney-for-corporations-who-i.html | EDGAR J. PHILLIPS, LAWYER, 72, DEAD; Attorney for Corporations Who i Practiced Here Since 1881 Succumbs in Greenwich. BROOKLYN BANK OFFICIAL Member of Sons of Revolution, Union League and Other Prom- inent Organizations. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/us-chess-team-gets-first-defeat-bows-to-sweden-by-2-121-12-but.html | U.S. CHESS TEAM GETS FIRST DEFEAT; Bows to Sweden by 2 1/2-1 1/2 but Keeps Lead in International Tourney in England. FINE AND DAKE SET BACK Marshall Turns In a Victory for Americans -- Kashdan Match Ends In a Draw. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/athletics-score-over-indians-116-collect-16-safeties-off-four.html | ATHLETICS SCORE OVER INDIANS, 11-6; Collect 16 Safeties Off Four Cleveland Hurlers, Tallying 8 Runs in Fifth. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-charles-b-jefferson.html | MRS. CHARLES B. JEFFERSON. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/holmesubertelsen.html | HolmesuBertelsen. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/comments-on-farm-act-legislated-crop-control-held-to-be-no-solution.html | COMMENTS ON FARM ACT.; Legislated Crop Control Held to Be No Solution. | True | GEORGE F. DOMINICK Jr. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/taxing-musicians-alderman-sullivans-proposal-arouses-professional.html | TAXING MUSICIANS.; Alderman Sullivan's Proposal Arouses Professional Opposition. | True | A. WALTER KRAMER, Editor-in-chief Musical America. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dublin-asks-tariff-move-wants-conference-to-act-in-land-annuities.html | DUBLIN ASKS TARIFF MOVE.; Wants Conference to Act in Land Annuities Issue. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/divorces-gen-ivor-thordgray.html | Divorces Gen. Ivor Thord-Gray. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/market-weaker-in-berlin.html | Market Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/william-r-simonds-member-of-the-stock-exchange-dies-at-55-after.html | WILLIAM R. SIMONDS.; Member of the Stock Exchange ( Dies at 55 After Operation. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/smith-lld-gets-harvard-ovation-saluted-in-latin-as-happy-warrior-he.html | SMITH, LL.D, GETS HARVARD OVATION; Saluted in Latin as 'Happy Warrior,' He Says We Need Not Fear Dictatorship. SHARES DAY WITH LOWELL Retiring President Presides for the Last Time -- $3,602,330 in Gifts. SMITH, LLD., GETS HARVARD OVATION | True | By Lauren D. Lyman.special To the New York Times.by Lauben D. Lyman. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/tobacco-dealers-unite-retailers-chartered-to-form-code-and-improve.html | TOBACCO DEALERS UNITE.; Retailers Chartered to Form Code and Improve Conditions. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/avalanches-block-everest-climb-monsoon-menaces-until-midseptember.html | Avalanches Block Everest Climb; Monsoon Menaces Until Mid-September | True | By Hugh Ruttledge, Leader, Mount Everest Climbing Expedition.copyright, 1933, By the Nana. Inc., and the New York Times Company. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/eaton-group-is-said-to-owe-it-35887000.html | Eaton Group Is Said to Owe It $35,887,000 | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/fixed-prices-loom-in-farm-act-codes-peek-says-authority-over-whole.html | FIXED PRICES LOOM IN FARM ACT CODES; Peek Says Authority Over Whole Distribution System Is Granted by the Law. AGREEMENTS ARE DRAFTED Steps Taken to Abolish Chain Store 'Loss Leader' Sales of Farm Products. FIXED PRICES LOOM IN FARM ACT CODES | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rev-alfred-c-welsh.html | REV. ALFRED C. WELSH. | True | Special to THB NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/josephine-thomas-engaged-to-wed-0-holstknndsen-her-fiance-manager.html | JOSEPHINE THOMAS ENGAGED TO WED; 0. Holst-Knndsen, Her Fiance, Manager of Branch of Stock Exchange House. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bomb-discovered-in-ca-eatons-car-employe-of-the-representative.html | BOMB DISCOVERED IN C.A. EATON'S CAR; Employe of the Representative Finds It at Watchung (N.J.) Estate. GOVERNMENT AIDS INQUIRY Three Theories of Attempt on His Life Are Offered by Member of Congress. | True | Special to THE NEW YORK TIMES. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/van-schaick-denies-foreclosure-edict-says-title-companies-cannot.html | VAN SCHAICK DENIES FORECLOSURE EDICT; Says Title Companies Cannot Blame State for Forced Sales of Homes. LA GUARDIA HEADS GROUP New Committee Seeks a Special Session of Legislature to Aid Home Owners. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/holds-ftschuyler-not-open-to-lease-war-department-suggests-to.html | HOLDS FT.SCHUYLER NOT OPEN TO LEASE; War Department Suggests to Mayor's Committee Housing 29th Engineers Elsewhere. CITY ASKED TO MEET COST Change of Policy Is Attributed to Economy -- Committee Agrees to Meet Terms. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prices-here-put-first-delegation-in-statement-says-currency-plans-a.html | PRICES HERE PUT FIRST; Delegation in Statement Says Currency Plans Are 'Untimely.' FRENCH ARE PLACATED Bonnet Assured by Cox and Warburg That No Orgy of Inflation Is Planned. TARIFF TREATIES PROPOSED Secretary of State Submits a Resolution Deploring Trade Nationalism. CONFERENCE DROPS STABILIZATION NOW | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/exjustice-stephens-dies-in-rochester-was-first-judge-to-preside.html | EX-JUSTICE STEPHENS DIES IN ROCHESTER; Was First Judge to Preside Over the Monroe County Children's Court. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/stranded-seamen-to-get-free-passage-those-here-illegally-will-not.html | STRANDED SEAMEN TO GET FREE PASSAGE; Those Here Illegally Will Not Be Detained If They Apply at Ellis Island, Corsi Says. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/railroads-divided-into-three-groups-eastman-establishes-eastern.html | RAILROADS DIVIDED INTO THREE GROUPS; Eastman Establishes Eastern, Western and Southern Systems Under Act. COMMITTEES TO BE NEXT Lines Will Elect Regional Bodies to Work With the Coordinator in Achieving Economies. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/12000-awarded-in-auto-suit.html | $12,000 Awarded in Auto Suit. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rfc-refers-back-works-plans-here-triborough-bridge-and-staten.html | R.F.C. REFERS BACK WORKS PLANS HERE; Triborough Bridge and Staten Island Tunnel Must Go Before Administrator. OFFICIAL NOT YET NAMED Hands-Off Attitude Is Due to Decentralization Policy, Richmond Officials Are Told. Special to THE NEW YORK TIMES. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/c-f-mathison-dead-noted-boxing-judge-voted-for-schmeling-in-his.html | C. F. MATHISON DEAD; NOTED BOXING JUDGE; Voted for Schmeling in His Bout With SharkeyiuOffidd in Many Famous Fights. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/exgov-smiths-address-before-harvard-alumni.html | Ex-Gov. Smith's Address Before Harvard Alumni | True | special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/public-utilities-issue-reports-associated-telephone-system-shows.html | PUBLIC UTILITIES ISSUE REPORTS; Associated Telephone System Shows $224,880 Net Loss for Four Months. STATEMENTS BY OTHERS Results for Various Periods Compared With Figures of a Year Before. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dr-morgan-lists-private-assets-with-hull-cites-responsibility-as.html | Dr. Morgan Lists Private Assets With Hull; Cites Responsibility as Shoals Plan Head | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/texas-bondholders-form-committees-owners-of-corpus-christi-and.html | TEXAS BONDHOLDERS FORM COMMITTEES; Owners of Corpus Christi and Nueces County Issues Join to Safeguard Rights. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/geoffrey-tower-weds-mrs-eberle-bridegroom-is-second-son-of-onetime.html | GEOFFREY TOWER WEDS MRS. EBERLE; Bridegroom Is Second Son of One-Time American Ambassador to Berlin. CEREMONY IN CYNWYD, PA. Jakes Place at Home of Isaac Tripp Jr.. Brother of the Bride, in Presence of Relatives. | True | Special to THE NEW YORK TIME*, I | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/us-offers-plan-for-public-works-couzens-resolution-calls-for.html | U.S. OFFERS PLAN FOR PUBLIC WORKS; Couzens Resolution Calls for 'Synchronized' Program, as Well as More Credit. AIM IS TO RAISE PRICES American View Agrees With the British in Urging Open-Market Operations Also. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/polo-team-travels-by-air.html | Polo Team Travels by Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/frisco-creditors-listed-classification-seer-as-effort-to-expedite.html | FRISCO CREDITORS LISTED.; Classification Seer, as Effort to Expedite Reorganization. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/nature-to-blame.html | Nature to Blame. | True | WILLIAM JUGGINS. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rare-old-coins-bring-low-prices-at-sale-roman-bronze-specimens-go.html | RARE OLD COINS BRING LOW PRICES AT SALE; Roman Bronze Specimens Go for 10 to 90 Cents -- $106 Paid for 1861 Greenback. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hubbell-giants-blanks-reds-40-allows-five-scattered-hits-as-he.html | HUBBELL, GIANTS, BLANKS REDS, 4-0; Allows Five Scattered Hits as He Captures Tenth Victory of Season. TERRYMEN GAIN ON RIVALS Cards, Pirates and Cubs All Meet Defeat -- Victors Clinch Game in First Inning. | True | By John Drebinger. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hull-doubts-roosevelt-trip.html | Hull Doubts Roosevelt Trip. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/basis-of-operations-for-copper-sought-committee-chosen-to-form-a.html | BASIS OF OPERATIONS FOR COPPER SOUGHT; Committee Chosen to Form a Program Under National Recovery Act. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dr-t-w-nakarai-weds-frances-yorn-professor-m-indianapolis-who-is.html | DR. T. W. NAKARAI WEDS FRANCES YORN; Professor m Indianapolis, Who Is Member of Samurai Families, Tffarries Columbia Librarian. | True | Special to THE NEW YORK Totes. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/noel-coward-in-trinidad.html | Noel Coward In Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/no-warrant-issued.html | No Warrant Issued. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/stocks-decline-sharply-in-late-dealings-volume-increases-in-last.html | Stocks Decline Sharply in Late Dealings -- Volume Increases in Last Hour -- Bonds Are Irregular. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bronx-racketeer-slain.html | BRONX RACKETEER SLAIN. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/barbara-w-taylor-plights-her-troth-will-be-married-to-osgood-m.html | BARBARA W. TAYLOR PLIGHTS HER TROTH; Will Be Married to Osgood M. NicholsuBoth Belong to Colonial Families. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/w-l-saunders-dies-afterauto-crash-yonkers-tool-manufacturer-fatally.html | W. L SAUNDERS DIES AFTER^AUTO CRASH; Yonkers Tool manufacturer Fatally Hart in Collisionu v Six Others Injured. | True | Special to THE NKW YOBK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/stock-plan-ratified-commercial-credit-to-revamp-its-capital.html | STOCK PLAN RATIFIED.; Commercial Credit to Revamp Its Capital Structure. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/sandino-urges-arms-for-people.html | Sandino Urges Arms for People. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-anderson-loses-libel-suit.html | Mrs. Anderson Loses Libel Suit. | True | Special to THE SEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/melville-b-andersqn-1-uuuuuuu-j-professor-emeritus-of-english-at.html | MELVILLE B. ANDERSQN,; 1 uuuuuuu j Professor Emeritus of English at Stanford Was 82. | True | | |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dollar-exchange-declines-sharply-late-rally-fails-to-offset.html | DOLLAR EXCHANGE DECLINES SHARPLY; Late Rally Fails to Offset Widespread Losses in Early Dealings. STERLING UP 3 1/4 C ON DAY Franc Soars, Then Eases on Insistent Rumors of Abandonment of Gold. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/lewisuschlffenhaus.html | LewisuSchlffenhaus. | True | Special to THE NEW TOHK TIMES. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/browns-turn-back-yankees-in-ninth-defeat-by-5-to-4-drops-new-york.html | BROWNS TURN BACK YANKEES IN NINTH; Defeat by 5 to 4 Drops New York to a Tie for League Lead With Senators. CAMPBELL'S HIT DECIDES Sends Levey Across With the Winning Run -- Circuit Drives for Walker and Burns. | True | By James P. Dawson.special To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/white-negro-allowed-to-land.html | White Negro Allowed to Land. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/sir-henry-birkin-motor-racer-dead-famous-british-drivers-death.html | SIR HENRY BIRKIN, MOTOR RACER, DEAD \; Famous British Driver's Death Indirectly Due to Race for Tripoli Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/reich-decree-banning-socialists.html | Reich Decree Banning Socialists | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/decrease-in-store-sales.html | Decrease in Store Sales. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dementusprinirorum.html | dementuSprinirorum. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/newsprint-from-canada-value-of-exports-fop-may-shows-gain-over.html | NEWSPRINT FROM CANADA.; Value of Exports fop May Shows Gain Over April. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/machold-as-he-on-edison-payroll-former-republican-leader-gets-15000.html | MACHOLD AS 'H.E.' ON EDISON PAYROLL; Former Republican Leader Gets $15,000 a Year From Utility, Hearing Reveals. $75,000 PAID F.W. SMITH Interlocking Jobs Are Shown to Raise Compensation of Executive Officers. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/trade-and-money.html | TRADE AND MONEY. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/roads-may-cut-coal-rate.html | Roads May Cut Coal Rate. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rfc-adds-quake-fire-loans.html | R.F.C. Adds Quake, Fire Loans. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/aeolian-property-is-sold-in-jersey-paper-products-company-gets.html | AEOLIAN PROPERTY IS SOLD IN JERSEY; Paper Products Company Gets Factory In Garwood for Expanding Business. DWELLINGS IN DEMAND Homes In Various Towns Go to New Owners -- Secaucus Plot Is Bought by Air Terminals. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/creme-bculee-wins-in-england.html | Creme Bculee Wins in England. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/farms-sold-in-connecticut.html | Farms Sold in Connecticut. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/27000-suits-for-jobless-distribution-to-heads-of-families-will.html | 27,000 SUITS FOR JOBLESS.; Distribution to Heads of Families Will Begin Today. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/lays-victory-to-putting.html | Lays Victory to Putting. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/braves-stop-cubs-as-brandt-stars-triumph-31-for-third-straight.html | BRAVES STOP CUBS AS BRANDT STARS; Triumph 3-1, for Third Straight Victory, Losers Getting Only 7 Hits. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/pounding-at-weakening-dikes-it-threatens-return-to-channel-it-left.html | Pounding at Weakening Dikes, It Threatens Return to Channel It Left in 1852 -- Millions in Peril in Its Path. | True | By Hallett Abend.special Cable To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/aid-for-rails-seen-in-ruling-on-wages-rise-in-earnings-viewed-as.html | AID FOR RAILS SEEN IN RULING ON WAGES; Rise in Earnings Viewed as Weakening Arguments for Reductions in Pay. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/wheat-corn-oats-rye-at-1933-tops-grave-reports-of-damage-to-crops.html | WHEAT, CORN, OATS, RYE AT 1933 TOPS; Grave Reports of Damage to Crops Increase, Bringing Rush of Early Buying. PRICES EASE NEAR FINISH Day's Gains: Wheat, 1/8 to 1/2 c; Oats, 5/8 to 3/4 c; Rye, 1 1/4 to 1 3/8 c -- Corn Is Lower at End. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/our-money-policy-defined-to-parley-french-and-british-concur.html | OUR MONEY POLICY DEFINED TO PARLEY; French and British Concur Wholeheartedly on Basis of-American Statement. ROOSEVELT VIEW IN TEXT Hull and Cox Win Over Bonnet and MacDonald, Clearing Atmosphere at London. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/macy-and-koenig-declare-open-war-state-chairman-insists-that-county.html | MACY AND KOENIG DECLARE OPEN WAR; State Chairman Insists That County Head Must Go to Win Victory Here in Fall. CITY CHIEF READY TO FIGHT 29 of His 33 Leaders Organize for Primary Battle -- Row Aids Tammany's Chances. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/music-teachers-protest-tax-bill-dancing-instructors-fight-it-too.html | MUSIC TEACHERS PROTEST TAX BILL; Dancing Instructors Fight It Too -- Idea Levy Would Raise $250,000 Ridiculed. CITY BOND DRIVE BEGINS 40 Salesmen Expected to Sell $2,000,000 of Securities in Next Two Weeks. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/trying-out-theories-democratic-party-viewed-as-dupe-of-group-of.html | TRYING OUT THEORIES.; Democratic Party Viewed as Dupe of Group of Experimenters. | True | CURTISS GROVE. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/swindler-trapped-in-bankers-office-seized-as-he-goes-back-second.html | SWINDLER TRAPPED IN BANKER'S OFFICE; Seized as He Goes Back Second Time Within Few Weeks -- Notables on Victims' List. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/vanitie-victor-defeats-weetamoe-lambert-craft-owner-at-wheel-leads.html | VANITIE VICTOR; DEFEATS WEETAMOE; Lambert Craft, Owner at Wheel, Leads by 7:21 on Corrected Time in Glen Cove Race. GOES TO FORE AT START Keeps in Van of Rival Yacht, Sailed by Vanderbilt, Throughout 16 1/4-Mile Course. | True | By James Robbins.special To the New York Times. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gc-poole-on-sanitation-staff.html | G.C. Poole on Sanitation Staff. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bank-building-in-mineola-bought-for-investment.html | Bank Building in Mineola Bought for Investment | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/beer-board-weighs-bond-fee-protest-will-take-up-complaints-of.html | BEER BOARD WEIGHS BOND FEE PROTEST; Will Take Up Complaints of Dealers Today That Costs Are Prohibitively High. PREMIUM RATES ARE CUT Figures Further Reduced in New Insurance Schedule Issued by Van Schaick. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/order-46-attack-planes-1000000-worth-of-flying-fortresses-for-the.html | ORDER 46 ATTACK PLANES.; $1,000,000 Worth of 'Flying Fortresses' for the Army. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/stillman-estate-sale-forecast.html | Stillman Estate Sale Forecast. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/boy-leaps-off-auto-dies-caught-under-truck-he-and-two-friends-had.html | BOY LEAPS OFF AUTO, DIES.; Caught Under Truck He and Two Friends Had Put In Motion. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/william-s-p-oskamp.html | WILLIAM S. P. OSKAMP. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/arkansas-gas-issues-rose-trade-commission-is-told-they-increased.html | ARKANSAS GAS ISSUES ROSE; Trade Commission Is Told They increased $40,000,000 in 3 Years. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/publishers-urge-us-join-copyright-pact-conference-in-belgium-also.html | PUBLISHERS URGE U.S. JOIN COPYRIGHT PACT; Conference in Belgium Also Calls on Russia to Enter Berne Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/points-of-opinion-in-scottsboro-case.html | Points of Opinion in Scottsboro Case | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hindenburg-not-ill-his-friends-assert-president-is-resting-in-his.html | HINDENBURG NOT ILL, HIS FRIENDS ASSERT; President Is Resting in His Rural Retreat in East Prussia, Avoiding All but Urgent Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/interest-ban-cuts-demand-deposits-new-york-citymember-banks-report.html | INTEREST BAN CUTS DEMAND DEPOSITS; New York City-Member Banks Report Week's Decrease of $347,000,000. PART PUT IN TIME FUNDS System Buys $22,000,000 of Federal Issues -- Brokers' Loans Decrease. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/federal-bureaus-make-new-slashes-justice-department-to-save-7000000.html | FEDERAL BUREAUS MAKE NEW SLASHES; Justice Department to Save $7,000,000 for Year, and Interior $11,000,000. MANY WILL LOSE PLACES But Some Will Get Recovery Act Posts -- Parley Begins on $125,000,000 Economies. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/pole-flies-to-brazil-reaches-porto-alegre-on-buenos-airesrio-de.html | POLE FLIES TO BRAZIL.; Reaches Porto Alegre on Buenos Aires-Rio de Janeiro Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/lithuania-will-pay-10000-today-as-token-on-war-debt.html | Lithuania Will Pay $10,000 Today as Token on War Debt | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/stocks-improve-in-paris.html | Stocks Improve in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/labor-board-asks-firm-trade-codes-johnsons-hint-of-hands-off-on.html | LABOR BOARD ASKS FIRM TRADE CODES; Johnson's Hint of Hands Off on Collective Bargaining Draws a Protest. FOR BAN ON CHILD WORK Miss Perkins Advocates Restrictions -- Soil Pipe Makers Submit an Agreement. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/chicagos-seaway-dedicated-by-dern-he-hails-203500000-route-to-gulf.html | CHICAGO'S SEAWAY DEDICATED BY DERN; He Hails $203,500,000 Route to Gulf as a Substantial Factor in Recovery. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hanover-bank-men-win-at-golf.html | Hanover Bank Men Win at Golf. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bernard-f-fahy.html | BERNARD F. FAHY. | True | SpecIaJ to THE NEW YOSK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/groups-funds-seized-organization-is-branded-treasonable-like-reds.html | GROUP'S FUNDS SEIZED; Organization Is Branded Treasonable Like Reds, Outlawed in March. 7,000,000 VOTERS AFFECTED Party's Newspapers Closed Three Months Ago -- Meetings Were Forbidden. CATHOLIC UNIONS SEIZED Leaders Are Expelled From the 'Labor Front' -- Hard Drive for One-Party State Seen. HITLER OUTLAWS SOCIALIST PARTY | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bride-22-is-missing-after-elopement-police-seek-daughter-of-new.html | BRIDE, 22, IS MISSING AFTER ELOPEMENT; Police Seek Daughter of New Bedford Mill Head -- Husband Held as Fugitive. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/wins-bridge-trophy-lochbridges-team-carries-off-the-national.html | WINS BRIDGE TROPHY.; Lochbridge's Team Carries Off the National Championship. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hospital-dance-tonight-elaborate-program-is-planned-for-benefit-at.html | HOSPITAL DANCE TONIGHT.; Elaborate Program Is Planned for Benefit at the Waldorf. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/belludamon.html | BelluDamon. | True | Special to THE NEW YORK Turns. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-poggenburg-becomes-a-bride-is-married-to-francis-bliss-murray.html | MISS POGGENBURG BECOMES A BRIDE; Is Married to Francis Bliss Murray in the Church of St. Vincent Ferrer. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dress-group-votes-to-draft-its-code-contractors-invite-exjudge.html | DRESS GROUP VOTES TO DRAFT ITS CODE; Contractors Invite Ex-Judge Rosenman to Direct Program Under Recovery Act. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/john-d-dodge-weds-for-a-second-time-bride-is-detroit-divorceeufirst.html | JOHN D. DODGE WEDS FOR A SECOND TIME; Bride Is Detroit DivorceeuFirst Wife Obtained Divorce Only Week Ago. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gigerukidd.html | GigeruKidd. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/sisson-denounces-glass-banking-act-measure-is-unsound-and-will.html | SISSON DENOUNCES GLASS BANKING ACT; Measure Is Unsound and Will Force Its Own Repeal, He Tells Virginia Bankers. GUARANTEE HELD A PERIL S.W.Keys, President of State Association, Hails the Law as Solving Many Problems. | True | special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/developing-taxconsciousness.html | Developing Tax-Consciousness. | True | PETER GRIMM,Chairman Citizens Budget Commission, | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/ewing-named-head-of-jersey-central-he-retains-presidency-of-the.html | EWING NAMED HEAD OF JERSEY CENTRAL; He Retains Presidency of the Reading, of Which Willard Becomes Chairman. CHANGES SPEED MERGER Coordination of Three Lines in Accord With B. & O. Consolidation Plan. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/burns-fatal-to-film-operator.html | Burns Fatal to Film Operator. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/25000-electrical-men-get-10-pay-rise-increases-in-effect-in-three.html | 25,000 Electrical Men Get 10% Pay Rise; Increases in Effect in Three Other Fields | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/29000-gold-imported-in-week.html | $29,000 Gold Imported In Week. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/fox-film-to-vote-on-reorganization-one-share-of-new-stock-for-each.html | FOX FILM TO VOTE ON REORGANIZATION; One Share of New Stock for Each Six Held Is Exchange Plan Offered. OTHER ISSUES AFFECTED Company Has $42,000,000 Debts, $12,000,000 of Which Is Urgent. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/illinois-contract-adds-30000-jobs.html | Illinois Contract Adds 30,000 Jobs. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/menace-manitoba-wheat.html | Menace Manitoba Wheat. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/college-president.html | COLLEGE PRESIDENT. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/jersey-city-wins-85-gains-early-lead-to-down-newark-in-night-game.html | JERSEY CITY WINS, 8-5.; Gains Early Lead to Down Newark in Night Game. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/overlooked-by-congress-reducing-land-content-of-acre-suggested-as.html | OVERLOOKED BY CONGRESS; Reducing Land Content of Acre Suggested as Farm Aid. | True | G.A. | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/doak-nephew-held-on-bribery-charge-ef-brown-indicted-for-taking-600.html | DOAK NEPHEW HELD ON BRIBERY CHARGE; E.F. Brown Indicted for Taking $600 to Obtain Release of a Criminal Alien. UNDER ARREST IN TAMPA Ex-Secretary of Labor to Be Asked to Aid Prosecution Here of Former Special Agent. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gold-supply-and-coverage-german-ambassador-referred-to-former-in.html | GOLD SUPPLY AND COVERAGE.; German Ambassador Referred to Former in Speech. | True | VERITAS. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/widening-of-market-for-tin-aim-of-new-research-group.html | Widening of Market for Tin Aim of New Research Group | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rapid-rises-noted-in-reserve-report-six-basic-materials-had-price.html | RAPID RISES NOTED IN RESERVE REPORT; Six Basic Materials Had Price Gain of 60% in 3 Months, More Than Britain's. MORE BANKS ARE LICENSED 5,536 Members Open at End of May With $26,360,394,000 Deposits -- 1,163 Not Licensed. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dollar-weak-in-argentina-touches-new-low-level-but-rallies-later.html | DOLLAR WEAK IN ARGENTINA.; Touches New Low Level, but Rallies Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hoover-to-be-librarian-he-will-direct-research-in-his-war.html | HOOVER TO BE LIBRARIAN.; He Will Direct Research In His War Collection at Stanford. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mexicans-continue-hunt-for-lost-plane-report-that-one-of-spanish.html | MEXICANS CONTINUE HUNT FOR LOST PLANE; Report That One of Spanish Fliers Was Killed and the Other Hurt Is Unverified. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/evansuwatson-i.html | EvansuWatson. I | True | Special to THE NEW YORK TIMES. I | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/will-rogers-exposes-one-old-line-of-bunk.html | Will Rogers Exposes One Old Line of Bunk | True | WILL ROGERS. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gold-mines-obeying-nonhoarding-order-they-mast-turn-in-metal-at.html | GOLD MINES OBEYING NON-HOARDING ORDER; They Mast Turn in Metal at Once -- 180 Persons in General Inquiry Withhold $1,274,389. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/jp-bird-ends-life-in-plymouth-home-new-jersey-business-man.html | J.P. BIRD ENDS LIFE IN PLYMOUTH HOME; New Jersey Business Man, Vacationing, Is Found Dead With Bullet Wound in Head. AIDE BLAMES ILL HEALTH Head of Manufacturers Association for 21 Years Had Also Had Business Reverses. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/senators-conquer-white-sox-11-to-4-11-passes-and-4-errors-help.html | SENATORS CONQUER WHITE SOX, 11 TO 4; 11 Passes, and 4 Errors Help Washington Gain 10th Triumph in Last 11 Starts. CROFAN SHOWS THE WAY Gets Four of Victors' Dozen Hits In Perfect Day -- Manush Extends Batting Streak. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-florence-u-french.html | MISS FLORENCE u. FRENCH. | True | I Special to THB NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/named-roads-trustees-lw-baldwin-and-ga-thompson-to-operate-missouri.html | NAMED ROAD'S TRUSTEES.; L.W. Baldwin and G.A. Thompson to Operate Missouri Pacific. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/protest-at-assessment-120-in-bronx-want-street-improvement-levy.html | PROTEST AT ASSESSMENT.; 120 in Bronx Want Street Improvement Levy Made City-Wide. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dodgers-blank-the-pirates-9-to-0-rise-to-fifth-in-league-standing.html | Dodgers Blank the Pirates, 9 to 0; Rise to Fifth in League Standing. Benge Yields Only Four Hits as He Hurls Fifth Triumph in a Row -- He Also Gets Three Safe Drives -- Brooklyn Steals Six Bases, With Wilson Purloining Two. | True | By Roscoe McGowen. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/gartnerublackwell.html | GartneruBlack-well. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/idaho-beer-bills-signed.html | Idaho Beer Bills Signed. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/col-william-d-houston-retired-officer-was-a-son-and-grandson-of.html | COL. WILLIAM D. HOUSTON.; Retired Officer Was a Son and Grandson of Noted Generals. | True | Special to THE NEW YORK Trts&s. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/judge-not-a-bridge-player.html | Judge Not a Bridge Player. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/france-authorizes-loan-sanctions-400000000-francs-for-belgium.html | FRANCE AUTHORIZES LOAN.; Sanctions 400,000,000 Francs for Belgium -- Treasury Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/snake-bite-kills-new-yorker.html | Snake Bite Kills New Yorker. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/sees-trade-revolution-dr-gerstenberg-says-recovery-act-marks.html | SEES TRADE REVOLUTION.; Dr. Gerstenberg Says Recovery Act Marks Economic Upset. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/asks-translux-election-review.html | Asks Trans-Lux Election Review. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bolan-opens-fair-of-east-side-boys-urges-use-of-playgrounds.html | BOLAN OPENS FAIR OF EAST SIDE BOYS; Urges Use of Playgrounds -- Handicrafts of Lads in District on View. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/26-get-sales-tax-jobs-appointed-by-state-to-manhattan-and-brooklyn.html | 26 GET SALES TAX JOBS.; Appointed by State to Manhattan and Brooklyn Offices. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-jessup-in-net-final.html | Mrs. Jessup In Net Final. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/miss-hicks-mrs-lake-gain-final-of-long-island-title-golf-play-put.html | Miss Hicks, Mrs. Lake Gain Final Of Long Island Title Golf Play; Put Out Mrs. Federman and Mrs. Lindh, Respectively, at Women's National -- Will Renew Their Long-Standing Links Feud When They Meet Today in 36-Hole Battle for Crown. | True | By Weluam D. Richardson.special To the New York Times. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/capital-inquiries-to-go-on-i-still-believe-in-the-jury-system-is.html | CAPITAL INQUIRIES TO GO ON.; ' I Still Believe in the Jury System,' Is Cummings's Comment. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/jewish-body-backs-reich-leader-urges-nationalist-german-group-to.html | JEWISH BODY BACKS REICH; Leader Urges Nationalist German Group to Have Faith. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/sheldon-cards-75-to-capture-medal-siwanoy-golfer-last-to-finish.html | SHELDON CARDS 75 TO CAPTURE MEDAL; Siwanoy Golfer, Last to Finish, Plays Brilliantly in Westchester Tourney. TWO ARE TIED WITH 77 Rothanberg and Try on Share the Runner-Up Post -- 64 In Title Qualifying Round. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/concordia-to-graduate-46-to-get-diplomas-at-lutheran-institute.html | CONCORDIA TO GRADUATE.; 46 to Get Diplomas at Lutheran Institute, Bronxville, Today. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/drop-in-average-volume-of-bank-credit-shown-in-weekly-federal-board.html | Drop in Average Volume of Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/cuban-junta-dissolves-rebels-here-act-to-aid-peace-efforts-of-our.html | CUBAN JUNTA DISSOLVES; Rebels Here Act to Aid Peace Efforts of Our Envoy. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mary-shropshire-newjerseybride-wed-to-s-king-funkhouser-of-roanoke.html | MARY SHROPSHIRE NEWJERSEYBRIDE; Wed to S. King Funkhouser of Roanoke at Her Cousins' Home In Montclair. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/james-h-moran-official-of-ossining-newspaper-j-began-career-at-16.html | JAMES H. MORAN.; Official of Ossining Newspaper j Began Career at 16. | True | I Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/unprepared-for-prosperity.html | Unprepared for Prosperity. | True | HERBERT L. KEYES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prince-of-wales-in-film-sees-gala-premiere-of-his-life-record-on.html | PRINCE OF WALES IN FILM.; Sees Gala Premiere of His Life Record on Birthday Eve. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/charles-buser.html | CHARLES BUSER. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bonds-irregular-trading-nervous-market-without-definite-trend-on.html | BONDS IRREGULAR, TRADING NERVOUS; Market Without Definite Trend on Stock Exchange -- Federal Issues Higher. FOREIGN LOANS ARE QUIET German Group Moves Downward -- United Kingdom 5 1/2 s Up 1/8 -- Prices Mixed on the Curb. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/annalist-price-index-decreases-in-week-wholesale-commodity-number.html | ANNALIST PRICE INDEX DECREASES IN WEEK; Wholesale Commodity Number Is Down 0.3 Point -- Foreign Figures Up for May. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/roosevelt-views-likened-to-popes-his-economic-program-follows.html | ROOSEVELT VIEWS LIKENED TO POPES; His Economic Program Follows Catholic Ethics, Priest Tells Alumni Federation. MAN AND NOT THINGS' That Is Soul of New Regime's Efforts, Says Father Siedenburg -- Cardinal Opens Sessions. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hull-tariff-plan-clarifies-us-aims-resolution-pointedly-states-it.html | HULL TARIFF PLAN CLARIFIES U.S. AIMS; Resolution Pointedly States It Is Endorsed by the Washington Government. TRADE BARS DISCUSSED Commercial Policy Committee of Parley Reaches No Conclusion on Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/megrue-prize-given-to-crothers-comedy-dramatists-guild-awards.html | MEGRUE PRIZE GIVEN TO CROTHERS COMEDY; Dramatists' Guild Awards Annual $500 to 'When Ladies Meet.' | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/rackham-millions-willed-to-charity-detroit-philanthropist-set-up.html | RACKHAM MILLIONS WILLED TO CHARITY; Detroit Philanthropist Set Up Plan on Couzens Pattern for Broad Purposes. $13,000,000 NOW READY $30,000,000 Usable Over 25 Years -- Fortune Made by $5,000 Borrowed to Buy Ford Stock. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/education-camps-for-jobless-urged-writers-of-booklet-suggest-work.html | EDUCATION CAMPS FOR JOBLESS URGED; Writers of Booklet Suggest Work Centres to Develop 'Constructive Thought.' BEST WAY TO CURB REVOLT Youth Must Be Taught to Face Issues Clearly Before 'Emotions Take the Helm,' They Hold. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/laws-sought-to-aid-instalment-victims-higgins-plans-safeguards-here.html | LAWS SOUGHT TO AID INSTALMENT VICTIMS; Higgins Plans Safeguards Here Against Abases in Seizure and Auction of Furniture. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/prof-eugene-parsons-authority-on-tennyson-and-his-torian-dies-in.html | PROF. EUGENE PARSONS,; Authority on Tennyson and His- torian Dies in Denver. | True | Special to THB NBW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/oconnell-funeral-plans-state-senate-committee-named-to-i-attend.html | O'CONNELL FUNERAL PLANS; . State Senate Committee Named to I Attend Service Tomorrow | True | I Special to THK NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/falls-out-of-rowboat-drowns.html | Falls Out of Rowboat, Drowns. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/elsasulevy.html | Elsasu'Levy. | True | Special to THB NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/france-increasing-trade-with-colonies-figures-for-five-months-show.html | FRANCE INCREASING TRADE WITH COLONIES; Figures for Five Months Show Drop for Other Countries -- Imports From Us Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/unemployed-warned-against-coming-here-mrs-lehman-says-city-has-no.html | UNEMPLOYED WARNED AGAINST COMING HERE; Mrs. Lehman Says City Has No Openings for Jobless From Other Communities. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/expect-pulpwood-rise-quebec-leaders-find-demand-up-7-upturn-being.html | EXPECT PULP-WOOD RISE.; Quebec Leaders Find Demand Up, $7 Upturn Being Held Possible. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/red-sox-triumph-on-johnsons-hit-conquer-tigers-97-in-tenth-when.html | RED SOX TRIUMPH ON JOHNSON'S HIT; Conquer Tigers, 9-7, in Tenth When Marberry Yields Three-Base Drive. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/magazine-on-new-business-issued.html | Magazine on New Business Issued. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/3-rattlers-slain-in-bronx-backyard-sixfoot-reptiles-killed-with.html | 3 RATTLERS SLAIN IN BRONX BACKYARD; Six-Foot Reptiles Killed With Stones When They Appear Mysteriously Near Broadway. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/asks-aid-of-police-held-needy-seaman-will-be-deported-judge.html | ASKS AID OF POLICE, HELD.; Needy Seaman Will Be Deported -- Judge Denounces Arrest. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/kanal-home-first-by-a-half-length-mrs-horkheimers-filly-scores.html | KANAL HOME FIRST BY A HALF LENGTH; Mrs. Horkheimer's filly Scores Driving Victory in Rockingham Park Feature. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/harvard-crew-picked-men-for-regatta-at-long-beach-named-by-coach.html | HARVARD CREW PICKED.; Men for Regatta at Long Beach Named by Coach Whiteside. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/couple-die-withinday-mrs-dennis-j-mcevoy-fm-husband-at-hudson.html | COUPLE DIE WITHIN.DAY.; Mrs. Dennis 'j. McEvoy FM^ Husband at Hudson. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dr-shalom-b-maximon.html | DR. SHALOM B. MAXIMON. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/wh-burr-dead-retired-banker-onetime-member-of-state-legislature-of.html | W.H. BURR DEAD; RETIRED BANKER; One-Time Member of State Legislature of Connecticut Was in 79th Year. LED SHERWOOD PARK FIGHT I Succeeded After 20 Years in In- | duclng State to Open Beach to PublicuWas Civic Leader. _____ | True | Special to THE NEW YORK Truss. I | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/employment-gain-figured-by-green-af-of-l-head-estimates-aprilmay.html | EMPLOYMENT GAIN FIGURED BY GREEN; A.F. of L. Head Estimates April-May Rise at About 1,200,000, With Up-Trend Now Definite. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/hat-unions-will-merge-officers-of-two-international-bodies-reach.html | HAT UNIONS WILL MERGE.; Officers of Two International Bodies Reach Agreement. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/delay-for-cigar-stores-hearing-on-dividend-awaits-reorganization.html | DELAY FOR CIGAR STORES.; Hearing on Dividend Awaits Reorganization Plan. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/stocks-in-london-paris-and-berlin-british-quotations-advance-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Quotations Advance, With Rally by the Kaffir Group a Feature. FRENCH MARKET STRONGER Rentes Also Improve Following Bonnet's Speech -- Losses Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/princetons-varsity-150pounders-sail-with-hun-school-crew-for.html | Princeton's Varsity 150-Pounders Sail With Hun School Crew for England Tonight | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-john-e-berwind-is-hostess-at-dinner-among-others-entertaining.html | MRS. JOHN E. BERWIND IS HOSTESS AT DINNER; Among Others Entertaining Are Carola Kip, Louise Marock and the I.E. Bardicks. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/charles-a-dodsworth.html | CHARLES A. DODSWORTH. | True | Special to THE New YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/dunlap-turns-back-somerville-2-and-1-us-star-conquers-canadian-to.html | DUNLAP TURNS BACK SOMERVILLE, 2 AND 1; U.S. Star Conquers Canadian to Gain Quarter-Finals of British Golf. ALSO BEATS L. HARTLEY Grant, American Living in England, Survives -- Tolley Among 8 to Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/atlas-bids-for-reliance-international-corp-for-its-23d-trust.html | Atlas Bids for Reliance International Corp. For Its 23d Trust Annexation Since 1930 | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/labor-held-cheated-on-works-projects-mrs-sire-after-inspection.html | LABOR HELD 'CHEATED' ON WORKS PROJECTS; Mrs. Sire, After Inspection Tours, Assails Camp Conditions and Rates of Pay. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/e-b-almon-dead-a-representative-served-alabama-district-in-congress.html | E, B. ALMON DEAD; A REPRESENTATIVE; Served Alabama District In Congress for the Last Sixteen Years. MUSCLE SHOALS SPONSOR Persisted in Drive for Government OperationuHelped to Obtain $400,000,000 for Highways. | True | Special to THE NEW YORK Tares. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 193685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/loan-for-price-bros-co-arrangements-for-4000000-made-by-bankruptcy.html | LOAN FOR PRICE BROS. & CO.; Arrangements for $4,000,000 Made by Bankruptcy Trustee. | True | Special to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/mrs-f-c-gallagher.html | MRS. F. C. GALLAGHER. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/the-acquittal.html | THE ACQUITTAL. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/expatriated-factories.html | EXPATRIATED FACTORIES. | True | | C1B 193685 |
| 1933-06-23 | 1933-06-23 | https://www.nytimes.com/1933/06/23/archives/bullitt-has-talk-with-soviet-official-sees-litvinoff-in-london.html | BULLITT HAS TALK WITH SOVIET OFFICIAL; Sees Litvinoff in London While Couzens Confers With Another Russian. | True | Wireless to THE NEW YORK TIMES. | C1B 193685 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/barbizonplaza-to-be-auctioned.html | Barbizon-Plaza to Be Auctioned. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hitler-is-defended-by-bf-ridder-here-publisher-tells-german.html | HITLER IS DEFENDED BY B.F. RIDDER HERE; Publisher Tells German Literary Club Nazi Leaders Have Ability and Perseverance. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/city-record-is-60-years-old-grew-from-4-to-40-pages.html | City Record Is 60 Years Old; Grew From 4 to 40 Pages | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/wv-king-entertains-is-host-with-c-shelby-carters-at-reception-in.html | W.V. KING ENTERTAINS.; Is Host With C. Shelby Carters at Reception in Convent, N.J. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/urges-rail-unions-join-db-robertson-at-cleveland-appeals-to.html | URGES RAIL UNIONS JOIN.; D.B. Robertson at Cleveland Appeals to Engineers. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/jim-tully-files-intent-to-wed.html | Jim Tully Files Intent to Wed. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hitler-aide-fears-intervention-only-rosenberg-says-nothing-snort-of.html | HITLER AIDE FEARS INTERVENTION ONLY; Rosenberg Says Nothing Snort of 3 or 4 Foreign Powers Could Crush Nazi Regime. SOCIALISTS YIELD MEEKLY Loebe, Ex-Head of Reichstag, and Centrist Deputy Are Jailed -- Catholic Paper Banned. | True | By Guido Enderis.wireless To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/fashion-show-aids-broad-st-hospital-program-also-includes-supper.html | FASHION SHOW AIDS BROAD ST. HOSPITAL; Program Also Includes Supper Dance and Entertainment by Stage and Radio Stars. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/trade-gains-widen-in-eastern-canada-maritime-provinces-quebec-and.html | TRADE GAINS WIDEN IN EASTERN CANADA; Maritime Provinces, Quebec and Ontario Follow Spurt in Western Section. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/exofficial-tries-suicide-in-illinois-g-de-f-kinney-former-state.html | EX-OFFICIAL TRIES SUICIDE IN ILLINOIS; G. De F. Kinney, Former State Head of Finance, Is Facing an Inquiry. SHORTAGE PUT AT $526,000 Veteran Republican Leader Had Been Subpoenaed in Suit to Recover State Funds. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/elizabeth-d-fort-jngaged-to-marry-daughter-of-mr-and-mrsfw-fort-to.html | ELIZABETH D. FORT JNGAGED TO MARRY; Daughter of Mr. and Mrs.F.W. Fort to Be Wed to William Bull Church. FIANCE IS EDUCATOR'S SON His Late Father Was Headmaster of St. Albans School in Wash- ington, Where He Studied. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/balloon-veterans-meet-world-war-officers-hold-their-annual-reunion.html | BALLOON VETERANS MEET.; World War Officers Hold Their Annual Reunion Here. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dividend-reduced-by-utility.html | Dividend Reduced by Utility. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gets-medal-for-soissons-heroism.html | Gets Medal for Soissons Heroism. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/barnettudodge.html | BarnettuDodge. | True | Special to THE Nsw YORK Tout*. I | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mrs-strauss-is-hurt-critically-in-crash-wife-of-former-publisher.html | MRS. STRAUSS IS HURT CRITICALLY IN CRASH; Wife of Former Publisher Here, Daughter and Guest Injured in Collision Near Armonk. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-evans-is-ied-to-dr-james-yant-daughter-of-psychiatrist-is.html | MISS EVANS IS IED TO DR. JAMES YANT; .Daughter of Psychiatrist Is Bride of Staff Physician of Cleveland Clinic. | True | Special to THB NEW TORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/8000000-in-works-approved-by-city-estimate-board-acts-after.html | $8,000,000 IN WORKS APPROVED BY CITY; Estimate Board Acts After Conferring With Wagner on Expected Federal Aid. QUEENS PARKWAY VOTED Completion of the Express Highway Also Is Provided -- 4,000 to Get Work. $8,000,000 WORKS APPROVED BY CITY | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/5-counterfeiters-guilty-band-convicted-here-of-plot-to-print.html | 5 COUNTERFEITERS GUILTY; Band Convicted Here of Plot to Print $1,000,000 in Banknotes. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/trading-quiet-in-the-english-market-kaffir-mining-group-weakens.html | Trading Quiet in the English Market -- Kaffir Mining Group Weakens.; FRENCH RENTES DECLINE Dollar Moves Lower In Foreign Exchange -- Sharp Losses Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/3-years-for-bank-fraud-baltimore-banker-sentenced-with-doctor-and.html | 3 YEARS FOR BANK FRAUD.; Baltimore Banker Sentenced With Doctor and Depositor. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rogers-notes-two-items-of-interest-in-the-news.html | Rogers Notes Two Items Of Interest in the News | True | WILL ROGERS. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/summer-courses-july-6-adult-classes-in-city-colleges-authorized-by.html | SUMMER COURSES JULY 6.; Adult Classes in City Colleges Authorized by Board. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gold-goes-to-england-1200000-under-reserve-bank-earmark-is-shipped.html | GOLD GOES TO ENGLAND.; $1,200,000 Under Reserve Bank Earmark Is Shipped Out. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/major-richard-t-taylor.html | MAJOR RICHARD T. TAYLOR. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/detroit-bank-inquiry-seeks-mills-woodin-judge-keidan-to-ask.html | DETROIT BANK INQUIRY SEEKS MILLS, WOODIN; Judge Keidan to Ask Government to Send Many Witnesses in Study of Closings. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/us-chess-team-wins-in-england-scores-43-points-to-capture-hamilton.html | U.S. CHESS TEAM WINS IN ENGLAND; Scores 43 Points to Capture Hamilton Russell Cup for Second Year in Row. CZECHOSLOVAKIA IS NEXT Makes Exciting Stand In the Last Round at Folkestone to Threaten American Victory. Special Cable to THE NEW YORK TIMES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/steady-trade-gain-is-noted-in-week-survey-by-dun-bradstreet-finds.html | STEADY TRADE GAIN IS NOTED IN WEEK; Survey by Dun & Bradstreet Finds No Delay Due to the Processing Tax. EMPLOYMENT, WAGES UP Each Week Consumer Demand Is Being Extended to Diverse Fields, Agency Reports. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/britishsoviet-parley-to-seek-end-of-clash.html | British-Soviet Parley To Seek End of Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/playground-supervision.html | Playground Supervision. | True | A.J. DODDS. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/browns-bribery-hearing-set.html | Brown's Bribery Hearing Set. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/scott-halts-march-of-dunlop-on-links-54yearold-star-upsets-last-us.html | SCOTT HALTS MARCH OF DUNLOP ON LINKS; 54-Year-Old Star Upsets Last U.S. Invader in British Amateur Tourney. HIS MARGIN IS 4 AND 3 American's Conqueror Joined in Final by Bourn, Who Beats Tolley on 20th. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mrs-franks-upperland-captures-blue-for-middleweight-hunters-at.html | Mrs. Frank's Upperland Captures Blue For Middleweight Hunters at Watertown | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/stocks-to-go-off-exchange-list.html | Stocks to Go Off Exchange List. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dr-ja-ryan-urges-higher-wages-political-economist-says-the-recovery.html | DR. J.A. RYAN URGES HIGHER WAGES; Political Economist Says the Recovery Act Will Fail Unless Labor Gets Larger Share. POPE'S IDEAS STRESSED Catholic Delegates Say New Deal Has Made Use of Proposals In His Encyclicals. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/employment-gains-in-france-and-reich-berlin-reports-drop-of-62000.html | EMPLOYMENT GAINS IN FRANCE AND REICH; Berlin Reports Drop of 62,000 and Paris 7,738 Decrease in Number Listed as Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/grain-prices-jump-as-heat-hits-crops-yields-below-seasons-needs.html | GRAIN PRICES JUMP AS HEAT HITS CROPS; Yields Below Season's Needs Indicated, With Use of Big Carry-Overs Likely. PUBLIC BUYING IS HEAVY Day's Gains Are: Wheat 2 to 2 1/4 c, Oats 3/4 to 1 3/8 c, Rye 5/8 to 1 1/8 c, Barley 1/4 to 1/2 c. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/soviet-basis-asked-for-rule-of-nation-speaker-at-industrial.html | SOVIET BASIS ASKED FOR RULE OF NATION; Speaker at Industrial Democracy Session Would Replace States With Ten Districts. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/redmond-turns-back-howell.html | Redmond Turns Back Howell. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/10000000th-ticket-lucky-bremen-passenger-receives-free-round-trip.html | 10,000,000TH TICKET LUCKY; Bremen Passenger Receives Free Round Trip From Ship Concern. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/girls-slayer-sentenced-lloyd-price-negro-to-die-in-the-electric.html | GIRL'S SLAYER SENTENCED; Lloyd Price, Negro, to Die in the Electric Chair Week of Aug. 7. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/industry-control-is-sought-by-nazis-employers-and-workers-are.html | INDUSTRY CONTROL IS SOUGHT BY NAZIS; Employers and Workers Are Called Upon to Unite as a 'Reich Corporation.' | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/victor-i-neilson.html | VICTOR I. NEILSON. | True | Special to THE NKW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/treatment-satisfies-father.html | Treatment Satisfies Father. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/75-instructors-to-be-dropped-by-university-of-pittsburgh.html | 75 Instructors to Be Dropped By University of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/eastern-railroad-presidents-will-vote-tuesday-on-committee-for.html | Eastern Railroad Presidents Will Vote Tuesday on Committee for Grouping Plan | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/payment-by-the-new-haven.html | Payment by the New Haven. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/fire-department.html | Fire Department. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/building-leased-in-clothing-area-retailer-takes-6story-structure-at.html | BUILDING LEASED IN CLOTHING AREA; Retailer Takes 6-Story Structure at Broadway and Ninth Street. SCHOOL RENTS QUARTERS Gets Five-Story House in W. 79th Street -- Dwelling With Garden Taken on the East Side. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/roosevelt-sails-to-pulpit-harbor-in-swift-dash-amazing-old-salts-he.html | ROOSEVELT SAILS TO PULPIT HARBOR; In Swift Dash, Amazing Old Salts, He Goes Beyond the Goal Set for the Day. LONDON TRIP AGAIN DENIED But President Is Pleased by Conference Developments 'at Present' -- 3 More in Crew. | True | From a Staff Correspondent. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sugar-market-golfers-vie-today.html | Sugar Market Golfers Vie Today. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/machado-renews-cuban-army-rule-extends-military-control-of-havana.html | MACHADO RENEWS CUBAN ARMY RULE; Extends Military Control of Havana Province for Another Year. OPPOSITIONISTS SHOCKED They Had Looked for Early Return of Constitutional Right Under Our Envoy's Mediation. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/reich-blocks-arms-plan-rejects-brief-session-of-commission-at.html | REICH BLOCKS ARMS PLAN.; Rejects Brief Session of Commission at Geneva on July 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/resigns-as-trust-executive.html | Resigns as Trust Executive. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/suggesting-a-solution-method-proposed-for-overcoming-world-monetary.html | SUGGESTING A SOLUTION.; Method Proposed for Overcoming World Monetary Impasse. | True | SAMUEL LAUFBAHN, | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/church-activities-of-interest-in-city-presiding-bishop-perry-of.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Presiding Bishop Perry of Episcopal Church to Preach at St. John's Tomorrow. BACK FROM THE FAR EAST Will Reply to Mission Critics -- Mgr. J.A. Duffy to Be Consecrated at Bishop on Thursday. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/irish-ask-a-credit-pool-advocate-central-banks-joining-in-plan-to.html | IRISH ASK A CREDIT POOL.; Advocate Central Banks' Joining In Plan to Release Money. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/win-auction-tourney-jacoby-and-burnstine-take-allamerican.html | WIN AUCTION TOURNEY.; Jacoby and Burnstine Take All-American Championship. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mitchell-leaves-for-a-long-rest-declines-to-discuss-his-plans-as-he.html | MITCHELL LEAVES FOR A 'LONG REST'; Declines to Discuss His Plans as He Quits City to Go to Southampton Home. WALL ST. IS WONDERING Thinks He Might Head New City Company -- Tax Suits Against Him Held Unlikely. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/2-12inch-rain-in-berlin-days-fall-14000000000-gallons-is-halfyears.html | 2 1/2-INCH RAIN IN BERLIN.; Day's Fall, 14,000,000,000 Gallons, Is Half-Year's Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/a-verdict-upset.html | A VERDICT UPSET. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/genobbridgman-dead-in-75thyear-joined-national-guard-of-state-fn.html | GEN.O.B.BRIDGMAN DEAD IN 75TH-YEAR; Joined National Guard of State fn 1889uActive on Stock Exchange for 35 Years. LED IN PATRIOTIC GROUPS Originiated Annual Massing of the Colors on Fifth Av.uPraised for Aid to Cavalry Service. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/skater-is-badly-beaten-by-thugs-in-park-hospital-treats-10-others.html | Skater Is Badly Beaten by Thugs in Park; Hospital Treats 10 Others Injured by Falls | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/john-j-tiernan.html | JOHN J. TIERNAN. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/theodore-martin.html | THEODORE MARTIN. | True | Special to THE NEW TOBK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/44628-aid-granted-to-wyoming.html | $44,628 Aid Granted to Wyoming. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-cutter-victor-in-college-net-play-teams-with-miss-lincoln-her.html | MISS CUTTER VICTOR IN COLLEGE NET PLAY; Teams With Miss Lincoln, Her Rival in Singles Final, to Annex Doubles Title. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/munitions-shipment-held-argentina-is-uncertain-on-neutrality-in.html | MUNITIONS SHIPMENT HELD; Argentina Is Uncertain on Neutrality in Cargo for Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sales-are-brisk-at-garden-fair-fete-to-aid-milk-fund-on-estate-of.html | SALES ARE BRISK AT GARDEN FAIR; Fete to Aid Milk Fund on Estate of Mrs. Payne Whitney Draws Throng of 2,000. HITCHCOCK GETS A HORSE Hostess's Cook Wins an Auto -- Dogs, Rabbits, Ducks and Even a Pig Find Eager Buyers. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/girl-is-fd-frazier-heir-will-at-palm-beach-bars-daughter-from.html | GIRL IS F.D. FRAZIER HEIR.; Will at Palm Beach Bars Daughter From Staying With Mother. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/new-frick-library-to-cost-1000000-plans-filed-for-buildings-and.html | NEW FRICK LIBRARY TO COST $1,000,000; Plans Filed for Buildings and Alterations for Housing of Art Collection. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/walker-judgment-entered-by-court-former-mayor-and-his-exwife.html | WALKER JUDGMENT ENTERED BY COURT; Former Mayor and His Ex-Wife Directed to Pay $2,323 for Wearing Apparel. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bulkley-defends-deposit-guarantee-senator-tells-virginia-bankers.html | BULKLEY DEFENDS DEPOSIT GUARANTEE; Senator Tells Virginia Bankers That It Is Vital to Restore Confidence of People. ASKS FOR COOPERATION He Argues Stability for Banks, Protection of Small Depositor and Safer Banking. | True | Special to THE NEW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gold-circulation-held-unnecessary-london-subcommittee-accepts.html | GOLD CIRCULATION HELD UNNECESSARY; London Subcommittee Accepts Pittman's View -- Believes It Would Deter Hoarding. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/some-brokers-cease-payment-of-interest-on-the-credit-balances-of.html | Some Brokers Cease Payment of Interest On the Credit Balances of Customers | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/drop-by-sears-roebuck-sales-for-four-weeks-176-per-cent-below-a.html | DROP BY SEARS, ROEBUCK.; Sales for Four Weeks 17.6 Per Cent Below a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/upholds-award-in-coffee-burn-suit.html | Upholds Award In Coffee Burn Suit | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/blocks-cape-cod-canal-lighter-carrying-rocks-is-sunk-freighter.html | BLOCKS CAPE COD CANAL.; Lighter Carrying Rocks Is Sunk -- Freighter Grounded in Accident. | True | special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/simla-parley-in-doubt-japan-asks-what-power-indians-will-have-as-to.html | SIMLA PARLEY IN DOUBT.; Japan Asks What Power Indians Will Have as to Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/strawn-is-gloomy-on-london-parley-back-from-vienna-trade.html | STRAWN IS GLOOMY ON LONDON PARLEY; Back From Vienna Trade Conference, He Says World Talks May Last Months. SEES HOPE IN ROOSEVELT Good May Be Accomplished, He Believes, if President Has Free Hand on Debts and Tariffs. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/commodity-prices-move-irregularly-cocoa-and-silk-go-higher-the.html | COMMODITY PRICES MOVE IRREGULARLY; Cocoa and Silk Go Higher, the Former's Gains Being 8 to 9 Points. SILVER AND COFFEE DROP The Metal's Quotations Move in Narrow Range -- Raw Hide Spots Weak. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/whitney-racers-finish-one-two-redress-beats-capsheaf-his-stablemate.html | WHITNEY RACERS FINISH ONE, TWO; Redress Beats Capsheaf, His Stable-Mate, by Length and a Half at Rockingham. SOBIEHA THIRD AT WIRE Fails to Hold Lead After Setting Early Pace in Salem Handicap -- Royal Purchase Wins. | True | Special to THE NEW YORK TIMES | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bank-of-us-stock-held-assessable-justice-lydon-decides-that.html | BANK OF U.S. STOCK HELD ASSESSABLE; Justice Lydon Decides That Institution Was Insolvent When Closed by State. SHARE OWNERS MUST PAY Ruling Viewed as Tantamount to Judgment -- Some Directors Make Settlement. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/buckalew-gets-5-years-in-theft.html | Buckalew Gets 5 Years in Theft. | True | Special to THE NEW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/reich-marriage-aid-restricted-to-nazis-loons-will-bear-no-interest.html | REICH MARRIAGE AID RESTRICTED TO NAZIS; Loons Will Bear No Interest -- One-Fourth to Be Canceled for Each Child Born. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/securities-blank-a-maze-32-kinds-of-information-to-be-required-of.html | SECURITIES BLANK A MAZE; 32 Kinds of Information to Be Required of the Seller. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/llewellyn-lent.html | LLEWELLYN LENT. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/british-heir-is-39.html | BRITISH HEIR IS 39. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/heads-carmelite-order-again.html | Heads Carmelite Order Again. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/edward-pritchard-prominent-in-canning-industry-which-he-served-50.html | EDWARD PRITCHARD.; Prominent In Canning Industry, Which He Served 50 Years. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gold-yield-high-in-canada.html | Gold Yield High in Canada. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/new-plan-devised-for-davis-cup-play-early-eliminations-in-european.html | NEW PLAN DEVISED FOR DAVIS CUP PLAY; Early Eliminations in European Zone Will Reduce Contestants in 1934 to Eight. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-pietsch-beats-miss-snyder-6-and-5-to-win-westchesterfairfield.html | Miss Pietsch Beats Miss Snyder, 6 and 5, To Win Westchester-Fairfield Golf Title | True | By Lincoln A. Werden.special To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/star-witness-found-in-scottsboro-case-gilley-who-says-he-saw-woman.html | STAR WITNESS FOUND IN SCOTTSBORO CASE; Gilley, Who Says He Saw Woman Attacked by Negroes, Will Testify for State. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/british-to-stage-record-air-shows-200-planes-are-to-perform-today.html | BRITISH TO STAGE RECORD AIR SHOWS; 200 Planes Are to Perform Today at Hendon in Annual Royal Air Force Display. TRADE FLYING ON MONDAY British Aircraft Constructors to Exhibit Wares to Visitors From 55 Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/national-team-chosen-heydler-and-mcgraw-select-players-for-july-6.html | NATIONAL TEAM CHOSEN.; Heydler and McGraw Select Players for July 6 Game. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/tunney-in-canada-to-see-gold-mine.html | Tunney In Canada to See Gold Mine. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/chinas-sorrow.html | CHINA'S SORROW." | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/citys-bonds-steady-trading-dull.html | City's Bonds Steady, Trading Dull. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/find-molasser-kills-mohawk-fish.html | Find Molasser Kills Mohawk Fish. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/relief-plan-approved-estimate-board-to-accept-state-financing-offer.html | RELIEF PLAN APPROVED.; Estimate Board to Accept State Financing Offer Soon. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-hicks-defeats-mrs-lake-to-regain-long-island-title-triumphs-by.html | Miss Hicks Defeats Mrs. Lake To Regain Long Island Title; Triumphs by 2 and 1 in 36-Hole Golf Final, Recapturing Crown She Held in 1929 -- Loser Plays Brilliantly in Morning, Scoring 44 on 11-Hole Stretch. | True | By William D. Richardson.special To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/to-honor-father-duffy-memorial-mass-will-be-celebrated-at-his.html | TO HONOR FATHER DUFFY.; Memorial Mass Will be Celebrated at His Church Monday. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/nicaraguan-immigrant-tax-100.html | Nicaraguan immigrant Tax $100. | True | By Tropical Radio To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/wild-west.html | Wild West. | True | D.D. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mrs-coll-seized-in-bronx-holdups-gunmans-widow-identified-by-four.html | MRS. COLL SEIZED IN BRONX HOLD-UPS; Gunman's Widow Identified by Four Victims as Hunted Robber, Police Say. TWO MEN HELD WITH HER Three Had Four Loaded Pistols When Arrested in Midtown Hotel, Captain Charges. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/268-in-police-class-to-be-graduated-exercises-at-yankee-stadium.html | 268 IN POLICE CLASS TO BE GRADUATED; Exercises at Yankee Stadium Tomorrow to Include Drills, Boxing and Jiu-Jitsu. O'BRIEN TO MAKE SPEECH ' Average Recruit' Is 27, Weighs 164 and Is 5 Feet 10 Inches Tall, Statistics Show. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/6312800-of-bonds-marketed-in-week-most-of-the-offerings-in-the.html | $6,312,800 OF BONDS MARKETED IN WEEK; Most of the Offerings in the Municipal Field -- One Industrial Issue. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/students-leaving-for-play-olympiad-dwight-morrow-and-sister-among.html | STUDENTS LEAVING FOR PLAY OLYMPIAD; Dwight Morrow and Sister Among Amherst Group Sailing for Vienna Today. MANY LINERS TO DEPART Leading Educators Are Among Notables Scheduled to Go to Europe and the South. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/klineugillesple.html | KlineuGillesple. | True | Special to THE Nsw YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/inducted-by-phi-beta-kappa.html | Inducted by Phi Beta Kappa. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ask-farleys-help-to-dismiss-4600-house-party-leaders-say-that.html | ASK FARLEY'S HELP TO DISMISS 4,600; House Party Leaders Say That Republicans Were Rushed Into Civil Service Rolls. ROOSEVELT ORDER SOUGHT Meanwhile Federal Workers Look Ahead With Dread to July 1, Date of Personnel Cuts. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/weber-heads-musicians-34th-year.html | Weber Heads Musicians 34th Year | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/americans-plan-island-colony-where-1-will-buy-1-worth.html | Americans Plan Island Colony Where $1 Will Buy $1 Worth | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bonds-to-be-traded-flat-stock-exchange-rules-on-schulco-6-12s-and.html | BONDS TO BE TRADED FLAT; Stock Exchange Rules on Schulco 6 1/2s and El Salvador 8s. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/begins-lone-trip-across-atlantic.html | Begins Lone Trip Across Atlantic. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/clara-burrough-dies-in-new-jersey-at-64-45-years-a-teacher-end.html | CLARA BURROUGH DIES IN NEW JERSEY AT 64; 45 Years a Teacher, End Comes on Day She Is Placed on Retirement List. | True | Special to THE Nts\r YORK TIMKS. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/van-camp-off-curb-unlisted-group.html | Van Camp Off Curb Unlisted Group | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/confusion-of-thought-feministic-outburst-viewed-as-having-little.html | CONFUSION OF THOUGHT.; Feministic Outburst Viewed as Having Little Basis. | True | ELIZABETH S. BALLANTINE, | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hylan-to-enter-the-republican-primary-if-fusion-leaders-refuse-him.html | Hylan to Enter the Republican Primary If Fusion Leaders Refuse Him Nomination | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/reich-cabinet-sets-ambitious-road-plan-greatest-network-of-auto.html | REICH CABINET SETS AMBITIOUS ROAD PLAN; ' Greatest Network of Auto Highways in World' Scheduled -- Hitler's Own Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ironworkers-oust-brandle-and-group-five-jersey-labor-leaders-found.html | IRONWORKERS OUST BRANDLE AND GROUP; Five Jersey Labor Leaders Found Guilty of Misuse of Their Powers. MOVE ON RACKETEERING General Executive Board in St. Louis Pledges Aid in Purging Union Ranks. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/magan-named-millrose-president.html | Magan Named Millrose President. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/psal-title-test-today-george-washington-nine-opposes-jamaica-at.html | P.S.A.L. TITLE TEST TODAY.; George Washington Nine Opposes Jamaica at Yankee Stadium. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/a-german-musical-comedy.html | A German Musical Comedy. | True | H.T.S. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/exporters-push-bank-directors-authorize-committee-to-get-necessary.html | EXPORTERS PUSH BANK.; Directors Authorize Committee to Get Necessary Backing. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/home-loans-start-within-a-month-federal-board-plans-to-appoint-a.html | HOME LOANS START WITHIN A MONTH; Federal Board Plans to Appoint a Manager in Each State by July 1. PLEAS TO COUNTY AGENTS Advances Up to 50 Per Cent of Value Must First Have Local Officials' Approval. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/forbes-co-of-montreal-punished.html | Forbes & Co. of Montreal Punished | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-clement-wed-tohwsprffiggrum-members-of-families-and-close.html | MISS CLEMENT WED TOH.W.SPRffiGQRUM; Members of Families and ] Close Friends at Nuptials in St. Thomas Church. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/youths-death-laid-to-cult-practice-boy-with-broken-neck-said-to.html | YOUTH'S DEATH LAID TO 'CULT PRACTICE'; Boy With Broken Neck Said to Have Received Only 'Prayer Treatment' in Jersey. 2 INVESTIGATIONS OPEN Injured Diver Died In Christian Science Sanitarium -- Father Defends Institution. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/to-cut-rail-rate-in-west-southern-pacifics-move-points-to-ignoring.html | TO CUT RAIL RATE IN WEST.; Southern Pacific's Move Points to Ignoring Lines in East. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/500-attend-ball-in-rye-crossing-the-equator-is-motif-of-beauxarts.html | 500 ATTEND BALL IN RYE.; ' Crossing the Equator' Is Motif of Beaux-Arts Benefit. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rfc-loans-fell-35947138-in-may-report-to-house-shows-total-of.html | R.F.C. LOANS FELL $35,947,138 IN MAY; Report to House Shows Total of $169,635,492, Aside From Federal Allocations. RELIEF BORROWING DROPS Banks, Railroads, & Obtained $120,257,097, Against $97,680,222 in April. R.F.C. LOANS FELL $35,947,138 IN MAY | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/plane-drops-antinazi-leaflets-on-berlin.html | Plane Drops Anti-Nazi Leaflets on Berlin; | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rentes-decline-in-paris.html | Rentes Decline In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/german-business-experts-see-slump-ended-say-only-political-clash.html | German Business Experts See Slump Ended; Say Only Political Clash Can Bar Revival | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/anglopersian-oil-gains-net-in-1932-above-1931-dividends-raised-2-12.html | ANGLO-PERSIAN OIL GAINS.; Net In 1932 Above 1931 -- Dividends Raised 2 1/2% to 7 1/2%. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/police-not-informed-of-death-in-hospital-notice-of-accidental.html | POLICE NOT INFORMED OF DEATH IN HOSPITAL; Notice of Accidental Strangling of Patient in Brooklyn Is Withheld 12 Days. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/lindbergh-estate-to-be-child-refuge-colonel-and-wife-form-group-to.html | LINDBERGH ESTATE TO BE CHILD REFUGE; Colonel and Wife Form Group to Serve Welfare of Young at Scene of Kidnapping. DR. FLEXNER IS A TRUSTEE Non-Profit Corporation to Give Aid Without Discrimination as to Race or Creed. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/he-sees-little-setback-british-leader-asserts-lack-of-stabilization.html | HE SEES 'LITTLE SETBACK'; British Leader Asserts Lack of Stabilization Does Not Block Work. REBUKES GLOOMY PRESS Prime Minister Asks Writers at Parley to Ignore Many Rumors of Failure. FRENCH FOR QUOTA TRUCE Paris Proposal Would Permit Nations to Keep Prohibitions on Some Imports. INDECISION HINDERS PARLEY PROGRESS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/david-s-golden.html | DAVID S. GOLDEN. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/prr-service-to-chicago.html | P.R.R. Service to Chicago. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/b-a-van-winkle.html | B. A. VAN WINKLE. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/coalrate-cut-approved.html | COAL-RATE CUT APPROVED. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/wool-prices-advance-further-during-week-manufacturers-sales-good.html | WOOL PRICES ADVANCE FURTHER DURING WEEK; Manufacturers' Sales Good, Reluctance to Quote Ahead -- Strong Demand Abroad | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/1011135-in-estate-of-js-alexander-children-and-grandchildren-of.html | $1,011,135 IN ESTATE OF J.S. ALEXANDER; Children and Grandchildren of Telephone Official to Get Bulk of It. MRS. PRATT'S WILL FOUGHT Sister of Isaac Singer's Daughter Contends She Was Incapable of Drawing Legal Document. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/snell-drafts-plans-to-recapture-house-republicans-to-make-issue-of.html | SNELL DRAFTS PLANS TO RECAPTURE HOUSE; Republicans to Make Issue of Inflation, Double Budget' and Industrial Control. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/phils-8run-drive-topples-cards-9-to-4-turn-on-dean-and-shell-him.html | PHILS 8-RUN DRIVE TOPPLES CARDS, 9 TO 4; Turn on Dean and Shell Him From Mound in Eighth After Trailing, 4-1. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/plans-capital-changes-continental-motors-calls-meeting-of-holders.html | PLANS CAPITAL CHANGES.; Continental Motors Calls Meeting of Holders for July 6. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/college-on-wheels-expected.html | College on Wheels' Expected. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/in-one-days-news.html | IN ONE DAY'S NEWS. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/british-racing-lottery-abandoned.html | British Racing Lottery Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/murch-appeal-is-argued.html | Murch Appeal Is Argued. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bert-s-herkimer-was-prominent-rea-estate-de-veloper-and-clubman.html | BERT S. HERKIMER.; Was * Prominent Rea; Estate Developer and Clubman. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/tribute-to-rosenblatt-200-cantors-will-sing-requiem-umany-notables.html | TRIBUTE TO ROSENBLATT.; 200 Cantors Will Sing Requiem uMany Notables to Attend. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/holmesufrazier.html | HolmesuFrazier. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/beer-board-lists-revocation-causes-selling-illegal-drink-leads.html | BEER BOARD LISTS REVOCATION CAUSES; Selling Illegal Drink Leads Eight Offenses Automatically Forfeiting Licenses. BONDING RULE RELAXED Collateral to Be Accepted Instead of Surety in Certain Cases. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/major-e-d-chemidlw-a1212tnt-treasurer-of-chapa-conner-company-in.html | MAJOR .E. D. CHEMIDLW.; A1/2;1/2t,nt Treasurer of chapa, Conner Company in Newark. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/vanitie-triumphs-in-nyyc-regatta-leads-weetamoe-americas-cup-rival.html | VANITIE TRIUMPHS IN N.Y.Y.C. REGATTA; Leads Weetamoe, America's Cup Rival, by 2:13 on Corrected Time, Off Glen Cove. MOUETTE ALSO IS VICTOR Scores in 12-Meter Division -- 28 Competing Yachts Drift in Light Breeze. | True | By James Robbins.special To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/a-womans-wiles.html | A Woman's Wiles. | True | M.H. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/monarchiste-wins-auteuil-chase.html | Monarchiste Wins Auteuil Chase. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gen-dyer-retiring-honored-by-lehman-brigade-commander-ending-44.html | GEN. DYER, RETIRING, HONORED BY LEHMAN; Brigade Commander, Ending 44 Years' Guard Service, Wins Advance in Rank. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dinner-to-french-ambassador.html | Dinner to French Ambassador. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/state-rights-state-duties.html | STATE RIGHTS: STATE DUTIES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/missing-youth-back-tells-of-kidnapping-white-plains-student-says-he.html | MISSING YOUTH BACK; TELLS OF KIDNAPPING; White Plains Student Says He Was Held Captive 24 Hours and Then Released. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/1933-cotton-peak-for-final-prices-optimism-on-acreage-cuts-and.html | 1933 COTTON PEAK FOR FINAL PRICES; Optimism on Acreage Cuts and Wheat's Jump Lift Early Quotations $1 a Bale. GAINS ARE 16 TO 19 POINTS Consumption of Raw Material and Output of Goods Reported Heaviest in Four Years. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/stocks-recover-their-losses-of-day-before-follow-leadership-of.html | Stocks Recover Their Losses of Day Before -- Follow Leadership of Wheat and Cotton -- Bonds Firm. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/runaway-girl-15-found-dressed-as-boy-caught-in-jersey-on-way-to.html | Runaway Girl, 15, Found Dressed as Boy; Caught in Jersey on Way to Hollywood | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/auto-plants-raise-pay-5-per-cent.html | Auto Plants Raise Pay 5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-mayer-foils-victor-defeat-miss-locke-for-national-outdoor.html | MISS MAYER FOILS VICTOR.; Defeat Miss Locke for National Outdoor Title at Chicaao. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/llssbergerulambert-i.html | LlssbergeruLambert. I | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ten-gas-companies-face-rate-hearings-the-public-service-commission.html | TEN GAS COMPANIES FACE RATE HEARINGS; The Public Service Commission Moves to Force a Reducton Throughout the City. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/soukup-arriving-decries-dictators-czechoslovakian-leader-sees.html | SOUKUP, ARRIVING, DECRIES DICTATORS; Czechoslovakian Leader Sees Terrorism and Civil War as Result of Sack Rule. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/buenos-aires-port-closed-as-water-is-blown-away.html | Buenos Aires Port Closed As Water Is Blown Away | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/average-prices-rose-sharply-last-week-labor-bureau-index-49-above.html | AVERAGE PRICES ROSE SHARPLY LAST WEEK; Labor Bureau Index 4.9 Above Year's Low -- Leather, Textiles, Miscellaneous Lead. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/another-racket.html | Another Racket. | True | A.D.S. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/all-maeterlincks-fault.html | All Maeterlinck's Fault. | True | DELAMERE SKERRETT. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/andover-drops-latin-as-required-study-science-arts-economics-to-be.html | Andover Drops Latin as Required Study; Science, Arts, Economics to Be Stressed; Special to THE NEW YORK TIMES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/adult-students-honored-401-women-and-3-men-receive-certificates-of.html | ADULT STUDENTS HONORED; 401 Women and 3 Men Receive Certificates of Completed Studies. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ocallaghan-due-here-tomorrow.html | O'Callaghan Due Here Tomorrow. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/matthew-j-butler-dies-in-nova-scotia-former-deputy-minister-of.html | MATTHEW J. BUTLER DIES IN NOVA SCOTIA; Former Deputy Minister of Canadian Railways and Canals Was 76. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/held-as-a-bigamist-credit-manager-who-wed-girl-in-maryland-accused.html | HELD AS A BIGAMIST.; Credit Manager Who Wed Girl In Maryland Accused by Her Father. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/edward-a-hunter-wa-aisant-pncfpa-of-st-i-johns-preparatory-school.html | EDWARD A. HUNTER.; Wa* A?is*ant p"ncfpa. of st. I John's Preparatory School. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/aid-up-to-farmers-wallace-asserts-they-must-be-alert-to.html | AID UP TO FARMERS, WALLACE ASSERTS; They Must Be Alert to Opportunities of Law, Growers at St. Paul Are Told. HOG TAX OFFERS PROBLEM Corn Production Is Bound Up With It and Farm Organizations Are Slow In Offering Definite Plan. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/silk-wage-schedule-adopted.html | Silk Wage Schedule Adopted. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/to-remove-eisner-ashes-munich-will-raze-monument-to-bavarian.html | TO REMOVE EISNER ASHES.; Munich Will Raze Monument to Bavarian Republican Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/leon-s-miller.html | LEON S. MILLER. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rev-h-w-hopkins-50-is-dead-in-montclair-retired-rector-had-served.html | REV. H. W. HOPKINS, 50, IS DEAD IN MONTCLAIR; Retired Rector Had Served the Trinity Episcopal Church at Irvington for 20 Years. | True | Special to THK New YORK Tains. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/third-avenue-building-sold.html | Third Avenue Building Sold. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/faith-in-the-dollar-bolsters-parley-europeans-are-less-insistent-on.html | FAITH IN THE DOLLAR BOLSTERS PARLEY; Europeans Are Less Insistent on Stabilization Before Discussing Anything Else. AMERICANS WIN POINT They Are Now in Better Position to Press Tariff and Public Works Programs. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/5-indicted-in-bank-case-creveland-men-are-accused-in-loans-to.html | 5 INDICTED IN BANK CASE.; Creveland Men Are Accused in Loans to Standard Trust. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ban-upon-ulysses-to-be-fought-again-publisher-seeking-to-bring-out.html | BAN UPON 'ULYSSES' TO BE FOUGHT AGAIN; Publisher Seeking to Bring Out Joyce 'Classic' Here Gets One Copy Admitted. CASE UP IN COURT JULY 11 Volumes Bootlegged From Paris Have Brought as Much as $50 In This Country. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/fire-on-munson-steamer-munplace-crew-safe-in-new-orleans-after.html | FIRE ON MUNSON STEAMER.; Munplace Crew Safe in New Orleans After All-Night Battle. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/debts-again-up-in-parley-hungary-and-bulgaria-ask-solution-of.html | DEBTS AGAIN UP IN PARLEY.; Hungary and Bulgaria Ask Solution of Private Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ryder-cup-men-drill-us-golfers-in-england-practice-for-test.html | RYDER CUP MEN DRILL.; U.S. Golfers In England Practice for Test -- compston Tops Sarazen. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/oil-men-are-near-a-code-agreement-draft-committee-at-chicago.html | OIL MEN ARE NEAR A CODE AGREEMENT; Draft Committee at Chicago Settles Most Points, Adopts Procedure on Others. 46 COMPANIES IN LINE Warning of Byles That the Government May Act Exerts Pressure in Session. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/silent-on-hutton-plans-lawyer-refuses-to-deny-report-evangelist.html | SILENT ON HUTTON PLANS.; Lawyer Refuses to Deny Report Evangelist Seeks Paris Divorce. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/juror-puts-queries-at-maloneys-trial-witness-recalled-after-defense.html | JUROR PUTS QUERIES AT MALONEY'S TRIAL; Witness Recalled After Defense Had Tried to Refute Testimony About Slaying. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/28-stock-paid-769-to-arkansas-gas-differential-between-1929-price.html | $28 STOCK PAID $7.69 TO ARKANSAS GAS; Differential Between 1929 Price to Buying Public and Receipts Brought Out at Inquiry. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/the-jersey-legislature.html | THE JERSEY LEGISLATURE. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/laws-and-observance.html | Laws and Observance. | True | OBSERVER. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gen-george-r-dyer-gives-dinner-party-entertains-in-roof-garden-of.html | GEN. GEORGE R. DYER GIVES DINNER PARTY; Entertains in Roof Garden of St. Regis -- Other Hosts Are the G.E. Dunscombes. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/church-fete-stirs-rioting-in-spain-mobs-in-madrid-tear-down-white.html | CHURCH FETE STIRS RIOTING IN SPAIN; Mobs in Madrid Tear Down White Banners of Church Holy Day. POLICE INACTIVE AT FIRST Later They Help Destroy Emblems as Means of Restoring Order in the Spanish Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/smithutolbert.html | Smith.u.Tolbert. | True | Special to THE NEW YORK TIMES. I | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/cotton-forwardings-index-makes-new-high-actual-takings-far-in.html | Cotton Forwardings Index Makes New High; Actual Takings Far in Excess of Year Ago | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/affirms-harlan-life-sentence.html | Affirms Harlan Life Sentence. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/clara-zetkin-rites-warning-to-hitler-mass-tribute-in-moscow-aims-to.html | CLARA ZETKIN RITES WARNING TO HITLER; Mass Tribute in Moscow Aims to Apprise Nazi Chief of 'Solidarity of Proletariats.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dollar-rallies-after-drop-in-foreign-exchange-deals.html | Dollar Rallies After Drop In Foreign Exchange Deals | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/kerensky-asks-inquiry-wants-london-parley-to-investigate-conditions.html | KERENSKY ASKS INQUIRY.; Wants London Parley to Investigate Conditions in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dudas-stops-alba-in-first.html | Dudas Stops Alba in First. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rockefeller-gets-new-french-honor-elevated-to-grand-officer-of.html | ROCKEFELLER GETS NEW FRENCH HONOR; Elevated to Grand Officer of Legion of Honor -- Wife Also Is Decorated. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/schmeling-sails-for-us-hopes-to-meet-baer-in-return-encounter-in.html | SCHMELING SAILS FOR U.S.; Hopes to Meet Baer in Return Encounter in Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/red-sox-down-tigers-32-register-third-triumph-in-four-starts-at.html | RED SOX DOWN TIGERS, 3-2.; Register Third Triumph in Four Starts at Detroit. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sinclair-advance-denied-carnes-says-consolidated-oil-is-not.html | SINCLAIR ADVANCE DENIED.; Carnes Says Consolidated Oil Is Not Considering Wide Gasoline Rise | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/wedding-of-opposites.html | WEDDING OF OPPOSITES. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/fox-film-rights-on-produce-list.html | Fox Film Rights on Produce List. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/athletics-score-84-defeat-indians-as-williams-and-mcnair-star-at.html | ATHLETICS SCORE, 8-4.; Defeat Indians as Williams and McNair Star at Bat. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/siams-assembly-is-reopened.html | Siam's Assembly Is Reopened. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hope-farm-commencement-today.html | Hope Farm Commencement Today. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/changes-in-reading-road-ps-lewis-is-apointed-general-superintendent.html | CHANGES IN READING ROAD.; P.S. Lewis Is Apointed General Superintendent of System. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/jelke-fights-wifes-35000-fees.html | Jelke Fights Wife's $35,000 Fees. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/exdividend-stock-ruling-markdown-of-gross-amount-declared-is-set-by.html | EX-DIVIDEND STOCK RULING.; Mark-Down of Gross Amount Declared Is Set by Exchange. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/crews-sail-for-henley-princeton-150pounders-and-hun-oarsmen-depart.html | CREWS SAIL FOR HENLEY.; Princeton 150-Pounders and Hun Oarsmen Depart for England. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/lost-spanish-fliers-now-believed-found-indians-report-both-were.html | LOST SPANISH FLIERS NOW BELIEVED FOUND; Indians Report Both Were Hurt in Crash in Jungles of Vera Cruz State. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/cuccinellos-homer-with-bases-loaded-helps-dodgers-defeat-pirates-5.html | Cuccinello's Homer With Bases Loaded Helps Dodgers Defeat Pirates, 5 to 4 | True | By Roscoe McGowen. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rev-thomas-h-yardley-retired-episcopal-prjet-was-63-i-uonce-taught.html | REV. THOMAS H. YARDLEY.; Retired Episcopal Prje.t Was 63 I uOnce Taught English. | True | Special to Ta1/2 Niw YORK TIUKS. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/cardinal-transfers-17-assistant-priests-he-also-appoints-thirty.html | CARDINAL TRANSFERS 17 ASSISTANT PRIESTS; He Also Appoints Thirty Young Graduates of St. Joseph's Seminary to New Posts. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/woman-missing-from-ship-passenger-70-vanished-week-ago-on-voyage.html | WOMAN MISSING FROM SHIP; Passenger, 70, Vanished Week Ago on Voyage From Florida. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/narcotics-sold-in-street-former-agent-on-trial-says-they-are-easy.html | NARCOTICS SOLD IN STREET; Former Agent, on Trial, Says They Are Easy to Get on San Juan Hill. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/last-royal-court-is-most-brilliant-king-present-for-first-time-this.html | LAST ROYAL COURT IS MOST BRILLIANT; King Present for First Time This Season -- Mrs. Bingham Sponsors 13 Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gallery-of-3000-astounded.html | Gallery of 3,000 Astounded. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/major-c-b-crane-attorney-is-dead-member-of-7th-regiment-new-york.html | MAJOR C. B. CRANE, ATTORNEY, IS DEAD; Member of 7th Regiment, New York, Had Been III 8 Weeks uWorld War Veteran. HEADED AVIATION SCHOOL Served on Mexican Border Alsou Held Commission in Regular Army uOnce Shipping Board Aide. I _____' _ | True | Special to Txf NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/trenton-college-graduates-today-class-of-222-to-get-diplomas-at-new.html | TRENTON COLLEGE GRADUATES TODAY; Class of 222 to Get Diplomas at New Jersey Institution for Training of Teachers. 1,000 ALUMNI TO ATTEND Ann Zulauf Wins Scholarship for Graduate Study -- 19 Are Named to Honorary Society. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/straw-hat-weather.html | STRAW HAT WEATHER. | True | CHARLES E.S. PHILLIPS, Major. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/lowers-preferred-dividend.html | Lowers Preferred Dividend. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/yanks-break-even-lose-first-place-drop-nightcap-to-browns-54-after.html | YANKS BREAK EVEN; LOSE FIRST PLACE; Drop Nightcap to Browns, 5-4, After Winning, 10-6, Yielding Lead to Senators. RUTH HITS 16TH HOME RUN Drive Puts Him One Behind Gehrig and One Ahead of Foxx -- Campbell end Dickey Also Connect. | True | By James P. Dawson.special To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/veterans-accept-mediation.html | Veterans Accept Mediation. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/new-receiver-fight-in-city-bar-likely-refusal-of-body-to-criticize.html | NEW RECEIVER FIGHT IN CITY BAR LIKELY; Refusal of Body to Criticize Irving Trust 'Monopoly' Stirs Wide Speculation. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/parker-defeats-barnett-scores-before-4000-in-benefit-boxing-at-st.html | PARKER DEFEATS BARNETT; Scores Before 4,000 in Benefit Boxing at St. Nicholas Arena. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/alienuwarner.html | AlienuWarner. | True | Special to THE Nw YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/trade-scholarships-awarded-by-state-twenty-win-grants-for-training.html | TRADE SCHOLARSHIPS AWARDED BY STATE; Twenty Win Grants for Training as Teachers of Industrial Occupations. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sales-in-new-jersey-housing-business-and-farm-parcels-conveyed.html | SALES IN NEW JERSEY.; Housing, Business and Farm Parcels Conveyed. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/search-mayors-home-two-policemen-seize-municipal-records-in-north.html | SEARCH MAYOR'S HOME.; Two Policemen Seize Municipal Records in North Bergen Row. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/32980893-sought-by-municipalities-bonds-for-award-next-week-include.html | $32,980,893 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Include Big Issue by New York State. MARKET CONTINUES FIRM Dealers Report Good Demand In Now England and the Middle West. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/prof-f-j-fughs-scientist-dies-founder-and-first-head-of-roger-bacon.html | PROF. F. J. FUGHS, SCIENTIST, DIES; Founder and First Head of Roger Bacon Scientific So- ciety Was in 45th Year. WAS AUTHOR OF MANUAL I. I uuuuuuuuu Head Until Y*ar Ago of Chemistry Department at St. John's Uni- versity In Brooklyn. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/3-in-plane-drown-in-lake-michigan-widow-of-one-victim-clings-to.html | 3 IN PLANE DROWN IN LAKE MICHIGAN; Widow of One Victim Clings to Fuel Tank 32 Hours Till Rescued by a Car Ferry. TWO KILLED ON IMPACT Woman and Husband Swam to Receptacle, but He Lacked Strength to Hang On. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sulzer-letter-sold-for-1-at-auction-autograph-of-king-george-iii.html | SULZER LETTER SOLD FOR $1 AT AUCTION; Autograph of 'King George III Brings $5 -- First 'Dollar,' 1486, Goes for $13.25. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/revived-vice-squad-looks-after-morals-bolan-refuses-to-allow-it-to.html | REVIVED VICE SQUAD LOOKS AFTER MORALS; Bolan Refuses to Allow It to Be Called by Old Name -- Defends Use of Heroes' Funds. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/man-66-found-starving.html | Man, 66, Found Starving. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/exgovernor-whitman-his-actions-in-connection-with-fusion-are.html | EX-GOVERNOR WHITMAN.; His Actions in Connection With Fusion Are Criticized. | True | WILLIAM ZIEGLER Jr. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ann-harding-frank-morgan-alice-brady-and-others-in-a-film-version.html | Ann Harding, Frank Morgan, Alice Brady and Others in a Film Version of "When Ladies Meet." | True | By Mordaunt Hall. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/willem-van-hoogstraten-arrives.html | Willem van Hoogstraten Arrives. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/weizmann-hailed-on-way-to-chicago-zionist-leader-arriving-to-be.html | WEIZMANN HAILED ON WAY TO CHICAGO; Zionist Leader, Arriving to Be Guest at Fair, Is Greeted by Hundreds at Pier. FEARS FOR GERMAN JEWS Says Only Hope Is for a Change Within Reichm-- Reports Palestine Immigration at Capacity. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/george-phillips-clown-rs-victim-of-heart-attack-still-wearing.html | GEORGE PHILLIPS.; Clown rs Victim of Heart Attack Still Wearing Costume. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/to-buy-3-old-distilleries-national-contracts-for-overholt-large-and.html | TO BUY 3 OLD DISTILLERIES; National Contracts for Overholt, Large and Sunny Brook Plants. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/price-bros-holdings-go-to-bond-owners-syndicates-are-making-offers.html | PRICE BROS.' HOLDINGS GO TO BOND OWNERS; Syndicates Are Making Offers for Canadian Newsprint Concern in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dresden-opera-staff-hit-concertmaster-among-nonaryans-dismissed-by.html | DRESDEN OPERA STAFF HIT.; Concertmaster Among 'Non-Aryans' Dismissed by Nazi Action. | True | wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/georgia-governor-tears-up-suit-writ-deputy-tries-to-serve-him-at.html | GEORGIA GOVERNOR TEARS UP SUIT WRIT; Deputy Tries to Serve Him at Legion Luncheon in Action Linked to Highway Case. COURT ORDERS A HEARING Subpoena for Talmadge by Federal Tribunal on Ousted Commissioner's Plea. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/course-in-traffic-management.html | Course In Traffic Management. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bubby-scores-at-mineola-takes-inaugural-handicap-as-dog-racing.html | BUBBY SCORES AT MINEOLA; Takes Inaugural Handicap as Dog Racing Opens Before 8,000. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/spain-in-auto-pact-reported-preference-for-french-cars-arouses.html | SPAIN IN AUTO PACT.; Reported Preference for French Cars Arouses American Protests. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/3000000-to-be-spent-great-lakes-steel-will-expand-plant-at-ecorse.html | $3,000,000 TO BE SPENT.; Great Lakes Steel Will Expand Plant at Ecorse, Mich. | True | Special to THE NEEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/exchange-holiday-on-july-3-asked.html | Exchange Holiday on July 3 Asked | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/three-new-firms-on-stock-exchange-monahan-cohn-barry-hughes-and.html | THREE NEW FIRMS ON STOCK EXCHANGE; Monahan $ Cohn, Barry & Hughes and Taylor & Delany Are Being Organized. MORE MEMBERSHIPS SOLD Admissions of Partners, Changes In Concerns and Transfers of Seats Also Announced. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/-majfnessusevers-i.html | : MajfnessuSevers. I | True | Special to THB NKW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/75000-gems-hunted-jewels-of-mrs-jg-hall-fliers-wife-stolen-at-new.html | $75,000 GEMS HUNTED.; Jewels of Mrs. J.G. Hall, Flier's Wife, Stolen at New London. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/parley-is-crippled-paris-press-holds-american-refusal-to-take-up.html | PARLEY IS CRIPPLED, PARIS PRESS HOLDS; American Refusal to Take Up Stabilization Called a Deadly Blow. SENTIMENT IS UNANIMOUS Opposition Deputies Start a Move to Ask Suspension of London Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/consumer-bureau-to-check-prices-fc-howe-is-chosen-to-pass-on.html | CONSUMER BUREAU TO CHECK PRICES; F.C. Howe Is Chosen to Pass on Agreements Made Under Farm Act Administration. WILL TAKE UP COMPLAINTS Conference Is Held on Chain Store Special Loss Sales, Rebating and Price Cutting. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/obrien-is-rebuked-by-visiting-critic-new-rochelle-acting-mayor.html | O'BRIEN IS REBUKED BY VISITING CRITIC; New Rochelle Acting Mayor Charges Discourtesy When He Came to Protest Auto Tax. WAITED 6 HOURS, HE SAYS Irked by Comment He Was Not Authorized to Speak for His City -- Mayor Won't Reply. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/racing-at-great-neck-today.html | Racing at Great Neck Today. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/davis-home-sees-gains-for-peace-envoy-at-large-back-to-report-to.html | DAVIS, HOME, SEES GAINS FOR PEACE; Envoy at Large Back to Report to Roosevelt on His Work at Geneva. HOPES FOR A NEW TREATY Says There Is Growing Realization in Europe That Real Security Lies in Disarmament Agreements. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/urges-synagogue-to-reunite-jews-rabbi-landman-in-conference-address.html | URGES SYNAGOGUE TO REUNITE JEWS; Rabbi Landman, in Conference Address, Asks 'Integration' of, Racialists and Nationalists. POLITICIANS' DENOUNCED Milwaukee Session Adopts Resolution Warning Nation on Promises of Nazi Reich. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rattlers-had-died-before-the-battle-a-professional-snakeslayer.html | RATTLERS HAD DIED BEFORE THE BATTLE; A Professional Snake-Slayer Spoils Story of Tussle With Six-Footers in Bronx. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sumner-h-green.html | SUMNER H. GREEN. | True | Special to THE Niw YORK TIMES. I | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/roosevelt-speeds-bill-illinois-wage-measure-advanced-after-letter.html | ROOSEVELT SPEEDS BILL.; Illinois Wage Measure Advanced After Letter to Horner. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/transit-line-in-crisis-philadelphia-system-unable-meet-all-rental.html | TRANSIT LINE IN CRISIS.; Philadelphia System Unable Meet All Rental Payments. | True | Special to THE NEW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rixey-of-the-reds-checks-giants-21-takes-mound-duel-from-clark-when.html | RIXEY OF THE REDS CHECKS GIANTS 2-1; Takes Mound Duel From Clark When Lombardi and Adams Wallop Home Runs. GAME HAS THRILLING END Terry Hits Into a Double Play for Final Out With Two Runners on the Bases. | True | By John Drebinger. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mrs-louis-wolrow.html | MRS. LOUIS WOLROW. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/elevator-engineers-get-first-degrees-new-college-of-vertical.html | ELEVATOR ENGINEERS GET FIRST DEGREES; New College of Vertical Transit Graduates a Class of 71 in Exercises Here. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/gains-for-youngs-town-payroll-of-2000000-is-the-largst-in-two.html | GAINS FOR YOUNGS TOWN.; Payroll of $2,000,000 Is the Largest in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/lumbermen-organize-for-code.html | Lumbermen Organize for Code. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/heavier-element-is-transmuted-from-a-lighter-one-by-science-neutron.html | Heavier Element Is Transmuted From a Lighter One by Science; Neutron, 'Weighed' by Prof. E.O. Lawrence, Proves Lighter Than Its Component Parts -- Denton, Split in Attack on Gold Atom, Yields Enormous Energy. SCIENCE ADVANCES IN ATTACK ON ATOM | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/chairman-macy-the-reason-for-his-taking-part-in-the-city-campaign.html | CHAIRMAN MACY.; The Reason for His Taking Part In the City Campaign. | True | CLAYTON R. LUSK. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/big-projects-raise-engineering-total-heavy-construction-contracts.html | BIG PROJECTS RAISE ENGINEERING TOTAL; Heavy Construction Contracts for Week Ended June 19 Amounted to $29,329,000. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/grand-jury-pushing-case-queens-prosecutor-to-continue-the-inquiry.html | GRAND JURY PUSHING CASE.; Queens Prosecutor to Continue the Inquiry Throughout Summer. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/plant-bureau-head-not-to-retire.html | Plant Bureau Head Not to Retire. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mrs-lee-golf-victor-pairs-with-mrs-hupfel-to-win-foursome-test-in.html | MRS. LEE GOLF VICTOR.; Pairs With Mrs. Hupfel to win Foursome Test in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/new-haven-sells-2250000-bonds-city-awards-loan-to-bankers-who-bid.html | NEW HAVEN SELLS $2,250,000 BONDS; City Awards Loan to Bankers Who Bid 100.119 for the Securities as 4 1/4s. KEEN RIVALRY IN TENDERS Formal Offering Set for Monday, but Most of Issue Is Ordered in Advance. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/on-the-pitching-parapet.html | On the Pitching Parapet. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/tjpsonuheckert-.html | tJpsonuHeckert. ' | True | Special to THE NEW YORK TFMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/brewery-awards-contracts.html | Brewery Awards Contracts. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/prince-sixtus-to-visit-budapest.html | Prince Sixtus to Visit Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/42-yachts-start-ocean-race-today-to-sail-from-new-london-to-gibson.html | 42 YACHTS START OCEAN RACE TODAY; To Sail From New London to Gibson Island, Md., About 475 Nautical Miles. THREE CLASSES IN FIELD Four College Craft Among Entries -- Du Pont's High Tide Largest Boat in the Fleet. | True | By John Rendel.special To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/soviet-awaits-data-on-japanese-deaths-foreign-commissariat-refuses.html | SOVIET AWAITS DATA ON JAPANESE DEATHS; Foreign Commissariat Refuses to Treat With Tokyo's Envoy Pending Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/generals-proclaim-independent-state-in-northern-china-chiefs-in.html | GENERALS PROCLAIM INDEPENDENT STATE IN NORTHERN CHINA; Chiefs in Area Neutralized in Truce With Japan Set Up Capital at Tangshan. NANKING IS DENOUNCED Appeal Is Made to Populace of Hopei Province Against Nationalist 'Dictatorship.' TRUCE BREACH CHARGED Japan Accuses China of Letting Regular Soldiers Take Towns in Demilitarized Area. | True | By Hallett Abend.special Cable To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/kipling-named-to-french-academy.html | Kipling Named to French Academy | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/new-jersey-editors-meet-daily-and-weekly-groups-hold-conferences-at.html | NEW JERSEY EDITORS MEET; Daily and Weekly Groups Hold Conferences at Pocono Manor. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/capttormrdies-lusitania-master-went-down-with-liner-and-was-rescued.html | CAPT.TORMRDIES; LUSITANIA MASTER; Went Down With Liner and Was Rescued After Being in Water Two Hours. HE BEGAN AS A DECK BOY The Ivernia, Also Commanded by Him, Was Torpedoed In the Mediterranean In 1917. | True | Spodal Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/baby-strangled-in-accident.html | Baby Strangled In Accident. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/reds-sentenced-for-police-attack.html | Reds Sentenced for Police Attack. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hoytusmart.html | HoytuSmart. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sound-principles-needed-the-antitammany-movement-should-stress.html | SOUND PRINCIPLES NEEDED.; The Anti-Tammany Movement Should Stress These as Well as Candidates. | True | GEORGE BOOCHEVER. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hindenburg-tired-friends-reveal-weight-of-his-85-years-and-strain.html | HINDENBURG TIRED, FRIENDS REVEAL; Weight of His 85 Years and Strain of Recent Events Tell on the Reich President. HE PUTS FAITH IN HITLER But Is Anxious to Be Fit If New Emergency Forces Germans to Turn to Him Again. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/9-seek-texas-house-seat-today.html | 9 Seek Texas House Seat Today. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/title-to-miss-townsend-defeats-mrs-jessup-in-delaware-state-net.html | TITLE TO MISS TOWNSEND.; Defeats Mrs. Jessup In Delaware State Net Final, 7-5, 2-6, 6-0. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/austria-to-get-aid-by-trade-increase-britain-yugoslavia-and-poland.html | AUSTRIA TO GET AID BY TRADE INCREASE; Britain, Yugoslavia and Poland Give Assurances to Her at London. NAZI REMOVALS PRESSED Provinces of Lower Austria and Tyrol Oust Officials -- Talk of Union Has Setback. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/sharp-earthquake-felt-near-reno.html | Sharp Earthquake Felt Near Reno. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/woman-hooks-giant-swordfish-landed-after-20hour-fight-mrs-0c.html | Woman Hooks Giant Swordfish; Landed After 20-Hour Fight; Mrs. 0.C. Grinnell Battles 450-Pounder for First Ten Hours of Thrilling Struggle Off Fire Island -- Boat Captain Relieves Her When Strain Becomes Too Great. | True | By Vernon van Ness. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rev-dr-george-j-bond.html | REV. DR. GEORGE J. BOND. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/to-build-6-locomotives-schenectady-get-lackawanna-order-for.html | TO BUILD 6 LOCOMOTIVES.; Schenectady Get, Lackawanna Order for Oil-Electric Engines. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/china-acts-to-meet-wide-flood-perils-with-millions-in-danger-and.html | CHINA ACTS TO MEET WIDE FLOOD PERILS; With Millions in Danger and Cities Inundated Nanking Calls Emergency Parley. RIVERS CONTINUE TO RISE Yellow River's Dikes Weaken and People Go to Temples and Offer Incense. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/7-named-to-start-in-dwyer-stakes-strong-field-of-3yearolds-will.html | 7 NAMED TO START IN DWYER STAKES; Strong Field of 3-Year-Olds Will Test Mr. Khayyam in Aqueduct Classic Today. MILLS SCORES A DOUBLE Wins With Appomattox and Flying Sailor, His Eighth and Ninth Victors of Meeting. | True | By Bryan Field. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/state-banking-changes-hollis-man-appointed-deputy-arverne-woman.html | STATE BANKING CHANGES; Hollis Man Appointed Deputy -- Arverne Woman Gets Clerkship. | True | Special to THE NEW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/australia-replies-to-wheat-proposal-london-negotiators-to-receive.html | AUSTRALIA REPLIES TO WHEAT PROPOSAL; London Negotiators to Receive Answer Monday -- Refusal Reported by Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/more-nazi-officials-retired.html | More Nazi Officials Retired. | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/curtis-memorial-sought-former-newsboys-start-drive-to-endow-a.html | CURTIS MEMORIAL SOUGHT.; Former Newsboys Start Drive to Endow a Scholarship. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/jaime-renounces-throne-yields-spanish-claim-to-his-younger-brother.html | JAIME RENOUNCES THRONE.; Yields Spanish Claim to His Younger Brother Juan. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/net-title-is-won-by-williams-team-horton-kelleher-upset-ray-and.html | NET TITLE IS WON BY WILLIAMS TEAM; Horton, Kelleher Upset Ray and Davenport of Harvard in Doubles at Ardsley. | True | By Allison Danzig. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/reich-party-prisoners-mast-pay-for-own-keep.html | Reich Party Prisoners Mast Pay for Own Keep | True | Wireless to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/copeland-assails-st-lawrence-plan-waterway-project-would-be-costly.html | COPELAND ASSAILS ST. LAWRENCE PLAN; Waterway Project Would Be Costly and Useless, He Tells Women's Traffic Club. A BURDEN ON NEW YORK This State Would Bear Brunt of Cost While Montreal Reaped the Benefits, He Says. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mps-prefer-roosevelt-to-chamberlain-two-assail-british-official-for.html | M.P.'s Prefer Roosevelt to Chamberlain; Two Assail British Official for Inaction | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/vuonoumitchell.html | VuonouMitchell. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/wa-white-scores-our-london-course-kansas-editor-sees-prestige-of.html | W.A. WHITE SCORES OUR LONDON COURSE; Kansas Editor Sees Prestige of Delegation Undermined by Lack of Candor. MOLEY'S ROLE SUSPECTED Britons Plan Jeers for Him -- New Hope Is Held for Conference, However. | True | By William Allen White.copyright, 1933. By Nana, Inc. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/rev-j-p-riedel-dies-long-pastor-here-served-brooklyn-church-for.html | REV. J. P. RIEDEL DIES; LONG PASTOR HERE; Served Brooklyn Church for More Than 32 YearsuWas Native of Indiana. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/three-suspects-are-freed.html | Three Suspects Are Freed. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/profit-of-utilities-put-at-83-here-charts-at-light-rate-hearing.html | PROFIT OF UTILITIES PUT AT 8.3% HERE; Charts at Light Rate Hearing Show Companies Fared Well Last Year. PRENDERGAST HAD 3 JOBS Triple Pay to Him and to Many Others by Long Island Units Also Are Brought Out. PROFIT OF UTILITIES PUT AT 8.3% HERE | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/spiritualists-hold-a-seance-in-public-admit-outsiders-at-a-price-to.html | SPIRITUALISTS HOLD A SEANCE IN PUBLIC; Admit Outsiders, at a Price, to Convention in Brightly Lighted Hotel Room. AERIAL TOUR THROWN IN Dr. Mcivor-Tyndall Takes Those Present, Eyes Shut Tight, Soaring Through Roof and Back. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/public-utilities-report-earnings-standard-gas-and-electrics-net.html | PUBLIC UTILITIES REPORT EARNINGS; Standard Gas and Electric's Net Income Off to $5,393,068 in Twelve Months. OTHERS SHOW DECLINES Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/painleves-condition-is-worse.html | Painleve's Condition Is Worse. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/conte-turns-back-sheldon-2-and-1-beats-medalist-and-advances-to.html | CONTE TURNS BACK SHELDON, 2 AND 1; Beats Medalist and Advances to Semi-Finals of Westchester Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/street-singer-at-loews-state.html | Street Singer' at Loew's State. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/police-hunt-missing-girl-16.html | Police Hunt Missing Girl, 16. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/milk-output-curb-proposed-by-state-plan-to-penalize-overproduction.html | MILK OUTPUT CURB PROPOSED BY STATE; Plan to Penalize Overproduction by Deduction From Revenue Submitted to Industry. PUBLIC HEARING THURSDAY Program 'Virtually Approved' in Closed Conference -- Baldwin Stresses Need. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/miss-tilden-takes-golf-title.html | Miss Tilden Takes Golf Title. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/patronage-up-here-today-farley-to-confer-with-mccooey-and-others-on.html | PATRONAGE UP HERE TODAY; Farley to Confer With McCooey and Others on Political Posts. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/liverpools-cotton-week-sharp-rise-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK; Sharp Rise In British Stocks -- Imports Much Larger. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hllleryucrowley.html | HllleryuCrowley. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/economy-group-hit-by-legion-head-achieving-veterans-cut-it-has.html | ECONOMY GROUP HIT BY LEGION HEAD; Achieving Veterans' Cut, It Has Abandoned Fight, Johnson Says at Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/hubbard-leads-hunt-for-gold-in-labrador-harvard-exfootball-star-and.html | HUBBARD LEADS HUNT FOR GOLD IN LABRADOR; Harvard Ex-Football Star and Party Leave Boston on Flight to North. | True | Special to THE NEW YORK TIMES. | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/fIIIssIsobel-black-wed-tot-p-black-ceremony-performed-at-the-union.html | fIIISSISOBEL BLACK WED TOT. P. BLACK; Ceremony Performed at the Union Theological Seminary by Bride's Uncle. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/smith-cited-as-example-cathedral-school-boys-told-to-follow-his.html | SMITH CITED AS EXAMPLE.; Cathedral School Boys Told to Follow His Ideals. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/methods-of-economy.html | Methods of Economy. | True | H.W.S. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mother-testifies-for-kenneth-buck-defense-rests-in-mcmath.html | MOTHER TESTIFIES FOR KENNETH BUCK; Defense Rests in McMath Kidnapping After She Calls Him a 'Good Boy.' HE BRINGS IN 'BILL' AGAIN Says Bootlegger 'Hooked' Him Into Abduction -- Case Is Expected to Go to Jury Today. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/mrs-frantz-scores-at-wykagyl.html | Mrs. Frantz Scores at Wykagyl. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/allot-400000000-for-states-roads-recovery-plans-set-in-motion.html | ALLOT $400,000,000 FOR STATES' ROADS; Recovery Plans Set in Motion Provide $22,330,101 for Work in New York. ARMY ASKS $135,000,000 Program for Reconditioning Posts and National Cemeteries Is Put Up to the Board. $400,000,000 FUND FOR STATE ROADS | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/a-variety-bill.html | A Variety Bill. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/music-teachers-protest-city-tax-resolution-calls-plan-cruel-and.html | MUSIC TEACHERS PROTEST CITY TAX; Resolution Calls Plan Cruel and Dangerous With Small Revenue Possible. IRONY' SEEN BY DAMROSCH He Says Profession Is Now on 'Brink of Ruin' -- Dancing instructors Ask Hearing. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/friendly-society-elects-miss-hc-brent-of-geneva-ny-is-named-head-of.html | FRIENDLY SOCIETY ELECTS; Miss H.C. Brent of Geneva, N.Y., Is Named Head of Girls' Work. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/senators-top-white-sox-score-73-to-run-streak-to-11-victories-in.html | SENATORS TOP WHITE SOX; Score, 7-3, to Run Streak to 11 Victories in Last 12 Starts. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/fight-virgin-island-cuts-legislators-plan-to-pass-revenue-bill-next.html | FIGHT VIRGIN ISLAND CUTS.; Legislators Plan to Pass Revenue Bill Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/commercial-paper-outstanding.html | Commercial Paper Outstanding. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bond-prices-mixed-in-a-dull-session-domestic-corporation-list-is.html | BOND PRICES MIXED IN A DULL SESSION; Domestic Corporation List Is Irregularly Higher on the Stock Exchange. MOST STRENGTH IN RAILS Government Issues Sell Lower -- Most Foreign Loans Ease -- Changes Few on Curb. | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/defends-mail-subsidies-jc-jenkins-lays-attack-on-federal-aid-to.html | DEFENDS MAIL SUBSIDIES.; J.C. Jenkins Lays Attack on Federal Aid to Foreign Interests. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/plan-to-cut-loan-seen-union-atlantic-reported-seeking-to-buy.html | PLAN TO CUT LOAN SEEN.; Union Atlantic Reported Seeking to Buy $2,000,000 Bonds. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/newark-victor-31-ties-for-first-place-deadlocks-rochester-for-lead.html | NEWARK VICTOR, 3-1, TIES FOR FIRST PLACE; Deadlocks Rochester for Lead by Downing Jersey City -- Hoag's Homer Decides, | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/johnson-permits-basic-price-codes-by-broader-policy-industries-may.html | JOHNSON PERMITS BASIC PRICE CODES BY BROADER POLICY; Industries May Agree Not to Sell Under Cost of Production, He Says. BUSINESS FEARS ALLAYED Government Would Regulate Timber Destruction Under Pact With Lumber Trade. JOHNSON PERMITS BASIC PRICE CODES | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/dr-beard-historian-boys-250-acres-in-connecticut.html | Dr. Beard, Historian, Boys 250 Acres in Connecticut | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/robertsufennell.html | RobertsuFennell. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/columbus-gas-to-appeal-ruling.html | Columbus Gas to Appeal Ruling. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/edward-j-stoesser.html | EDWARD J. STOESSER. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/129-more-women-in-camp-89-now-getting-aid-at-centre-fostered-by-mrs.html | 129 MORE WOMEN IN CAMP.; 89 Now Getting Aid at Centre Fostered by Mrs. Roosevelt. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/new-thought-parley-tomorrow.html | New Thought Parley Tomorrow. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/prr-shows-rise-in-income-for-may-net-operating-returns-up-by-715000.html | P.R.R. SHOWS RISE IN INCOME FOR MAY; Net Operating Returns Up by $715,000 as Compared With a Year Before. GAINS BY OTHER CARRIERS Those Reporting Improvement Include Illinois Central and Southern Pacific. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/moratorium-plan-denied-by-poles-london-delegation-insists-warsaw.html | MORATORIUM PLAN DENIED BY POLES; London Delegation Insists Warsaw Will Pay Debts and Stay on Gold. DEEP FEAR OF INFLATION Eastern European Countries, Having Been Through it, Doubt Control if Printing Presses Start. | True | Special Cable to THE NEW YORK TIMES | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/vagaries-of-inflation.html | VAGARIES OF "INFLATION." | True | | C1B 194130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/ford-surplus-down-74861644-in-1932-massachusetts-report-shows.html | FORD SURPLUS DOWN $74,861,644 IN 1932; Massachusetts Report Shows $4,386,025 Reserves Drop Compared With 1931. ASSETS NOW $634,257,902 Cash Put at $303,650,429 -- Figures Vary From Those Presented in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/nations-disagree-on-trade-barriers-some-at-london-want-tariffs-cut.html | NATIONS DISAGREE ON TRADE BARRIERS; Some at London Want Tariffs Cut While Others Insist on Stable Currencies First. REMOVING FEAR STRESSED Uncertainty on Stabilization Slows General Progross -- Discussion on Shipping Subsidies Begun. | True | By Harold Callender.wireless To the New York Times. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bridge-being-painted-outerbridge-crossing-first-span-here-to-get.html | BRIDGE BEING PAINTED.; Outerbridge Crossing First Span Here to Get Aluminum Color. | True | | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/esther-ebrooke-new-jersey-bride-writer-is-married-to-robert-h.html | ESTHER E.BROOKE ' NEW JERSEY BRIDE; Writer Is Married to Robert H. Baldwin, President of Insurance Company. BROTHER IS HER ESCORT \Villiam Baldwin Best Man at Ceremony in Munn Avenue " Church in East Orange. | True | Special to THK NKW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/bootleggers-driven-out-by-fire-return-disarm-agents-and-hijack.html | Bootleggers, Driven Out by Fire, Return, Disarm Agents and Hijack Seized Alcohol | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-24 | 1933-06-24 | https://www.nytimes.com/1933/06/24/archives/senators-back-baruch-democrats-in-capital-put-domestic-gains-first.html | SENATORS BACK BARUCH; Democrats in Capital Put Domestic Gains First of London Aims. BAR TARIFF CUTS NOW Group Also Favors Deferring Currency Steps Until Prices Rise Under Industry Act. COMMITMENTS OPPOSED Wheeler Assails Stabilization at Present -- Calls Pittman's Plan for Silver Insufficient. SENATORS APPROVE BARUCH'S PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 194130 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/failures-of-a-generation.html | FAILURES OF A GENERATION. | True | By James W. Angell, President of Yale University. In His Baccalare Reate Sermon. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/war-glory-annexes-the-dwyer-easily-carries-on-tradition-of-man-o.html | WAR GLORY ANNEXES THE DWYER EASILY; Carries On Tradition of Man o' War's Line, Scoring by Eight Lengths. JOVIUS TAKES THE PLACE Kerry Patch Third in Feature at Aqueduct -- George D. Widener Gets Double. MALLEY RIDES 2 WINNERS Pilots Apprentice in Great Eastern and Triumphs With Flashing Colors, 10-1. WAR GLORY WINS THE DWYER STAKES | True | By Bryan Field.by Bryan Field. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ocean-phones-play-part-in-big-parley-washington-is-keeping-in-touch.html | OCEAN PHONES PLAY PART IN BIG PARLEY; Washington Is Keeping in Touch With London | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/meachamugorton.html | MeachamuGorton. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/germany-clamors-for-air-equality-after-berlin-raid-press-speaking.html | GERMANY CLAMORS FOR AIR EQUALITY AFTER BERLIN 'RAID'; Press, Speaking With Complete Uniformity, Asks Immediate Showdown on Disarming. LEAFLETS CAN'T BE FOUND Some Were Thrown, However, Opposite Police Station at Time of 'Foreign Raid.' SCOUTING PLANES ORDERED Event Reported Just Before Start of Aviation Week -- French Are Greatly Amused. GERMANS CLAMOR FOR AIR EQUALITY | True | By Guido Enderis.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/7-slain-in-galician-riot-policemen-are-in-clash-with-a-religious.html | 7 SLAIN IN GALICIAN RIOT.; Policemen Are in Clash With a Religious Procession. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/moore-heads-new-trade-bureau.html | Moore Heads New Trade Bureau. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dr-lowell-leaves-are-built-harvard-his-huge-labor-of-changing.html | DR. LOWELL LEAVES ARE BUILT HARVARD; His Huge Labor of Changing University's Pattern Is Summed Up by Dr. Hart. LIKES HOUSE PLAN BEST Administration Held Notable for Readiness to Try New Methods and Widen Contacts. | True | By Albert Bushnell Hart, Professor Emeritus, Harvard University. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/question-of-policy.html | Question of Policy. | True | ALPHA, NewYork. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/learning-pitches-its-tents-in-the-woods-as-the-camp-movement.html | LEARNING PITCHES ITS TENTS IN THE WOODS; As the Camp Movement Spreads, More and More Directors Abandon the Idea of Regimentation of Children and Try Now to Help the Individual Develop His Interests and His Aptitudes LEARNING'S TENTS IN THE WOODS | True | By Eunice Fuller Barnard | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/us-chess-team-honored-abroad-receives-cup-for-winning-the.html | U.S. CHESS TEAM HONORED ABROAD; Receives Cup for Winning the International Team Tourney in England. MARSHALL TAKES TROPHY Individual Premier Award Goes to Znosko-Borowski -- Miss Menchik Retains Title. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/frances-p-mitchell-wed-to-t-r-wagner-uuuouuuu-_-o-ceremony-at-the.html | FRANCES P. MITCHELL WED TO T. R. WAGNER; uuuouuuu _. .o Ceremony at the Summer Home of the Bride's Parents in Sharon, Conn. | True | Special to THE NEW YORK Trtnss. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/norwegian-fiction-and-biography-scandinavian-letter.html | Norwegian Fiction And Biography; Scandinavian Letter | True | ALMA LUISE OLSON. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/columbia-lists-changes-board-of-cancer-research-named-additions-to.html | COLUMBIA LISTS CHANGES; Board of Cancer Research Named -- Additions to Faculty. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bus-lines-ready-to-open-mayor-to-speak-at-starting-of-rosoff-system.html | BUS LINES READY TO OPEN.; Mayor to Speak at Starting of Rosoff System Tomorrow. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/8000-see-liner-off-officials-forced-to-bar-visitors-as-1600.html | 8,000 SEE LINER OFF.; Officials Forced to Bar Visitors as 1,600 Tourists Leave on Rex. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hunter-plans-tours-for-summer-groups-extracurricular-program-will.html | HUNTER PLANS TOURS FOR SUMMER GROUPS; Extra-Curricular Program Will Include Trips to Points of Interest and Social Events. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sharp-fight-in-alabama-dry-making-desperate-effort-to-stem-wet-tide.html | SHARP FIGHT IN ALABAMA.; Dry Making Desperate Effort to Stem Wet Tide. | True | By John Temple Graves 2d.special Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/todays-programs-in-citys-churches-many-leading-pastors-will-preach.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Leading Pastors Will Preach Final Sermons Before Vacations. COLLECTIONS FOR JOBLESS Episcopalians to Give to Relief Fund at Request of Bishop -- Children's Day Observance. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sigfrid-lonegren-wed-by-his-father-swedish-bishop-officiates-at.html | SIGFRID LONEGREN WED BY HIS FATHER; Swedish Bishop Officiates at Marriage to Miss Virginia Lee Pleasants. _____ I BRIDE HOLLINS GRADUATE . Mrs. Irving Fitzpatrick Jr. Is Matron of Honor and Miss Mary Hebbard, Maid of Honor. | True | Special to THB NEW YORK TIMES. * | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tells-of-legion-work-county-chairman-aids-benefits-for-welfare.html | TELLS OF LEGION WORK.; County Chairman Aids Benefits for Welfare Committee. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/old-mission-art-for-the-summer-home-from-a-california-island-comes.html | OLD MISSION ART FOR THE SUMMER HOME; From a California Island Comes Sturdy Painted Furniture That Recalls the Old Far West OLD MISSION ART IN FURNITURE Designs of the Far West For the Summer Home | True | By Walter Rendell, Storey | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fordubunting-.html | ForduBunting-. , | True | Special to THE New YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/paxson-deeter-dies-philadelphia-lawyer-served-in-war-as-a-captain.html | PAXSON DEETER DIES.; Philadelphia Lawyer Served in War as a Captain. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/chicago-trade-spreads-wholesalers-mark-greater-demand-for-staples.html | CHICAGO TRADE SPREADS; Wholesalers Mark Greater Demand for Staples. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/republicans-plan-for-1934-campaign-attack-on-roosevelt-powers-as.html | REPUBLICANS PLAN FOR 1934 CAMPAIGN; Attack on Roosevelt Powers as Unconstitutional Is Outlined by Congressional Leaders. HOPE FOR HOUSE INROADS Charge That Economies Were Offset by Legislation Also Is Expected to Be Advanced. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bell-takes-tennis-title-tops-macguffin-in-delaware-final-06-64-62.html | BELL TAKES TENNIS TITLE.; Tops MacGuffin in Delaware Final, 0-6, 6-4, 6-2, 6-4. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/antihitler-seals-barred-postal-authorities-wont-allow-stickers-on.html | ANTI-HITLER SEALS BARRED; Postal Authorities Won't Allow Stickers on Envelopes. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pocketbook-workers-call-strike.html | Pocketbook Workers Call Strike. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/damonubell-j.html | DamonuBell. j | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hp-davisons-magnetic-career-mr-laments-life-of-his-friend-and.html | H.P. Davison's Magnetic Career; Mr. Lament's Life of His Friend and Partner in the House of Morgan Who Headed the Red Cross During the War HENRY P. DAVISON. The Record of a Useful Life. By Thomas W. Lamont. Illustrated. 373 pp. New York: Harper & Brothers. $3.50. | True | By R.l. Doffus | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/blames-city-graft-on-business-ethics-paul-blanshard-declares-walker.html | BLAMES CITY 'GRAFT' ON BUSINESS ETHICS; Paul Blanshard Declares Walker a 'Piker' Compared With Banking Speculators. INDUSTRY CONTROL URGED Norman Thomas and C.A. Hathaway Address Summer Conference at Camp Tamiment. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/labors-meekness-a-german-anomaly-leipzig-former-centre-of-red.html | LABOR'S MEEKNESS A GERMAN ANOMALY; Leipzig, Former Centre of Red Strength, Submits Readily to Nazi Domination. RADICAL AFFINITY A CLUE Left Extremists See in Hitler Program Many of Their Own Goals. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hawks-tests-radio-in-fast-solo-hop-constantly-in-touch-with-ground.html | HAWKS TESTS RADIO IN FAST SOLO HOP; Constantly in Touch With Ground Station on Flight to Quantico, Va. AVERAGE SPEED 170 MILES Plans Long-Distance Trips and Wants to Communicate With Land En Route. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/gibson-back-says-europe-wont-pay-asserts-prominent-americans-have.html | GIBSON, BACK, SAYS EUROPE WON'T PAY; Asserts Prominent Americans Have Spread Idea We Do Not Expect War Debts. SEES SECURITY PROGRESS Nations Are Getting Acquainted, Which Is Chief Step Toward Disarmament, Envoy Holds. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/limits-truce-on-tariffs-privy-council-committee-approves-cabinets.html | LIMITS TRUCE ON TARIFFS.; Privy Council Committee Approves Cabinet's Reservations. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/schwenkeruswenarton.html | SchwenkeruSwenarton. | True | Special to THE Nsw YORK TLVES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/i-blissudows.html | I BlissuDows. | True | Special to THE NBW YORK TIMES- | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/canadian-steamship-line-service.html | Canadian Steamship Line Service. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/modern-music-festival.html | MODERN MUSIC FESTIVAL. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/paris-drops-care-in-grande-semaine-london-parley-troubles-seem-far.html | PARIS DROPS CARE IN GRANDE SEMAINE; London Parley Troubles Seem Far Away From Racing, Parties and Balls. OLDTIMERS ARE REGRETFUL Find Gayety 'Not What It Used to Be,' but Others See No Lack of Brilliance. | True | By P.j. Philip.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-carolyn-k-mine-wed-near-cleveland-becomes-the-bride-of-charles.html | MISS CAROLYN K. MINE WED NEAR CLEVELAND; Becomes the Bride of Charles R. Ho gen of This City at Ceremony on Lawn. | True | Special to TH1/2 NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jerome-kern-sails-for-london-and-one-more-spring-two-possibilities.html | Jerome Kern Sails for London and "One More Spring" -- Two Possibilities for Miss Bankhead | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sfster-mary-mechtiud1s.html | SISTER MARY MECHTIUD1S. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bank-opening-probable-depositors-of-orange-nj-national-outline.html | BANK OPENING PROBABLE.; Depositors of Orange (N.J.) National Outline Reorganization. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/science-finds-it-difficult-to-place-hitlers-aryan-authorities.html | SCIENCE FINDS IT DIFFICULT TO PLACE HITLER'S ARYAN; Authorities Reject the Basis of the Nazi Claims of Germanic Superiority of Race as a Nebulous and Untenable Theory | True | By Waldemar Kaempffert. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/alaska-pioneers-grit-grief-and-gold-a-true-narrative-of-an-alaska.html | Alaska Pioneers; GRIT, GRIEF AND GOLD. A True Narrative of an Alaska Pathfinder. By F.B. Whiting, M.D. foreword by Rex Beach. Illustrated. 247 pp. Seattle: Peacock Publishing Company. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/berlin-is-cool-to-nazi-drama.html | BERLIN IS COOL TO NAZI DRAMA | True | C. HOOPER TRASK. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wheat-advances-sharply-again-while-stocks-continue-slow-recovery.html | Wheat Advances Sharply Again While Stocks Continue Slow Recovery -- Dollar Moves Slightly Lower. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/selfridge-may-trade-best-ever.html | Selfridge May Trade Best Ever. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/margaret-lindgren-wed-merion-pa-girl-secretly-mar-ried-to-former.html | MARGARET LINDGREN WED.; Merion (Pa.) Girl Secretly Mar- ried to Former Polo Star. | True | Special to THE Nrw vnnw TTTI-Q | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/curb-put-on-free-ice-board-orders-milk-dealers-to-cut-retailers.html | CURB PUT ON FREE ICE.; Board Orders Milk Dealers to Cut Retailers' Supply. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/activity-at-truesdale-lake.html | Activity at Truesdale Lake. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brown-ruler-first-in-oaks-hunt-rage-defeats-busy-lady-by-eight.html | BROWN RULER FIRST IN OAKS HUNT RAGE; Defeats Busy Lady by Eight Lengths in Benefit Meet at Great Neck. TULLY BREAKS SHOULDER Suffer Injury When Mount Falls -- Sally and Kinegal Triumph in Horse Show Events. | True | By Vernon van Ness.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/misslwsymfflers-abrideinyirgmia-o-o-ooouo-uuu-i-i-she-is-married-to.html | MISSLW.SYMfIERS ABRIDEINYIRGmiA; o "o ooouo- uuu' I I She Is Married to Charles L. Davis in Christ Church at Charlottesville. uuuuuuuuuuuu- I IS ESCORTED BY BROTHER Miss Anne Davis, Sister of the Bridegroom, Attends HeruBest Mstn Is Lawrence Lee. | True | Special to THC Nw YORK Touts. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/grocers-to-draw-codes-convention-will-get-suggestion-for-separate.html | GROCERS TO DRAW CODES.; Convention Will Get Suggestion for Separate Instruments. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/rev-fk-shield-sr.html | REV. F.K. SHIELD SR. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brokers-legal-rights-he-may-draw-papers-provided-no-charge-is-made.html | BROKER'S LEGAL RIGHTS.; He May Draw Papers Provided No Charge Is Made. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/skyscrapers-offered-flatiron-building-and-120-wall-street-in.html | SKYSCRAPERS OFFERED.; Flatiron Building and 120 Wall Street in Auction List. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/london-opera-loses-subsidy.html | LONDON OPERA LOSES SUBSIDY | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/shipping-pickup-cuts-list-of-idle-seamen-welfare-agencies-report.html | SHIPPING PICK-UP CUTS LIST OF IDLE SEAMEN; Welfare Agencies Report Rise in Jobs -- Stagger System on Tankers Eases Condition. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/as-labor-sees-it-a-partnership-with-investors-of-capital-head-of.html | AS LABOR SEES IT: A PARTNERSHIP WITH INVESTORS OF CAPITAL; Head of the A.F. of L. Tells What Each Stands to Gain Under a New Control | True | By William Green, President American Federation of Labor. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-saint-and-mr-teal-by-leslie-charteris-296-pp-new-york-doubleday.html | THE SAINT AND MR. TEAL. By Leslie Charteris. 296 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/press-tax-inquiry-for-evasion-data-senators-disregard-acquittal-of.html | PRESS TAX INQUIRY FOR EVASION DATA; Senators Disregard Acquittal of Mitchell in Planning for Resumption Tuesday. SPECULATION TO COME UP Eletcher Reminds That Principal Job of Committee Is to Uncover 'Evil' Investment Practices. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/art-league-lists-student-awards-school-group-to-give-eight.html | ART LEAGUE LISTS STUDENT AWARDS; School Group to Give Eight Scholarships Providing Year of Professional Study. MEDAL WINNERS NAMED Julian C. Levi to Address Gathering at Exercises Tomorrow Afternoon. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/customs-boat-hit-crew-of-speed-launch-escapes-after-sidewiping.html | CUSTOMS BOAT HIT.; Crew of Speed Launch Escapes After Sidewiping Cutter. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/last-survivors-of-londons-horsecab-days-the-few-old-remaining.html | LAST SURVIVORS OF LONDON'S HORSE-CAB DAYS; The Few Old Remaining Coachmen, While Lamenting a Vast Change In Manners, Acknowledge That The Taximeter Has Its Advantages | True | By Cljr Price | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/major-sports-results.html | Major Sports Results | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/stewart-manor-home-occupancy.html | Stewart Manor Home Occupancy. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/higher-home-prices-inevitable-due-to-building-material-advances.html | HIGHER HOME PRICES.; Inevitable, Due to Building Material Advances, Says Developer. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/darwin-believes-american-squad-is-stronger-man-for-man-than-the.html | Darwin Believes American Squad Is Stronger, Man for Man, Than the Opposition -- Interest Is Shown in Dutra and Other Newcomers on the United States Team. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/discounts-effect-of-recovery-taxes-dr-jj-klein-holds-new-levies.html | DISCOUNTS EFFECT OF RECOVERY TAXES; Dr. J.J. Klein Holds New Levies Will Not Prove Undue Burden on Business World. LAW MAY BE SHORT-LIVED Repeal or Balancing of Budget Will Eliminate Need -- Partnership Ruling Is Called Unfair. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/reich-rebuffs-soviet-in-hugenberg-protest.html | Reich Rebuffs Soviet In Hugenberg Protest | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/inquiry-exposes-sweatshop-evils-legislative-committee-hears-tales.html | INQUIRY EXPOSES SWEATSHOP EVILS; Legislative Committee Hears Tales of Industry in Pennsylvania. GOVERNOR'S WIFE MEMBER Mrs. Pinchot Joined Strikers and Now Is Sifting Their Tales of Abuse. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cotton-mills-busy-look-to-growers-hope-farmers-will-curtail-crop.html | COTTON MILLS BUSY, LOOK TO GROWERS; Hope Farmers Will Curtail Crop Under Farm Relief Act Conditions. | True | By Henri Lesesne.editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/russian-funerals-show-contrasts-communist-leaders-receive-full.html | RUSSIAN FUNERALS SHOW CONTRASTS; Communist Leaders Receive Full Tribute of the State When They Are Buried. PREDOMINANT COLOR RED But White as Sign of Mourning Continues to Be Used at the Non-Communist Funerals. | True | By Walter Duranty.special Cable To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/philadelphia-pushing-on-rising-employment-and-pay-stimulate-markets.html | PHILADELPHIA PUSHING ON.; Rising Employment and Pay Stimulate Markets. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/poles-learn-to-chew-gum.html | Poles Learn to Chew Gum. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/parmelee-giants-stops-reds-5-to-2-hurls-shutout-ball-until-7th-when.html | PARMELEE, GIANTS, STOPS REDS, 5 TO 2; Hurls Shutout Ball Until 7th, When Bottomley Hits Homer With Rice on Base. PARMELEE, GIANTS, STOPS REDS, 5 TO 2 | True | By John Drebinger.by John Drebinger. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/9-british-planes-fly-tied-together-perform-loops-in-midst-of-a.html | 9 BRITISH PLANES FLY TIED TOGETHER; Perform Loops in Midst of a Heavy Rain in the Royal Air Force's Display at Hendon. 200 MACHINES IN MEET King Felsal of Iraq Insists on Standing In Downpour to Watch the Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/10000-a-day-to-camps-forest-workers-will-number-274000-by-end-of.html | 10,000 A DAY TO CAMPS.; Forest Workers Will Number 274,000 by End of June. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/farley-discusses-jobs-with-mcooey-says-policy-on-local-federal.html | FARLEY DISCUSSES JOBS WITH M'COOEY; Says Policy on Local Federal Patronage Awaits Return of Roosevelt. PREDICTS EARLY REPEAL Postmaster General Will Attend Picnic Today of the Nassau County Democrats. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-amsterdam-casualty-company-plans-wide-changes-in-its-capital.html | New Amsterdam Casualty Company Plans Wide Changes in Its Capital Structure | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/stockholders-and-labor.html | STOCKHOLDERS AND LABOR | True | JOHN YEARWOOD. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-fact-that-there-are-eight-postal-districts-in-the-area-means.html | The Fact That There Are Eight Postal Districts in The Area Means Three Cents in Certain Cases | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/228-city-students-are-honored-by-civic-cooperation-league.html | 228 City Students Are Honored By Civic Cooperation League; Outstanding High School Graduates Made Members of Group -- Of 4,000 Previously Not One Has Failed to Make Good, Dr. Campbell Declares. 228 CITY STUDENTS GET CIVIC AWARDS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/rutgers-drops-47-from-its-faculty-dr-clothier-says-reduction-was.html | RUTGERS DROPS 47 FROM ITS FACULTY; Dr. Clothier Says Reduction Was Made Necessary by 20% Cut in Jersey Appropriation. SALARIES TO BE TRIMMED Some Courses to Be Eliminated -- Woman's College Loses 10 Teachars and Increases Tuition. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/home-building-company-expands.html | Home Building Company Expands. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/civic-group-gives-bridge-mrs-je-sheehy-in-charge-of-event-at.html | CIVIC GROUP GIVES BRIDGE; Mrs. J.E. Sheehy in Charge of, Event at Central Park Casino. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/roosevelt-urges-cotton-crop-cut-in-appeal-to-growers-he-backs-a.html | ROOSEVELT URGES COTTON CROP CUT; In Appeal to Growers He Backs a 3,000,000-Bale Slash by Acreage Reduction. AGENTS READY FOR DRIVE Two Benefit Plans Will Be Put Before Producers Beginning Tomorrow -- Tobacco Next. ROOSEVELT ASKS COTTON CROP CUT | True | Special to THE NEW TORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/broadcasters-arrange-for-puccini-operas.html | BROADCASTERS ARRANGE FOR PUCCINI OPERAS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/american-operas-evolution.html | AMERICAN OPERA'S EVOLUTION | True | R.H. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wztaylorweds-jane-c-doughty-i-ceremony-performed-by-rev-urbano-in.html | W.Z.TAYLORWEDS JANE C. DOUGHTY i.; Ceremony Performed by Rev. Urbano in Presence of 500 at Far Rockaway Church. VESTED CHOIR TAKES PART Mr*. Wllford Pulver Is Matron of Honor and Miss Elsie Hicks Is Maid of Honor. | True | Special to Tm Nrw YOBS Tnats. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-worlds-fair-murders-by-john-ashenhurst-256-pp-boston-houghton.html | THE WORLD'S FAIR MURDERS. By John Ashenhurst. 256 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sawyer-thanks-lehman-offer-to-aid-in-recovery-act-moves-is.html | SAWYER THANKS LEHMAN.; Offer to Aid in Recovery Act Moves Is Appreciated. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/votes-on-prohibition.html | VOTES ON PROHIBITION. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/urge-grocers-to-feature-oils.html | Urge Grocers to Feature Oils. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/levis-takes-title-in-us-foils-event-boston-star-captures-outdoor.html | LEVIS TAKES TITLE IN U.S. FOILS EVENT; Boston Star Captures Outdoor. Crown by Triumphing in a Fence-Off. RIGHEIMER EPEE VICTOR Scores in All Five of His Bouts -- Heiss, Defending Champion, Finishes in Second Place. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/katharine-ives-a-bride-is-married-in-her-home-here-to-merl-perrott.html | KATHARINE IVES A BRIDE. |; Is Married in Her Home Here to Merl Perrott Moon. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/john-marshall-john-marshall-in-diplomacy-and-law-by-lord-craigmyle.html | John Marshall; JOHN MARSHALL IN DIPLOMACY AND LAW. By Lord Craigmyle. Introduction by Nicholas Murray Butler. 145 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/baldwin-to-back-mdonald-on-india-he-will-open-attack-on-the.html | BALDWIN TO BACK M'DONALD ON INDIA; He Will Open Attack on the Conservative Rebels Against Plan of Self-Government. VICTORY IS PREDICTED But There Is Now Wide Unrest and Government Is Accused of Policy of Surrender. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/golf-title-to-redmond-wins-southern-amateur-crown-by-beating-stokes.html | GOLF TITLE TO REDMOND.; Wins Southern Amateur Crown by Beating Stokes, 4 and 3. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/w-j-helvering.html | W. J. HELVERING. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/news-and-comment-along-the-road-pedestrians-must-keep-on-left-of.html | NEWS AND COMMENT ALONG THE ROAD; Pedestrians Must Keep on Left of Highways -- Tagging Parkers | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/woodward-crack-shot-at-traps.html | Woodward Crack Shot at Traps. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tariff-and-control.html | TARIFF AND CONTROL. | True | By Arthur A. Ballantine Former Under-Secretary of the Treasury, Speaking Before the Rotary Club. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bond-prices-gain-led-by-rail-issues-moderate-strength-shown-on.html | BOND PRICES GAIN, LED BY RAIL ISSUES; Moderate Strength Shown on Stock Exchange -- Federal Group Irregular. CHIEF FOREIGN LOANS UP But Trading Is Light, With Changes Small -- Trend Is Higher on the Curb. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-laws-endorsed-by-virginia-bankers-they-pledge-support-after.html | NEW LAWS ENDORSED BY VIRGINIA BANKERS; They Pledge Support After Hearing Further Attack on Deposit Guarantee Provisions. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-broken-o-by-carolyn-wells-316-pp-philadelphia-jb-lippincott.html | THE BROKEN O. By Carolyn Wells. 316 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/italy-is-impatient-for-stabilization-feels-the-world-parley-can.html | ITALY IS IMPATIENT FOR STABILIZATION; Feels the World Parley Can Make Little Progress Until Uncertainty Is Ended. TARIFF TRUCE CRITICIZED It Is Viewed as Existing at the Expense of Nations Whose Currencies Are on Gold. | True | By Aknaldo Cortesi.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-kahler-plans-her-bridal.html | Miss Kahler Plans Her Bridal. | True | I Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cabins-built-at-beer-lake.html | Cabins Built at beer Lake. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/convicts-for-public-works.html | Convicts for Public Works. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brown-captures-golf-title.html | Brown Captures Golf Title. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/yale-crew-chosen-for-coast-regatta-wilson-at-no-6-only-change-in.html | YALE CREW CHOSEN FOR COAST REGATTA; Wilson, at No. 6, Only Change in Personnel That Raced Against Harvard. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hayes-to-box-at-fugazy-bowl.html | Hayes to Box at Fugazy Bowl. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nebraska-to-war-on-prairie-dogs.html | Nebraska to War on Prairie Dogs. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jubilee-wins-star-race-captures-first-of-elimination-series-at.html | JUBILEE WINS STAR RACE.; Captures First of Elimination Series at Knickerbocker Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/french-balloonists-first-soared-with-burning-straw-in-1783.html | French Balloonists First Soared With Burning Straw in 1783 | True | By Lauren D. Lyman. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pinchot-crowns-queen-pennsylvanias-governor-takes-part-in-pocono.html | PINCHOT CROWNS QUEEN.; Pennsylvania's Governor Takes Part in Pocono Celebration. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-chemist-transforms-textiles-the-nature-and-surface-of-materials.html | THE CHEMIST TRANSFORMS TEXTILES; The Nature and Surface of Materials Altered By Methods Worked Out in the Laboratory | True | By Elizabeth Dosser | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mrs-coll-defiant-in-police-lineup-widow-of-gangster-linked-to-bronx.html | MRS. COLL DEFIANT IN POLICE LINE-UP; Widow of Gangster, Linked to Bronx Hold-Ups, Cheerfully Exchanges Repartee. ADMITS OWNING A PISTOL Denies She Knows Who Killed Her Husband -- Held on Sullivan Law Charge. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hulslzerutotten.html | HulslzeruTotten. | True | Special to TEi NEW YORK TneEa. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/trade-strong-at-richmond-wholesale-business-for-may-was-best-in-two.html | TRADE STRONG AT RICHMOND; Wholesale Business for May Was , Best in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/difficulties-in-applying-recovery-act-tentative-pricefixing-steel.html | Difficulties in Applying Recovery Act -- Tentative Price-Fixing -- Steel Encourags Wall St. | True | By Eugene M. Lokey. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-american-difficulty.html | THE AMERICAN DIFFICULTY, | True | By Ramsay Maedonald, Chairman of the Economic Conference, In A Talk With the Newspaper Correspondents. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/argentina-nips-plot-general-toranzo-said-to-have-asked-bolivias-aid.html | ARGENTINA NIPS PLOT.; General Toranzo Said to Have Asked Bolivia's Aid in Revolt. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-dancers-career-the-marriage-racket-by-vina-delmar-292-pp-new-york.html | A Dancer's Career; THE MARRIAGE RACKET. By Vina Delmar. 292 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/savoldi-on-coliseum-mat-card.html | Savoldi on Coliseum Mat Card. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-victorian-master-of-new-economics-walter-runciman-brings-all-the.html | A VICTORIAN MASTER OF NEW ECONOMICS; Walter Runciman Brings All the Fervor of a Gladstonian Liberal to Piloting Britain's Industry in a Crisis VICTORIAN GUIDE IN ECONOMICS Walter Runciman Shows The Way to Britain | True | By Clair Price | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-bohr-theory.html | THE BOHR THEORY. | True | BERNARD ROSENBERG. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/grain-stocks-at-lake-head-rise.html | Grain Stocks at Lake Head Rise. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/world-silver-output-up-but-may-total-in-united-states-fell-behind.html | WORLD SILVER OUTPUT UP.; But May Total in United States Fell Behind April's. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/blisters-halt-hand-hike.html | Blisters Halt Hand Hike. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/general-oyer-celebrates-birthday.html | General Oyer Celebrates Birthday. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/carters-speed-boat-victor-in-regatta-at-philadelphia.html | Carter's Speed Boat Victor In Regatta at Philadelphia | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/3-men-died-heroes-in-seaplane-crash-woman-tells-how-husband-and.html | 3 MEN DIED HEROES IN SEAPLANE CRASH; Woman Tells How Husband and Craft's Crew Put Her on Tank in Lake Michigan. NO ROOM LEFT FOR THEM Three Clung to Sides Until, One by One, They Slid Away -- Survivor Saved by Ferry. 3 MEN DIED HEROES IN SEAPLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/navy-lawn-party-thursday.html | Navy Lawn Party Thursday. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sabbatical-for-congress.html | Sabbatical for Congress. | True | EMILY H.SMITH, New York. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/two-records-set-in-outboard-races-nunneley-michigan-breaks-college.html | TWO RECORDS SET IN OUTBOARD RACES; Nunneley, Michigan, Breaks College Mark in Title Meet on Lake Hopatcong. SCHOOLBOY ALSO EXCELS Tyson Betters Hatchitt's Standard -- High Wind Cuts Opening Day's Program Short. | True | By Arthur J. Daley.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sheehy-attacks-park-plan-critics-calls-opponents-of-athletic-fields.html | SHEEHY ATTACKS PARK PLAN CRITICS; Calls Opponents of Athletic Fields on Old Reservoir Site 'Busybodies.' SAYS PUBLIC IS WITH HIM Women's Civic Organization Is 100% Behind Commissioner, Miss E.T. Sullivan Declares. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hopes-and-fears-of-europe-as-londons-parley-unfolds-attitude-of.html | HOPES AND FEARS OF EUROPE AS LONDON'S PARLEY UNFOLDS; Attitude of Various Countries Set Forth -- Amid Rivalries They Unite in Pinning Their Faith to Concessions From America | True | By Nicholas Roosevelt. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mrs-samuel-strausss-condition.html | Mrs. Samuel Strauss's Condition. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lehman-refuses-to-oust-maltbie-governors-counsel-announces-to-beal.html | LEHMAN REFUSES TO OUST MALTBIE; Governor's Counsel Announces to Beal Dismissal of Charges Made by Group Here. MALTBIE'S ANSWER FILED Public Service Chief Declares Community Councils Complaint Is Full of Inaccuracies. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pikes-explorations-zebulon-pikes-arkansas-journal-in-search-of-the.html | Pike's Explorations; ZEBULON PIKE'S ARKANSAS JOURNAL: In Search of the Southern Louisiana Purchase Boundary Line (Intepreted by his Newly Recovered Maps). Edited, with Bibliographical Resume, 1800-1810, by Stephen Hording Hart and Archer Butler Hulbert. Illustrated. 200 pp. Overland to the Pacific Series. Volume I. Denver: The Stewart Commission of Colorado College and the Denver Public Library. $5. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/storm-jamesons-memories-and-thoughts-no-time-like-the-present-by.html | Storm Jameson's Memories and Thoughts; NO TIME LIKE THE PRESENT. By Storm Jameson. 288pp. New York: Alfred A. Knopf. $2.35. | True | MARGARET WALLACE. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/justo-is-planning-a-visit-to-vargas-argentine-president-is-expected.html | JUSTO IS PLANNING A VISIT TO VARGAS; Argentine President Is Expected to Go to Rio de Janeiro With an Airplane Squadron. | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/janeholcombied-topsdupont3d-i-bishop-hobspn-of-iowa-assists-j-rev-j.html | JANEHOLCOMBIED TOP.S.DUPONT3D;; I Bishop Hobspn of Iowa Assists j Rev. J. N. Lewis in Performing j Ceremony at Fishers Island. SISTER IS MAID OF HONOR W. Winder Laird Acts as Best Man u Reception Follows at Estate of Bride's Parents. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wg-chandler-hurt-while-riding.html | W.G. Chandler Hurt While Riding | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/carnival-is-held-at-travers-island-1500-persons-attend-event-of-new.html | CARNIVAL IS HELD AT TRAVERS ISLAND; 1,500 Persons Attend Event of New York Athletic Club at Clubhouse on Sound. A DANCE FOR COLLEGIANS Bronxville Field Club Entertains Students -- Gay Week Ahead in Westchester Circles. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-reich-rejects-western-feminism-bars-women-from-politics.html | NEW REICH REJECTS WESTERN FEMINISM; Bars Women From Politics, Business and Industry -- Wants Homemakers. RACE REGENERATION PLAN Marriage Subsidies and Biological Selection Regulated by State to Fight Falling Birth Rate. | True | By Guido Enderis.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/longest-mail-route-covered-despite-war.html | Longest Mail Route Covered Despite War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/code-for-silver-trade-manufacturers-group-plans-for-operation-under.html | CODE FOR SILVER TRADE.; Manufacturers' Group Plans for Operation Under Recovery Act. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/park-bureau-holds-june-fete.html | Park Bureau Holds June Fete. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/appliance-producers-clear-stocks.html | Appliance Producers Clear Stocks | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/h-spoiling-his-solo-.html | H SPOILING HIS SOLO \ | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/texas-estimates-farm-income-in-that-state-will-be-65-higher-raises.html | Texas Estimates Farm Income in That State Will Be 65% Higher.; RAISES THIRD OF STAPLE Experts Believe Forecasts Correct if Growers Sign Up With Government. | True | By Irvin S. Taubkin.editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lowells-passing-marks-end-of-era-retirement-of-president-of-harvard.html | LOWELL'S PASSING MARKS END OF ERA; Retirement of President of Harvard Comes After Twenty-four Years. HIS INCUMBENCY WEIGHED Doubled the Enrolment, Increased Endowment and Expanded the Buildings. LOWELL'S PASSING MARKS END OF ERA | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-rev-st-cooke-resigns-post.html | The Rev. S.T. Cooke Resigns Post. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/rsehevsky-victor-at-chess.html | Rsehevsky Victor at Chess. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/-nathan-zvirin-lawyer-and-journalist-dies-fol-lowthg-an-operation.html | . NATHAN ZVIRIN.; Lawyer and Journalist Dies Fol- lowThg an Operation. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lead-in-bridge-tourney-lh-watson-and-sam-fry-jr-pass-lenz-team-in.html | LEAD IN BRIDGE TOURNEY.; L.H. Watson and Sam Fry Jr. Pass Lenz Team In Pair Title Play. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mary-cleveland-engaged-to-marry-daughter-of-concord-mass-couple-to.html | MARY CLEVELAND " ENGAGED TO MARRY; Daughter of Concord (Mass.) Couple to Be Bride of C, J. C. Nicholson Jr. HER DEBUT 3 SEASONS AGO Fiance Is Descendant of Thomas Welles, an Early Colonial Gov- ernor of Connecticut. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/heavenly-signs-which-excite-mens-fancy-solar-and-lunar-halos-such.html | HEAVENLY SIGNS WHICH EXCITE MEN'S FANCY; Solar and Lunar Halos Such as Those Recently Seen Have Long Been Regarded With Wonder, Though Now They Are Understood | True | By C.f. Talman | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/norris-presses-russian-accord-urging-recognition-senator-says.html | NORRIS PRESSES RUSSIAN ACCORD; Urging Recognition, Senator Says Soviet Wants to Spend Millions With Us. POINTS TO DEBT RECORD United States Board of Trade Holds Peace Treaty Was Tantamount to Recognition. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fell-insovency-feared-petition-is-filed-for-estate-of-sportsman.html | FELL INSOVENCY FEARED.; Petition Is Filed for Estate of Sportsman Killed in Java. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-week-in-science-the-earths-age-this-and-other-matters-discussed.html | THE WEEK IN SCIENCE: THE EARTH'S AGE; This and Other Matters Discussed by the Scientists at the Chicago Meeting | True | W.K. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/4-stowaways-for-glasgow-emerge-too-soon-put-off-ship.html | 4 Stowaways for Glasgow Emerge Too Soon, Put Off Ship | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/contemplated-economies-of-college-departments-and-school-boards.html | Contemplated Economies of College Departments and School Boards -- Need of Art by Rising Generation | True | By Olin Downes. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/chief-topic-takes-dog-show-honors-gilroys-english-setter-named-best.html | CHIEF TOPIC TAKES DOG SHOW HONORS; Gilroy's English Setter Named Best in Monmouth County Exhibition. NOTED SCOTTIE IS BEATEN Ortley Patience Among Stars to Bow in Final -- Johnson, A.K.C. Head, Does the Judging. | True | By Henry R. Ilsley.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sharkey-deserts-camp-for-his-home-motors-200-miles-then-returns-to.html | SHARKEY DESERTS CAMP FOR HIS HOME; Motors 200 Miles, Then Returns to Orangeburg After Visit to His Children. TELLS OF KIDNAP THREATS Notes, Demanding That $5,000 Be Placed at Spot In the Bronx, Believed Work of Cranks. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/county-center-pop-concerts.html | COUNTY CENTER "POP" CONCERTS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/premature-stabilization.html | PREMATURE STABILIZATION. | True | From The Chicago Dally News. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tax-out-actions-to-set-a-record-many-pleas-due-as-final-week.html | TAX OUT ACTIONS TO SET A RECORD; Many Pleas Due as Final Week Arrives for Starting Assessment Suits. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/willis-b-bower.html | WILLIS B. BOWER. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/saratoga-board-gets-3200000-rfcloan-health-resort-projects-will.html | Saratoga Board Gets $3,200,000 R.F.C.Loan; Health Resort Projects Will Employ 1,200 | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bronxville-event-to-aid-scouts.html | Bronxville Event to Aid Scouts. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/price-advances-helped-credited-for-broad-improvement-in-weeks.html | PRICE ADVANCES HELPED.; Credited for Broad Improvement In Week's Business Here. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/marston-in-3way-tie-pairs-with-mrs-vanderbeck-to-share-lead-at-golf.html | MARSTON IN 3-WAY TIE.; Pairs With Mrs. Vanderbeck to Share Lead at Golf. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-student-exhibition.html | A STUDENT EXHIBITION. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/macon-comes-east-her-voyage-calm-new-queen-of-navys-air-fleet.html | MACON COMES EAST; HER VOYAGE CALM; New Queen of Navy's Air Fleet Docked at Lakehurst After Smooth Flight From Ohio. ADMIRAL KING IS ABOARD He Is Enthusiastic Over the Dirigible's Performance -- Winds Hamper Docking. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-art-centre-old-union-club-will-be-branch-of-grand-central.html | NEW ART CENTRE.; Old Union Club Will Be Branch of Grand Central Galleries. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/urges-supercouncil-needed-to-integrate-distribution-for-trade-act.html | URGES 'SUPER-COUNCIL.'; Needed to Integrate Distribution for Trade Act, Mr. Wolf Says. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/farm-buying-power-rises-is-per-cent-gain-stimulates-all-business-in.html | FARM BUYING POWER RISES.; IS Per Cent Gain Stimulates All Business in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/z-w-pease-dead-editor-38-years-began-career-as-reporter-on-the-new.html | Z. W. PEASE DEAD; EDITOR 38 YEARS; Began Career as Reporter on The New Bedford Morning j Mercury 53 Years Ago. uuuuuuuu i COVERED BORDEN TRIAL ! Saw Hia City Change From Whale Oil Centre to Cotton Millsu Once Port Collector. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-titanic-novel-of-adventure-hervey-aliens-anthony-adverse-is-rich.html | A TITANIC NOVEL OF ADVENTURE; Hervey Alien's "Anthony Adverse" Is Rich in Picaresque Romance ANTHONY ADVERSE. By Hervey Allen. 1.224 pp. New York: Farrar & Rinehart. $3. Anthony Adverse" | True | By Peter Monro Jack | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/swift-asks-delay-in-libby-disposal-packers-seeking-year-more-under.html | SWIFT ASKS DELAY IN LIBBY DISPOSAL; Packers, Seeking Year More Under Consent Decree, Hold Safe Difficult Now. PASSED DIVIDENDS CITED Concern, in Plea to District of Columbia Court, Scouts Danger of Canning Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/not-soviet-russia.html | Not Soviet Russia. | True | EMMA C. PONAFIDINE, East Aurora, N.Y. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/begnnuturner.html | BegnnuTurner. | True | I Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/split-over-waterway-canadians-differ-widely-on-treaty-minister.html | SPLIT OVER WATERWAY.; Canadians Differ Widely on Treaty, Minister Reports. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/greenwich-bank-to-be-100-saturday-savings-institution-opened-its.html | GREENWICH BANK TO BE 100 SATURDAY; Savings Institution Opened Its Doors Week Aaron Burr Wed the Widow Jumel. PAYROLL $800 A YEAR Deposits at End of First Day Were $14,014 -- Had Increased to $154,059,208 in 1933. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/forestry-tenderfoots.html | FORESTRY TENDERFOOTS. | True | From The Portland Oregonlan. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/world-stabilization-is-urged-by-baldwin-also-asserts-in-glasgow.html | WORLD STABILIZATION IS URGED BY BALDWIN; Also Asserts in Glasgow That Pact With Soviet Depends on Release of Engineers. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/kurzrok-is-upset-in-eastern-tennis-bows-to-titus-in-threeset-battle.html | KURZROK IS UPSET IN EASTERN TENNIS; Bows to Titus in Three-Set Battle as Clay Court Tourney Gets Under Way. HALL WINS TWO MATCHES Turns Back Pittman and Hicks in Straight Sets -- Field of 112 Opens Play in Event. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/economic-meeting-finds-world-is-nationalistic-conflicting-domestic.html | ECONOMIC MEETING FINDS WORLD IS NATIONALISTIC; Conflicting Domestic Considerations Blocking Road to International Action at London Conference STABILIZATION AS AN EXAMPLE United States Withdraws From Movement as Washington Discovers It Might Now Interfere With Recovery Plans. | True | By Edwin L. James. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ship-board-tightens-its-policy-on-sales-more-rigid-rales-require.html | SHIP BOARD TIGHTENS ITS POLICY ON SALES; More Rigid Rales Require Cash and Consideration of Private Lines in Projected Service. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/colonists-inspect-east-hampton-art-paintings-and-etchings-are-put.html | COLONISTS INSPECT EAST HAMPTON ART; Paintings and Etchings Are Put on Exhibition at the Tyng Memorial. 200 ATTEND POOL OPENING Mr. and Mrs. Edward E. Gardner Among Those Entertaining Over the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/virginia-bureau-revolts-at-slash-states-corporation-board-objects.html | VIRGINIA BUREAU REVOLTS AT SLASH; State's Corporation Board Objects to Gov. Pollard's 'No Deficit' Measures. HE ORDERED 30% CUT Chairman Fletcher Tells Him Step Will 'Grind Down Already Underpaid Employes.' | True | Copyright, 1933, by Nana, Inc. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/japan-keeps-up-hunt-for-mattern.html | Japan Keeps Up Hunt for Mattern. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hear-alfonso-plans-to-renounce-rights-madrid-monarchists-assert-he.html | HEAR ALFONSO PLANS TO RENOUNCE RIGHTS; Madrid Monarchists Assert He Will Yield to Third Son, the Infante Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/berlin-prices-fluctuate.html | Berlin Prices Fluctuate. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/staten-island-is-victor-turns-back-brooklyn-cricketers-veteran-st.html | STATEN ISLAND IS VICTOR.; Turns Back Brooklyn Cricketers -- Veteran St. George Wins. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/state-of-georgia-has-an-official-cartoonist.html | State of Georgia Has An Official Cartoonist | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/i-fredericksupartridge.html | I FredericksuPartridge. | True | I Special to THE NEW YORK- Trains. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/curbing-kidnappers.html | Curbing Kidnappers | True | WILLIAM R. WATSON,Montreal, Que. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/legion-head-urges-federal-bond-tax-johnson-demands-removal-of.html | LEGION HEAD URGES FEDERAL BOND TAX; Johnson Demands Removal of Exemption to Permit Levy on Holdings of Wealthy. STARTS ECONOMY DRIVE Tells 2,500 at Mobilization in White Plains That Waste Must Cease in Justice to Veterans. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nazi-paper-praises-our-stand-at-parley-says-united-states-espouses.html | NAZI PAPER PRAISES OUR STAND AT PARLEY; Says United States Espouses Economic Nationalism as Way to Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/salient-facts-on-title-boat-between-sharkey-and-camera.html | Salient Facts on Title Boat Between Sharkey and Camera | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/200-copies-of-baseball-rules-sold-to-fans-in-nicaragua.html | 200 Copies of Baseball Rules Sold to Fans in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/elissa-landi-and-miriam-jordan-grace-i-loved-you-wednesday-richard.html | Elissa Landi and Miriam Jordan Grace "I Loved You Wednesday" -- Richard Tauber, Opera Singer, in a German Film | True | By Mordaunt Hall. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nazis-will-revive-the-arts-in-munich-plan-new-group-of-buildings-to.html | NAZIS WILL REVIVE THE ARTS IN MUNICH; Plan New Group of Buildings to Make City the Artistic Centre of Third Reich. POLITICAL MOTIVE SEEN One of Aims Is Said to Be That of Checking Trend Toward Disaffection From Party. | True | By Otto Tolischus.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/experiment-and-experience.html | EXPERIMENT AND EXPERIENCE. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/death-whispers-by-joseph-b-carr-293-pp-new-york-the-viking-press-2.html | DEATH WHISPERS. By Joseph B. Carr. 293 pp. New York: The Viking Press. $2. | True | By Isaac Anderson | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ranger-fund-spent-230850-for-art-national-academy-of-design-reports.html | RANGER FUND SPENT $230,850 FOR ART; National Academy of Design Reports It Bought 111 Paintings in Fourteen Years. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/galesushafer.html | GalesuShafer. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/senators-subdue-white-sox-7-to-5-capture-fourth-straight-when.html | SENATORS SUBDUE WHITE SOX, 7 TO 5; Capture Fourth Straight When McAfee Quells Chicago Drive in Ninth. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pearl-bucks-short-stories-of-china-the-first-wife-and-other-stories.html | Pearl Buck's Short Stories of China; THE FIRST WIFE AND OTHER STORIES. By Pearl S. Buck. 312 pp. New York: The John Day Company. $2.50. | True | J. DONALD ADAMS. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fair-price-levels-pledged-by-farley-he-tells-catholic-federation.html | FAIR PRICE LEVELS PLEDGED BY FARLEY; He Tells Catholic Federation Recovery Act Will Protect Public and Industry Also. MORALS HELD TRADE BASIS Praises Alumni Group for Drafting of Its 'Program of Social Justice.' | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/asks-largescale-rebuilding-plan-benjamin-winter-says-many-rundown.html | ASKS LARGE-SCALE REBUILDING PLAN; Benjamin Winter Says Many Run-Down Structures Could Be Made to Pay. AN AID TO UNEMPLOYED Cites Examples of Modernization Work on Parcels of Realty Recently Acquired. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nazi-chief-seized-by-austrian-police-frauenfeld-believed-about-to.html | NAZI CHIEF SEIZED BY AUSTRIAN POLICE; Frauenfeld Believed About to Flee to Germany by Way of Italy -- Aides Arrested. DOLLFUSS DEFIES ENEMIES He Orders Flares Lighted and Salutes Fired as Symbol of Loyalty of People. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/interstate-park-to-add-6-shelters-civilian-conservation-corps-to.html | INTERSTATE PARK TO ADD 6 SHELTERS; Civilian Conservation Corps to Help Build New Ones -- Night Camping Places. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/goal-by-harriman-wins-for-aknusti-beats-great-island-87-in-meadow.html | GOAL BY HARRIMAN WINS FOR AKNUSTI; Beats Great Island, 8-7, in Meadow Brook Cups Polo -- Aiken Knights Score. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/urges-silverware-profit-pool.html | Urges Silverware Profit Pool. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-smugglers-boom-in-st-pierre-the-small-island-town-has-seen-a-host.html | A SMUGGLERS' BOOM IN ST. PIERRE; The Small Island Town Has Seen a Host of Improvements Since America Went Dry | True | By Charles J. Hubbard | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/students-reject-mediation-in-cuba-menocal-adherents-also-notify-our.html | STUDENTS REJECT MEDIATION IN CUBA; Menocal Adherents Also Notify Our Envoy They Cannot Accept His Offer. LEADERS HERE SEND VIEWS But Revolutionary Union in Miami Decides It Will Not Receive Dr. Mendez Penate. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless From Parisspecial To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hugenberg-has-quit-cabinet-berlin-hears-nationalist-leader-said-to.html | HUGENBERG HAS QUIT CABINET, BERLIN HEARS; Nationalist Leader Said to Take Position His Resignation Voids Nazis' Enabling Act. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/vacillation-is-observed-in-our-london-program-record-of.html | VACILLATION IS OBSERVED IN OUR LONDON PROGRAM; Record of Administration's Course on Stabilization Offers Interesting Field for Speculation MYSTERY IN MOLEY JOURNEY Another Shift of Position Indicated by Secretary Hull's Statement While Assistant Is on High Seas. | True | By Arthur Krock. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/memorial-stamp-for-m-doumer.html | Memorial Stamp for M. Doumer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brooksuneilson-i.html | BrooksuNeilson. I | True | Special to THI NEW YORK TIMBB. ' | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sugar-trades-ills-to-face-big-attack-meeting-tuesday-will-weigh.html | SUGAR TRADE'S ILLS TO FACE BIG ATTACK; Meeting Tuesday Will Weigh Problems Under Farm and Recovery Bills. MANY INTERESTS CLASH Home Beet and Cane Growers, Cuban and Insular Producers and Refiners to Confer. SUGAR TRADE'S ILLS TO FACE BIG ATTACK | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/c-g-taylor-weds-today-marriage-to-marica-ardavany-taking-place-at-g.html | C. G. TAYLOR WEDS TODAY.; Marriage to Marica Ardavany Taking Place at Greenhaven. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/helen-s-cooley-wed-i-beco12-bride-12f-f-b-mltcml-in-ceremony-at.html | HELEN S. COOLEY WED.; I Beco""1/2 Bride 1/2f F. B. MltcMI In Ceremony at Dunellen. | True | Special to THK NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/thaw-enters-air-derby-flier-will-use-motor-with-which-doolittle-set.html | THAW ENTERS AIR DERBY.; Flier will use Motor With Which Doolittle Set Record. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/investigator-believes-average-mental-age-of-listeners-is-much.html | Investigator Believes Average Mental Age of Listeners Is Much Higher Than That of 13-Year-Old Child | | By Frank N. Freeman, Professor of Educational Psychology, University of Chicago. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/roosevelt-halts-off-mt-desert-yacht-speeds-from-pulpit-harbor-in.html | ROOSEVELT HALTS OFF MT. DESERT; Yacht Speeds From Pulpit Harbor in Twilight After Delay by Motor Trouble. WIFE PRECEDES HIM THERE President Catches Up on Work and Greets Maine's Oldest Voter Before His Departure. | True | From a Staff Correspondent. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/warners-studios-resume-work-with-30-scripts-ready-for-cameras-a.html | Warners' Studios Resume Work With 30 Scripts Ready for Cameras -- A Useful "Transatlantic Liner" -- "Design for Living" | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/isewbouluufetrossi.html | ISewbouluuFetrossi. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/perus-congress-in-a-melee-over-amnesty-bill-passage.html | Peru's Congress in a Melee Over Amnesty Bill Passage | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/state-retail-tax-has-many-quirks-levy-of-1-made-on-receipts-from.html | STATE RETAIL TAX HAS MANY QUIRKS; Levy of 1% Made on 'Receipts' From Sales of Tangible Personal Property. FALSE RETURN PENALIZED Cash, Value in Money or Other Things Received or Credit Are Amenable. STATE RETAIL TAX HAS MANY QUIRKS | True | By Godfrey N. Nelson.by Godfrey N. Kelson. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/1000-children-vie-in-field-games-come-from-all-parts-of-city-to.html | 1,000 CHILDREN VIE IN FIELD GAMES; Come From All Parts of City to Take Part in Contests in Central Park. 5,000 WATCH PROGRAM Sheehy Says Interest in Events Shows Need for Municipally Owned Stadium. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/public-works-abroad.html | PUBLIC WORKS ABROAD. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hugh-tobin.html | HUGH TOBIN. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mr-dillon-is-victor-closes-racer-wins-class-a-trot-and-pace-at.html | MR. DILLON IS VICTOR.; Close's Racer Wins Class A Trot and Pace at Carmel. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/1932-aid-to-negroes-covered-wide-field-association-reports-appeals.html | 1932 AID TO NEGROES COVERED WIDE FIELD; Association Reports Appeals for Help Trebled While Income Was Sharply Reduced. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/recovery-act-aid-given-merchants-association-will-set-up-an.html | RECOVERY ACT AID GIVEN.; Merchants Association Will Set Up an Advisory Service. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/confer-on-loan-to-china-agents-say-plans-are-incomplete-for-cotton.html | CONFER ON LOAN TO CHINA; Agents Say Plans Are Incomplete for Cotton and Wheat Purchases. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/curiously-carved-stone-found-in-arkansas-may-be-original.html | Curiously Carved Stone Found in Arkansas May Be Original Thirteen-Month Calendar | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/french-enjoy-story.html | French Enjoy Story. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/english-play-canceled-tennis-finals-called-off-at-london-because-of.html | ENGLISH PLAY CANCELED.; Tennis Finals Called Off at London Because of Rain. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/yankees-homers-upset-browns-84-walker-and-dickey-contribute-timely.html | YANKEES' HOMERS UPSET BROWNS, 8-4; Walker and Dickey Contribute Timely Drives While Gomez Tames St. Louis Batsmen. YANKEES' HOMERS UPSET BROWNS, 8-4 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/recovery-powers-urged-in-france-many-favor-governmental-authority.html | RECOVERY POWERS URGED IN FRANCE; Many Favor Governmental Authority Similar to That Given Roosevelt. FINAL REFORMS NEEDED But Active Group, While Aiding Tax Revolts, Is Refusing to Strengthen Daladier's Hands. RECOVERY POWERS URGED IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/what-caused-the-recovery.html | WHAT CAUSED THE RECOVERY? | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/prof-lb-morse-retires-former-actor-ends-duties-at-city-college.html | PROF. L.B. MORSE RETIRES; Former Actor Ends Duties at City College After 37 Years. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bondholders-to-meet-in-basle.html | Bondholders to Meet in Basle. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/questionnaire-on-motor-fuel.html | Questionnaire on Motor Fuel. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/waugh-quits-as-dickinson-head.html | Waugh Quits as Dickinson Head. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-significant-case-study-of-big-business-and-the-bankers-mr.html | A Significant Case Study of Big Business and the Bankers; Mr. Lowenthal's Illuminating Account of the Chicago, Milwaukee & St. Paul Receivership THE INVESTOR PAYS. By Max Lowenthal. 389 pp. Now York: Alfred A. Knopf. $2.50. | True | By Oardiner C. Means | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/not-signed-by-prince-louis.html | Not Signed by Prince Louis. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/william-p-lynch-for-30-years-owner-of-mrs-t-lynehs-son-jewelry.html | WILLIAM P. LYNCH.; For 30 Years Owner of Mrs. T. Lyneh's Son, Jewelry Store. | True | Sneclft] fa THE NEW YORK TniES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/steal-1500-in-holdup-gunmen-bind-five-office-employes-in-queens-and.html | STEAL $1,500 IN HOLD-UP.; Gunmen Bind Five Office Employes in Queens and Loot Safe. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/three-new-novels-out-of-germany.html | Three New Novels Out of Germany | True | GABRIELE REUTER. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/paris-doctor-warns-against-sun-bathing.html | Paris Doctor Warns Against Sun Bathing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-subway-link-benefit-to-queens-increased-home-demand-is.html | NEW SUBWAY LINK BENEFIT TO QUEENS; Increased Home Demand Is Predicted in Jackson Heights Area. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/athletics-down-indians-again-62-gain-third-place-in-pennant-race-by.html | ATHLETICS DOWN INDIANS AGAIN, 6-2; Gain Third Place in Pennant Race by Taking Third in Row at Cleveland. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/calvin-leads-field-of-nyac-golfers-scores-84-in-tourney-at-equinox.html | CALVIN LEADS FIELD OF N.Y.A.C. GOLFERS; Scores 84 in Tourney at Equinox Links -- Smith Is Second With an 85. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/benefits-of-a-free-press.html | Benefits of a Free Press. | True | EMANUEL RATH, SpringValley, N.Y. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/film-notes.html | FILM NOTES | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/newfoundland-to-pay-britain-to-assist-dominion-in-meeting-bond.html | NEWFOUNDLAND TO PAY.; Britain to Assist Dominion in Meeting Bond Interest. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/french-military-pilots-to-make-flight-in-formation-over-colonies.html | FRENCH MILITARY PILOTS TO MAKE FLIGHT IN FORMATION OVER COLONIES THIS SEASON | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-chapel-dedicated-many-members-of-the-newport-summer-colony.html | A CHAPEL DEDICATED.; Many Members of the Newport Summer Colony Present. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/di-cairano-gains-at-net-reaches-third-round-in-staten-island-public.html | DI CAIRANO GAINS AT NET.; Reaches Third Round in Staten Island Public Parks Tourney. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/livingstemuloomis.html | Living-stemuLoomis. | True | I ! Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/suburban-homes-show-activity-upturn-in-sales-and-building-suburban.html | Suburban Homes Show Activity; Upturn in Sales and Building SUBURBAN HOMES SHOWING ACTIVITY | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/art-notes.html | ART NOTES | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/engineers-to-meet.html | ENGINEERS TO MEET. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pupils-study-a-whole-industry-in-citys-textile-high-school-fitting.html | Pupils Study a Whole Industry In City's Textile High School; Fitting of Young Workers for Modern Specialized Tasks Is Aim of Institution Just Entered on State Regents' Accredited List-Graduates Often Begin of Good Wages. | True | By Diana Rice. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/english-eccentrics.html | ENGLISH ECCENTRICS. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-conference-not-a-party.html | A CONFERENCE, NOT A PARTY. | True | From The Milwaukee Journal. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/to-reorganize-willys-overland.html | To Reorganize Willys Overland. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/summer-goods-in-lead-usual-factselling-types-brought-best-response.html | SUMMER GOODS IN LEAD.; Usual Fact-Selling Types Brought Best Response In Week. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/state-begins-inquiry-into-labor-camps-three-departments-act-on-mrs.html | STATE BEGINS INQUIRY INTO LABOR CAMPS; Three Departments Act on Mrs. Sire's Charges That Workers Are Underpaid. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/quisleyuholiman-.html | QuisleyuHoliman. ! | True | Special to THE Nsw YORK TIME*. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/filming-louisianas-bayou-country.html | FILMING LOUISIANA'S BAYOU COUNTRY | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/through-a-childs-eyes-little-friend-by-ernst-lothar-translated-from.html | Through a Child's Eyes; LITTLE FRIEND. By Ernst Lothar. Translated from the German by Willa and Edwin Muir. 357 pp. New York: G. P. Putnam's Sons. $2.50. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/amateur-press-to-meet-prizes-to-be-awarded-to-boy-editors-at.html | AMATEUR PRESS TO MEET.; Prizes to Be Awarded to Boy Editors at Convention Here in July. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/owenusargent.html | OwenuSargent. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/burnsubush.html | BurnsuBush. | True | I Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/rail-rate-inquiry-is-in-final-stage-icc-acting-under-new-law-will.html | RAIL RATE INQUIRY IS IN FINAL STAGE; I.C.C., Acting Under New Law, Will Hear, This Week, Arguments of Briefs Filed. DECISION BASIS CHANGED Regulation of Consolidation Operations Is Expected to Be Taken Up Soon. RAIL RATE INQUIRY IS IN FINAL STAGE | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-hoppin-bride-of-howards-hall-south-orange-girl-married-to.html | MISS HOPPIN BRIDE OF HOWARDS. HALL; South Orange Girl Married to Member of Ohio Family in Church Ceremony. SHE HAS SIX ATTENDANTS Two Sisters of Bride Among Them uReception Held at Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/net-income-up-101-on-12-rails-in-may-rise-from-a-year-before-made.html | NET INCOME UP 101% ON 12 RAILS IN MAY; Rise From a Year Before Made in Face of Decrease of 0.6% in Gross Revenues. BEST REPORT SINCE 1929 Returns Indicate Decline in Traffic Is Stopped First Time in Three Years. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mortgage-group-begins-its-work-protective-body-sponsors-first.html | MORTGAGE GROUP BEGINS ITS WORK; Protective Body Sponsors First Conference on Apartment Bond Issue. METHODS ARE EXPLAINED State Corporation Would Reorganize West Side Property Un- der Emergency Legislation. MORTGAGE GROUP BEGINS ITS WORK | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lundbergh-project-approved-in-jersey-official-endorsement-is-given.html | LUNDBERGH PROJECT APPROVED IN JERSEY; Official Endorsement Is Given to Plan for Children's Welfare Centre on Estate. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/londos-on-mat-tomorrow.html | Londos on Mat Tomorrow. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/auto-makers-and-users-play-vital-role-under-recovery-measure.html | Auto Makers and Users Play Vital Role Under Recovery Measure | True | By E.l. Yordan. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/drys-determined-to-win-arkansas-housetohouse-canvas-made-to-turn.html | DRYS DETERMINED TO WIN ARKANSAS.; House-to-House Canvas Made to Turn the Tide Running for Repeal. CHURCH MEMBERS PLEDGE Nationally Known Speakers Touring in Motor Caravans With Loud-Speakers. | True | By A.w. Parke.editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/activities-of-musicians-here-and-afield-stadium-concert-season.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Stadium Concert Season Opens -- A State Subsidized Orchestra -- Other Items | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dr-l-miller-kahn-dead-brotharinlaw-of-max-beerbohm-was-officer-in.html | DR. L. MILLER KAHN DEAD.; Brothar-in-Law of Max Beerbohm Was Officer in World War. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/revealing-chinas-mind-in-folklore-and-belief-the-mind-of-china-by.html | Revealing China's Mind in Folklore and Belief; THE MIND OF CHINA. By Edwin D. Harvey. 321 pp. New Haven: Yale University Press. $3.50. | True | LOUISE MAUNSELL FIELD. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/oil-code-adopted-asks-pricefixing-controversial-clause-is-voted.html | OIL CODE ADOPTED; ASKS PRICE-FIXING; Controversial Clause Is Voted From Floor as the Meeting at Chicago Closes. WOULD AID 'LITTLE FELLOW' Stand Opposes the Views of Gen. Johnson -- 'Lease and Agency' Row Avoided. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/russian-adventure-the-forbidden-territory-by-dennis-wheatley-288-pp.html | Russian Adventure; THE FORBIDDEN TERRITORY. By Dennis Wheatley. 288 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/leebove-pictured-as-mystery-man-new-york-attorneys-close-friendship.html | LEEBOVE PICTURED AS MYSTERY MAN; New York Attorney's Close Friendship for Michigan Governor Arouses Gossip. LEGISLATURE INVESTIGATES Find Both Are Associated in Oil Venture -- Purple Gangsters Enter the Picture. LEEBOYE PICTRED AS MYSTERY MAN | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys M. Kelsey. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/commodity-futures-irregularly-lower-in-quiet-trading-here-cash.html | Commodity Futures Irregularly Lower In Quiet Trading Here; Cash Prices Mixed | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/theodore-gilman-retired-banker-60-was-associ-ated-with-father-in.html | THEODORE GILMAN.; Retired Banker, 60, Was Associ- ated With Father in Business. | True | Special to THE Nsw TORE TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/5-gold-piece-brings-171-at-auction-here-rare-coin-of-1826-tops-list.html | $5 GOLD PIECE BRINGS $171 AT AUCTION HERE; Rare Coin of 1826 Tops List at End of 3-Day Sale -- Other High Prices Paid. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jamaica-high-takes-city-psal-title-collects-21-hits-to-defeat.html | JAMAICA HIGH TAKES CITY P.S.A.L. TITLE; Collects 21 Hits to Defeat George Washington High at Yankee Stadium, 15-9. 12,000 ATTEND CONTEST Norton, Campbell, Hiltebrant Lead Winning Attack With Four Blows Apiece. JAMAICA HIGH WINS CITY P.S.A.L. TITLE | True | By Kingsley Childs.by Kingsley Ohilds. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/americans-learn-quickly-at-parley-british-press-ceases-criticism-as.html | AMERICANS LEARN QUICKLY AT PARLEY; British Press Ceases Criticism as Delegates Show Aptitude for Diplomatic Strategy. COX WINNING ADMIRATION His Boldness and Frankness as Head of Monetary Commission Commands High Respect. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/appreciations.html | APPRECIATIONS." | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/our-course-unchanged-secretary-says-project-for-london-parley-was.html | OUR COURSE UNCHANGED; Secretary Says Project for London Parley Was Drafted Here. LINKS ALL WORLD MOVES American Leader Denies Effort at Home Is Incompatible With International Action. WHEAT RESTRICTION NEAR Australia and Argentina Said to Have Agreed on Curtailment of Their Production. HULL PUSHES PLANS FOR RISE IN PRICES | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/farrenuames.html | FarrenuAmes. | True | Special to THE NEW TORS TIMES. I | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/french-golfers-curbed-in-scheme-to-dodge-tax.html | French Golfers Curbed In Scheme to Dodge Tax | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/harry-n-woods-i.html | HARRY N. WOODS. I | True | Special to THS NEW YORK Turns. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/students-to-get-awards-new-york-history-society-to-announce.html | STUDENTS TO GET AWARDS; New York History Society to Announce European Contest Winners | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/i-w-harry-allcm.html | I W. HARRY ALLCM | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-realty-offices-kohler-firm-moving-to-broadway-and-102d-street.html | NEW REALTY OFFICES.; Kohler Firm Moving to Broadway and 102d Street. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/2500-children-play-at-hogans-june-walk-lower-west-side-youngsters.html | 2,500 CHILDREN PLAY AT HOGAN'S JUNE WALK; Lower West Side Youngsters Picnic and Have Field Day at Battery Park. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/news-of-markets-in-london-berlin-angloamerican-issues-rally-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Anglo-American Issues Rally in England -- Gilt-Edge List Off Slightly. CREDIT CONDITIONS EASY German Prices Fluctuate, but Stocks Close at About Friday's Levels. | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wheeler-attacks-silver-plan-again-says-the-pittman-resolution-in.html | WHEELER ATTACKS SILVER PLAN AGAIN; Says the Pittman Resolution in London Shows Inadequate Grasp of Fundamentals. FEARS A 'BACKWARD STEP' Declares Move Would Add Much to Burdens of Gold, While Accentuating its Rise. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/gibsonufaiml.html | GibsonuFai-M-l. | True | Special to THE NEW YORK TatxM. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/weetasmoe-victor-over-vanitie-in-special-race-on-the-sound-tarns.html | Weetasmoe Victor Over Vanitie In Special Race on the Sound; Tarns the Tables on America's Cup Rival After Receiving Two Setbacks in N.Y.C. Regatta -- Takes Cup Donated by Morgan -- Mouette Scores in 12-Meter Race Off Oyster Bay. | True | By James Robbins.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fashion-review-to-aid-idle.html | Fashion Review to Aid Idle. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lehman-at-funeral-of-p-h-oconnell-throngs-attend-services-in-al.html | LEHMAN AT FUNERAL - OF P. H. O'CONNELL; Throngs Attend Services in Al- bany for Clerk of Senateu Procession Is a Mile Long. | True | Special to THE New YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/all-grains-sweep-to-seasons-peaks-buying-rush-follows-confirmation.html | ALL GRAINS SWEEP TO SEASON'S PEAKS; Buying Rush Follows Confirmation of the Widespread Reports of Crop Damage. TURNOVER IS NEAR RECORD Day's Gains: Wheat, 2 1/4 to 2 5/8c; Corn, 1 1/8 to 1 1/4c; Oats, 2 1/4 to 2 1/2c; Rye, 2 5/8 to 2 7/8c. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/useful-iris-types-for-rock-gardens-many-hardy-varieties-which-bloom.html | USEFUL IRIS TYPES FOR ROCK GARDENS; Many Hardy Varieties Which Bloom Freely and Demand Little Attention. POINTS ON TREATING SOIL Popularity of Beardless Iris Due to Many Colors Not Pound in Other Species. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/germany-will-pay-longterm-creditors-schacht-will-announce-in-london.html | GERMANY WILL PAY LONG-TERM CREDITORS; Schacht Will Announce in London Tuesday That Foreign Exchange Is Available. | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/seaplanes-to-study-northern-air-route-pan-american-fliers-to-leave.html | SEAPLANES TO STUDY NORTHERN AIR ROUTE; Pan American Fliers to Leave for Greenland Tomorrow to Continue Surveys. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mrs-thomas-n-mclean.html | MRS. THOMAS N. McLEAN. | True | Special to THK NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jp-day-defends-5-per-cent-rate-disagrees-with-mr-bretts-views-for.html | J.P. DAY DEFENDS 5 PER CENT RATE; Disagrees With Mr. Brett's Views for Lower Interest on Sliding Scale. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fairbanks-jr-in-hospital.html | Fairbanks Jr. In Hospital. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-yvonne-miller-plans-her-wedding-she-will-be-married-at-valley.html | MISS YVONNE MILLER PLANS HER WEDDING; She Will Be Married at Valley Forge on Wednesday to Her- bert Rassell Welch Jr. | True | I Special to THE NEW YORK TIMES. I | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/star-gossip-appreciated.html | Star Gossip Appreciated | True | HONORINE MOONEY,Yonkers, N.Y. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/book-analyses-recovery-act.html | Book Analyses Recovery Act. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/two-new-exhibitions.html | TWO NEW EXHIBITIONS. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/decries-further-car-taxes.html | DECRIES FURTHER CAR TAXES | True | BRUCE E. CLARKE. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/princetones-nine-wins-yale-series-takes-playoff-52-annexing-honors.html | PRINCETONE'S NINE WINS YALE SERIES; Takes Play-Off, 5-2, Annexing Honors From Blue for First Time Since 1929. NASSAU INFIELD SHINES Supports Johnson Brilliantly Making 3 Double Plays -- Gosnell Halts Rally. TIGERS START WITH RUSH Reach George Parker for 3 Runs in the First, Aided by Hurler's Own Misplays. | True | By Lincoln A. Werden.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wolgast-to-box-allen-champion-will-appear-at-fort-hamilton-club.html | WOLGAST TO BOX ALLEN.; Champion Will Appear at Fort Hamilton Club Wednesday Night. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/an-english-view-of-the-debt.html | An English View of the Debt. | True | A. LOVETTCAMERON, Cowfold, Sussex, England. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/154-wheat-voted-by-paris-deputies-measure-provides-a-monthly.html | $1.54 WHEAT VOTED BY PARIS DEPUTIES; Measure Provides a Monthly Increase in the Minimum Until $1.73 Is Reached. LARGE FUND IS PROVIDED Government Will Make Purchases -- Critics Say Chief Gain Will Be for Middlemen. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-fascinating-drama-of-giveandtake-in-century-of-progress-show-at-a.html | A Fascinating Drama of Give-and-Take in Century of Progress Show at Art Institute | True | By Edwabd Alden Jewell. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/raise-pay-in-silk-plants-scranton-and-taylor-concerns-give-rises-of.html | RAISE PAY IN SILK PLANTS.; Scranton and Taylor Concerns Give Rises of 10 to 15%. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/chinese-blamed-for-their-trials-they-are-considered-their-own-worst.html | Chinese Blamed For Their Trials; They Are Considered Their Own Worst Enemies | True | E. CARLTON BAKER. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mob-attacks-spanish-church-believing-silhouette-alfonsos.html | Mob Attacks Spanish Church, Believing Silhouette Alfonso's | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/baron-von-hunefeld-honored-in-bremen-memorial-tablet-unveiled-on.html | BARON VON HUNEFELD HONORED IN BREMEN; Memorial Tablet Unveiled on Fifth Anniversary of East-to-West Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/london-production-curb-plan.html | London Production Curb Plan | True | By the Canadian Press. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/john-r-mcwane.html | JOHN R. McWANE. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/plan-to-change-coffee-contract.html | Plan to Change Coffee Contract. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/velsheda-probable-cup-challenger-outsails-britannia-and-shamrock-v.html | Velsheda, Probable Cup Challenger, Outsails Britannia and Shamrock V | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/diploma-for-invalid-girl-she-will-go-to-school-exercises-in-dress.html | DIPLOMA FOR INVALID GIRL.; She Will Go to School Exercises in Dress She Made Herself. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/reichsbishop-quits-in-rift-with-hitler-von-bodelschwingh-resigns-on.html | REICHSBISHOP QUITS IN RIFT WITH HITLER; Von Bodelschwingh Resigns on Naming of Commissioner for Prussian Churches. CHURCH COUNCILS ENDED Nazi Chief Is Seen as Next Step -- Deputies Lose Immunity Outside Session. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/boston-navy-yard-gets-2-ships.html | Boston Navy Yard Gets 2 Ships. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-gains-at-kansas-city-garment-paint-and-auto-assembly-plants.html | NEW GAINS AT KANSAS CITY.; Garment, Paint and Auto Assembly Plants Active. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/basement-managers-to-meet.html | Basement Managers to Meet. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/high-tariff-hurts-british-columbia-has-diverted-to-britain-lumber.html | HIGH TARIFF HURTS BRITISH COLUMBIA; Has Diverted to Britain Lumber and Minerals Formerly Sent Here. THIS HER NATURAL MARKET Faces Further Deficits and Finds Political Confusion as Election Approaches. | True | By M.a. Kelly .editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/south-california-falls-off-wagon-revels-in-32-beer-and-is-certain.html | SOUTH CALIFORNIA FALLS OFF WAGON; Revels in 3.2 Beer and -Is Certain to Vote Repeal on Tuesday. PARI-MUTUELS UP AGAIN Special Election Results From Overdose of Initiative and Referendum. | True | By Chapin Hall.editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/isaac-rosenblatt.html | ISAAC ROSENBLATT. | True | Special to THE N1/2w YORK TIMES. I | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/clubmates-to-honor-stuart.html | Clubmates to Honor Stuart. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/curry-in-new-rochelle-home.html | Curry in New Rochelle Home. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/general-upturn-on-coast-lumber-companies-behind-in-orders-auto.html | GENERAL UPTURN ON COAST.; Lumber Companies Behind in Orders -- Auto Sales Improve. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/trade-still-active-here-improvement-in-many-markets-noted-last-week.html | TRADE STILL ACTIVE HERE.; Improvement in Many Markets Noted Last Week. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/russians-in-tokyo-to-sell-railroad-negotiations-with-manchukuo-over.html | RUSSIANS IN TOKYO TO SELL RAILROAD; Negotiations With Manchukuo Over the Chinese Eastern Are to Start Tomorrow. JAPAN READY TO MEDIATE General Feng Pushes the Revolt In Chahar, Ordering Attacks on Two Additional Cities. | True | By Hugh Byas.special Cable To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lauckner-gains-lead-in-tourney-pairs-with-brueckner-to-card-69-in.html | LAUCKNER GAINS LEAD IN TOURNEY; Pairs With Brueckner to Card 69 in First Round of Maplewood Golf. LESTER-RADEL SCORE 70 Knepper, Former Iowa Champion, Returns 72 for Low Individual Total. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/south-shore-yacht-clubs-cruise.html | South Shore Yacht Club's Cruise. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-new-but-harmless-pursuit.html | A NEW BUT HARMLESS PURSUIT | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/business-executives-divided-on-question-of-pricefixing.html | Business Executives Divided On Question of Price-Fixing | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/here-is-the-annual-compendium-of-plays-and-companies-both-new-and.html | Here Is the Annual Compendium of Plays and Companies, Both New and Old, That Are to Be Seen at the Resorts During the Present Season; IN THE GOOD OLD SUMMER THEATRES i _____ | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/american-takes-poison-in-naples.html | American Takes Poison in Naples. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/westbury-cup-polo-today-ramblers-to-meet-greentree-team-on-meadow.html | WESTBURY CUP POLO TODAY; Ramblers to Meet Greentree Team on Meadow Brook Field. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/1-in-310-here-found-ailing-and-in-need-these-figures-given-in.html | 1 IN 310 HERE FOUND AILING AND IN NEED; These Figures, Given in Survey, Omit Tuberculosis and Mental Diseases. RELIEF PLAN IS URGED Conditions Called Deplorable and Community Program to Give Care Advocated. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/aid-to-ill-babies-cut-hospital-forced-to-curtail-service-and-close.html | AID TO ILL BABIES CUT.; Hospital Forced to Curtail Service and Close Summer Home. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/5700-begin-training-in-3-state-camps-units-of-national-guard-start.html | 5,700 BEGIN TRAINING IN 3 STATE CAMPS; Units of National Guard Start Two Weeks' Field Duty -- 1,350 From Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/houses-at-auction-east-side-properties-to-be-offered-by-jr-murphy.html | HOUSES AT AUCTION.; East Side Properties to Be Offered by J.R. Murphy. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/studio-problems.html | STUDIO PROBLEMS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-double-program.html | A DOUBLE PROGRAM. | True | By Cordell Hull. Secretary of State, Answering Questions Put By Economic Conference Correspondents. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/delius-society-subscriptions-open-to-start-with-appalachia.html | Delius Society Subscriptions Open -- To Start With "Appalachia" | True | By Compton Pakenham. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/electricitys-cost-what-electricity-costs-in-the-home-and-on-the.html | Electricity's Cost; WHAT ELECTRICITY COSTS. In the Home and on the Farm. A Symposium, Edited, with an Introduction, by Morris Llewellyn Cooke. Illustrated. 275 pages. Paper covers. New York: New Republic. $1. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pennsylvania-railroad-reports-sharp-rise-in-passenger-traffic-out.html | Pennsylvania Railroad Reports Sharp Rise In Passenger Traffic Out of New York | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/scrap-dealers-to-meet-in-chicago.html | Scrap Dealers to Meet in Chicago. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/books-and-authors.html | Books and Authors | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-matter-of-gender.html | A Matter of Gender. | True | BENJAMIN EIGG, | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/asks-palestine-workers-school.html | Asks Palestine Workers' School. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/schenectady-trackmen-score.html | Schenectady Trackmen Score. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/plans-rosscanzonerl-bout-here.html | Plans Ross-Canzonerl Bout Here. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/revolt-in-andorra-supported-in-spain-but-coprinces-order-leader.html | Revolt in Andorra Supported in Spain, But Co-Princes Order Leader Into Exile | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/few-bonds-called-before-maturity-redemptions-announced-thus-far-in.html | FEW BONDS CALLED BEFORE MATURITY; Redemptions Announced Thus Far in Jane Amount to $6,887,000. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/golfer-scores-hole-in-one-keeps-it-secret-for-10-days.html | Golfer Scores Hole in One, Keeps It Secret for 10 Days | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jewish-concept-of-god-upheld-rabbi-heller-denounces-attempts-to.html | JEWISH CONCEPT OF GOD UPHELD; Rabbi Heller Denounces Attempts to Link It With Various Ideologies. RELIGIOUS VALUES FIRM Rabbi Goldenson, at Milwaukee Conference, Says Their Importance Is Undenied. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-bmt-service-brightonfranklin-trains-to-coney-island-to-run.html | NEW B.M.T. SERVICE.; Brighton-Franklin Trains to Coney Island to Run Weekdays. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nazis-aim-to-exclude-internationalism-even-of-news-wuerttemberg.html | Nazis Aim to Exclude 'Internationalism' Even of News, Wuerttemberg Official Says | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bronx-chamber-fights-tolls.html | Bronx Chamber Fights Tolls. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cotton-is-up-again-to-peaks-for-1933-outlook-for-cuts-in-acreage.html | COTTON IS UP AGAIN TO PEAKS FOR 1933; Outlook for Cuts in Acreage and New Jump by Wheat Cause Steady Buying. DAY'S CAINS 8 TO 9 POINTS Net Rise for Week 1/2c a Pound -- Mill Forwardings Almost Double Those a Year Ago. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hot-springs-is-host-to-visiting-bankers-luncheons-and-dinners-mark.html | HOT SPRINGS IS HOST TO VISITING BANKERS; Luncheons and Dinners Mark Round of Entertaining at Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/balanced-budget-raises-a-dispute-roosevelt-counts-on-cuts-of.html | BALANCED' BUDGET RAISES A DISPUTE; Roosevelt Counts on Cuts of $900,000,000 and Segregation of Works Outlays. HOOVER AIDE CRITICIZES Holds 'Actual' Expenditures in 1934 Will Bring a Deficit of About $2,500,000,000. BALANCED' BUDGET RAISES A DISPUTE | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/surveying-the-art-magazines.html | SURVEYING THE ART MAGAZINES | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/war-horse-jack-rabbits-eat-kansas-auto-tires.html | War Horse Jack Rabbits Eat Kansas Auto Tires | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jobs-for-2000000-in-new-forest-plan-setting-up-of-a-permanent-corps.html | JOBS FOR 2,000,000 IN NEW FOREST PLAN; Setting Up of a Permanent Corps Revealed as Part of President's Program. FEDERAL BUREAU LIKELY Cooperative Scheme Designed to End Waste -- Special Bank System Is Proposed. JOBS FOR 2,000,000 IN FORESTS LIKELY | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/whitney-gets-double-has-winning-horses-in-218-trot-and-freeforall.html | WHITNEY GETS DOUBLE.; Has Winning Horses In 2:18 Trot and Free-for-All at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lawyer-sues-for-100000.html | Lawyer Sues for $100,000. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/70-per-cent-in-hand-entitles-work-loans-fund-administration-gets-an.html | 70 PER CENT IN HAND ENTITLES WORK LOANS; Fund Administration Gets an Opinion When Question Is Raised by St. Louis. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-dance-school-work-second-symposium-at-barnard-advances-movement.html | THE DANCE: SCHOOL WORK; Second Symposium at Barnard Advances Movement for Educated Audiences | True | By John Martin. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/at-88-gold-hunter-is-on-trail-again-british-prospector-stops-off.html | AT 88, GOLD HUNTER IS ON TRAIL AGAIN; British Prospector Stops Off Here on Way to Reputed Pay Lode in Canada. BUT DOES NOT SEEK RICHES Says Mere Quest for Wealth Has Kept Him Young -- Triumphs Over Immigration Officials. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/advertising-men-to-scan-recovery-effects-of-industry-bill-to-be.html | ADVERTISING MEN TO SCAN RECOVERY; Effects of Industry Bill to Be Chief Topic at Federation Convention. FARLEY TO BE A SPEAKER Johnson Expected to Send Message -- Opening at Grand Rapids Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/braves-again-beat-cubs-urbanskis-double-conquers-warneke-in.html | BRAVES AGAIN BEAT CUBS.; Urbanski's Double Conquers Warneke in Eleventh, 2-1. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/individual-debits-show-an-increase-figures-for-the-week-of-june-21.html | INDIVIDUAL DEBITS SHOW AN INCREASE; Figures for the Week of June 21 Are 22 Per Cent Above the Total for June 14. MORE THAN A YEAR AGO Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/public-utilities-report-on-income-mohawk-valley-companys-net-profit.html | PUBLIC UTILITIES REPORT ON INCOME; Mohawk Valley Company's Net Profit for 1932 Put at $3,288,851. | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-vast-setting-of-a-powerage-dream-a-picture-of-the-region.html | THE VAST SETTING OF A POWER-AGE DREAM; A Picture of the Region Watered by the Tennessee, Which Is the Laboratory of a National Planning Experiment | True | By R.l. Duffus | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/glwetherbee83-hotel-mm-is-dead-retired-proprietor-of-the-old.html | G.L WETHERBEE, 83, HOTEL MM, IS DEAD; Retired Proprietor of the Old Buckingham and Part Owner of the Gotham. _____ SUCCUMBS IN BERKSHIRES Was Associated With Hostelrice in Boston, San Francisco and This City. | True | Special to THE New YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-songs-that-americans-sang-a-century-ago-early-songs-of-uncle.html | The Songs That Americans Sang a Century Ago; EARLY SONGS OF UNCLE SAM. By George Stuyvesant Jackson. With an introduction by Kenneth B. Murdock. Illustrated. 238 pp. Boston: Bruce Humphries. Inc. | True | DOROTHT SCARBOROUGH. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nazis-close-reading-room-supported-by-otto-kahn.html | Nazis Close Reading Room Supported by Otto Kahn | True | Jewish Telegraphic Agency. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/air-conditioner-sales-up-increase-of-25-was-recorded-up-to-june-15.html | AIR CONDITIONER SALES UP; Increase of 25% Was Recorded Up to June 15. | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/crescent-nine-is-beaten-bows-to-penn-ac-by-6-to-2-in-league-test-at.html | CRESCENT NINE IS BEATEN.; Bows to Penn A.C. by 6 to 2 in League Test at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/flight-to-rome-planned.html | FLIGHT TO ROME PLANNED. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/recovery-plan-at-stake-workers-give-notice-they-will-battle-to-last.html | RECOVERY PLAN AT STAKE; Workers Give Notice They Will Battle to Last for Bargaining Right. GET REPORTS OF COERCION Leaders at Capital Study Data on Hasty Formation of "Company" Unions. 30 CODES NEARLY READY They Include Chief Industries -- 90-Day Delay of Price-Fixing Now Thought Likely. LABOR FIGHT LOOMS IN INDUSTRY CODES | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lone-republican-among-our-aldermen-joseph-clark-baldwin-the.html | LONE REPUBLICAN AMONG OUR ALDERMEN; Joseph Clark Baldwin, the Minority Voice in a Tammany Body, Tells What Is Wrong With Municipal Government | True | By S.j. Woolf | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/will-seek-release-of-nine-negroes-defense-counsel-in-scottsboro.html | WILL SEEK RELEASE OF NINE NEGROES; Defense Counsel in Scottsboro Case Will Ask Judge Horton for Habeas Corpus. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-epoch-in-banking-opens-under-glassteagall-act-the-law-provides.html | NEW EPOCH IN BANKING OPENS UNDER GLASS-STEAGALL ACT; The Law Provides Not Only for the Guarantee of Deposits but For Further Strengthening of the Federal Reserve System | True | By Stanley Irving Fosner. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/346291-fans-vote-simmons-greatest-player-in-baseball.html | 346,291 Fans Vote Simmons Greatest Player in Baseball | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/our-view-on-stabilization-gaining-ground-in-london-necessity-is-now.html | Our View on Stabilization Gaining Ground in London; Necessity Is Now Seen for Understanding on Price Levels First -- Agreement in Other Fields Hoped For. OUR VIEWS GAINING AT LONDON PARLEY | True | By Sir Arthur Salter, Member of British Economic Advisory Council.copyright, 1933. By Nana, Inc.by Sir Arthur Salter. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/llamas-bison-and-elk-on-sale-at-park-zoo.html | Llamas, Bison and Elk On Sale at Park Zoo | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/drama-on-a-train-sleepers-east-by-frederick-nobel-283-pp-boston.html | Drama on a Train; SLEEPERS EAST. By Frederick Nobel. 283 pp. Boston: Little, Brown & Co. $2. Latest Works of Fiction | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mr-morleys-mandarin-mandarin-in-manhattan-by-christopher-morley.html | Mr. Morley's Mandarin; MANDARIN IN MANHATTAN. By Christopher Morley. Illustrated New York: Dluyas Williams. 179 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nyac-trackmen-face-stern-task-defending-champions-to-meet-strong.html | N.Y.A.C. TRACKMEN FACE STERN TASK; Defending Champions to Meet Strong Teams in U.S. Senior Games This Week. | True | By Arthur J. Daley. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/highlights-in-the-careers-of-players-in-current-shadow-stories.html | Highlights in the Careers of Players in Current Shadow Stories | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wins-motorcycle-race.html | Wins Motorcycle Race. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-artists-sense-of-life-inherent-in-his-material-painting.html | The Artist's Sense of Life Inherent in His Material -- Painting Underseas Realms | True | By Elisabeth Luther Cary. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/new-england-gains-widen-textiles-run-close-to-capacity-retail-trade.html | NEW ENGLAND GAINS WIDEN.; Textiles Run Close to Capacity -- Retail Trade Is Better. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/klrkwoodumurray.html | KlrkwooduMurray. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/drive-on-costs-planned-store-managers-prepare-campaign-to-cut.html | DRIVE ON COSTS PLANNED.; Store Managers Prepare Campaign to Cut Service Expenses. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cromwell-picks-team-so-california-coach-names-allcollege-track.html | CROMWELL PICKS TEAM.; So. California Coach Names All-College Track Squad. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/st-louis-spurt-is-general-dry-weather-lifts-farm-prices-store-sales.html | ST. LOUIS SPURT IS GENERAL.; Dry Weather Lifts Farm Prices -- Store Sales Better. | True | Special to THE NEW YOKE TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/foreign-exchange-market-quiet.html | Foreign Exchange Market Quiet. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/alpaca-a-favorite-of-the-nineties-appears-in-modern-version-beach.html | Alpaca, a Favorite of the Nineties, Appears in Modern Version -- Beach Pajamas Are Taking Their Place in the Sun | True | By Virginia Pope. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/in-the-how-to-do-it-series.html | IN THE 'HOW TO DO IT' SERIES | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cattlemens-feud-idaho-by-paul-evan-lekman-285-pp-new-york-the.html | Cattlemen's Feud; IDAHO. By Paul Evan Lekman. 285 pp. New York: The Macaulay Company. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ohio-industry-speeds-up-steel-mills-reach-higher-levels-and-coal.html | OHIO INDUSTRY SPEEDS UP; Steel Mills Reach Higher Levels and Coal Mines Reopen. | True | Special to THE NEW TORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/potts-captures-tennis-final.html | Potts Captures Tennis Final. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/no-summer-lull-for-many-plants-forward-orders-by-retailers-will.html | NO SUMMER LULL FOR MANY PLANTS; Forward Orders by Retailers Will Keep Factories Busy on Consumer Goods. TOY VOLUME 50% AHEAD Shoe, Stationery, Home Furnishing Producers Also Will Operate on Full Schedules. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/san-juan-honors-saint-puerto-ricans-observe-ancient-traditions-on.html | SAN JUAN HONORS SAINT.; Puerto Ricans Observe Ancient, Traditions on Patron's Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/american-safeguards.html | AMERICAN SAFEGUARDS, | True | By Alfred E. Smith. Former Governor of New York, Receiving At Harvard the Degree of Doctor of Laws. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/support-of-dog-shows-exceeded-most-optimistic-expectations-trenton.html | Support of Dog Shows Exceeded Most Optimistic Expectations; Trenton Exhibit Today, 94th A.K.C. Competition of Year, Will Complete First Half of 1933 Calendar -- Entry Lists Have Been Remarkably Large, Morris and Essex Setting Outdoor Record. | True | By Henry R. Ilsley. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-new-promethean-cry.html | A NEW PROMETHEAN CRY | True | By Lina Goldschmidt. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/suggesting-another-tax.html | Suggesting Another Tax. | True | G.M. HAUSHALTER, Wiscasset, Me. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tenement-survey-of-the-east-side-deplorable-conditions-under-which.html | TENEMENT SURVEY OF THE EAST SIDE; Deplorable Conditions Under Which Dwellers in the Slums Live. VACANCIES ARE INCREASING East Side Chamber of Commerce Suggests Remodeling as Answer to Housing Problem. TENEMENT SURVEY OF THE EAST SIDE | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/glad-germany-banned-boy-scouts.html | Glad Germany Banned Boy Scouts. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/crystallized-minerals-gold-features-museum-exhibit-in-philadelphia.html | CRYSTALLIZED MINERALS.; Gold Features Museum Exhibit in Philadelphia. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/business-shows-wider-recovery-gain-for-week-in-wholesale-trade.html | BUSINESS SHOWS WIDER RECOVERY; Gain for Week in Wholesale Trade Indicates Belated Inventory Buying. FUNDS FOR PUBLIC WORKS Equipment and Supply Lines Are Active -- Reports From Federal Reserve Areas. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/currency-tampering-viewed-as-unsound-dr-fishers-plan-found.html | CURRENCY TAMPERING VIEWED AS UNSOUND; Dr. Fisher's Plan Found Questionable From Constitutional and Other Aspects | True | CHARLES A. WEIL. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/o-h-wilson.html | O. H. WILSON. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wages-rising-in-south-sales-generally-exceed-last-year-construction.html | WAGES RISING IN SOUTH.; Sales Generally Exceed Last Year -- Construction Highest Since '31. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/coojjeruglbbins.html | CoojjeruGlbbins. | True | Special to THE Ksw YORK TIMER. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bolivians-make-air-raids.html | Bolivians make Air Raids. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/roth-and-fantini-to-box.html | Roth and Fantini to Box. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/rain-helps-northwest-minneapolis-retailers-pressed-to-keep-pace.html | RAIN HELPS NORTHWEST.; Minneapolis Retailers Pressed to Keep Pace With Demand. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dollar-improves-in-paris.html | Dollar Improves in Paris. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/car-loadings-up-134-over-year-ago-more-than-seasonal-gain-advances.html | Car Loadings Up 13.4% Over Year Ago; More Than Seasonal Gain Advances Index | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dr-luther-goes-abroad-german-envoy-sails-on-bremen-does-not-reveal.html | DR. LUTHER GOES ABROAD.; German Envoy Sails on Bremen -- Does Not Reveal Plans. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/man-slain-as-spy-in-bulgaria.html | Man Slain as Spy in Bulgaria. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lost-skull-of-sultan-mkwawa.html | LOST SKULL OF SULTAN MKWAWA | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/grady-wins-twice-in-jersey-games-columbia-ace-takes-800-and-1500.html | GRADY WINS TWICE IN JERSEY GAMES; Columbia Ace Takes 800 and 1,500 Meter Contests at A. A.U. Meet in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/william-h-shallcross.html | WILLIAM H. SHALLCROSS. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/other-weddings.html | Other Weddings | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mad-monk-to-speak-here-today.html | Mad Monk' to Speak Here Today. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dollfuss-scores-in-war-on-nazis-austrian-chancellor-balks-terrorist.html | DOLLFUSS SCORES IN WAR ON NAZIS; Austrian Chancellor Balks Terrorist Plans, Which Seem Likely to Be a Boomerang. SOCIALISTS VOICE WARNING Question Wisdom of Driving Any Party Underground to Flourish as a Clandestine Growth. | True | By G.e.b. Gedy.e.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/black-gnat-takes-honors-in-show-drevers-entry-ridden-by-11yearold.html | BLACK GNAT TAKES HONORS IN SHOW; Drever's Entry, Ridden by 11-Year-Old Girl, Wins Jumping Title at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/protecting-margot-by-alice-grant-rosman-282-pp-new-york-minton.html | PROTECTING MARGOT. By Alice Grant Rosman. 282 pp. New York: Minton, Balch & Co. $2. | True | FRED T. MARSH. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/importers-in-the-dark-on-act.html | Importers In the Dark on Act. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/alexanderubnrksdale.html | AlexanderuBnrksdale. | True | Special to TH* Nxw YORK Tuns. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/adolphus-g-austin.html | ADOLPHUS G. AUSTIN. | True | jsctal to THE NEW TOES TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cruickshank-is-victor-wins-virginia-open-golf-with-subpar-total-of.html | CRUICKSHANK IS VICTOR.; Wins Virginia Open Golf With Sub-Par Total of 285. | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/400oooth-baby-immunized-at-fete-brooklyn-closes-fourweek-drive-on.html | 400,OOOTH BABY IMMUNIZED AT FETE; Brooklyn Closes Four-Week Drive on Diphtheria With Prospect Park Festival. WYNNE WARNS ON SAVINGS Holds Cuts in Outlay for Health 'False Economy' -- McCoocy and Hesterberg Join Plea. | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/telephone-girl-apartment-hotel-by-hl-gates-254-pp-new-york-the.html | Telephone Girl; APARTMENT HOTEL. By H.L. Gates. 254 pp. New York: The Macaulay Company. $2. | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/russian-prelate-buried-with-pomp-colorful-service-at-orthodox.html | RUSSIAN PRELATE BURIED WITH POMP * \; Colorful Service^ at Orthodox Cathedral Marks Funeral of 'Archbishop Apollinary. _____' I 1 ANCIENT HYMNS CHANTED Procession Visits Three Churches With Members of Hierarchy Leading the Mourners. | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/raising-bait-worms-kansas-major-industry.html | Raising Bait Worms Kansas Major Industry | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/electrifying-dixie-legends.html | ELECTRIFYING DIXIE LEGENDS | True |  | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/industrial-air-tested-gas-from-burning-coal-held-health-menace-by.html | INDUSTRIAL AIR TESTED.; Gas From Burning Coal Held Health Menace by Chemists. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/prize-beauty-the-indiscreet-girl-by-bernard-sobel-305-pp-new-york.html | Prize Beauty; THE INDISCREET GIRL. By Bernard Sobel. 305 pp. New York: Farrar & Rinehart. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/roselle-park-to-borrow-25000.html | Roselle Park to Borrow $25,000. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/borah-recovered-quits-capital.html | Borah, Recovered, Quits Capital. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lott-gains-net-final-beats-bryan-and-meets-parker-for-western-title.html | LOTT GAINS NET FINAL.; Beats Bryan and Meets Parker for Western Title Today. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/europe-mistrusts-nazis-still-more-effect-of-hitlers-speech-has-been.html | EUROPE MISTRUSTS NAZIS STILL MORE; Effect of Hitler's Speech Has Been Steadily Wearing Off as Events Belied Its Tone. ECONOMIC CURE LACKING Boom in Brown Shirts Is at an End -- Nazi Plays and Films Prove Failures. EUROPE MISTRUSTS NAZIS STILL MORE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/guglielmo-ferrero-revises-his-estimate-of-julius-caesar-the-italian.html | Guglielmo Ferrero Revises His Estimate of Julius Caesar; The Italian Historian s "Anti-Fascist View" Of the Roman Dictator THE LIFE OF CAESAR. By Guglielmo Ferrero. 526 pp. New York: G.P. Putnam's Sons. $5. | True | By Walter Littlefield | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/peace-and-economic-relief.html | PEACE AND ECONOMIC RELIEF | True | SAMUEL COLCORD. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/newark-conquers-jersey-city-twice-triumphs-71-and-73-to-gain.html | NEWARK CONQUERS JERSEY CITY TWICE; Triumphs, 7-1 and 7-3, to Gain Undisputed Lead From Rochester. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/frances-b-griffin-wedinemlewood-becomes-bride-of-weatherly-reinmund.html | FRANCES B. GRIFFIN WEDINEMLEWOOD; Becomes Bride of Weatherly Reinmund at the First Presbyterian Church. BRIDAL PARTY IS LARGE Miss Carolyn Sherwood Serves at Maid of HonoruBeacham Trennick Is Best Man. | True | Special to THE New YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dry-south-passing.html | DRY SOUTH PASSING. | True | From The Atlanta Constitution. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bankers-meeting-to-study-new-law-state-association-this-week-will.html | BANKERS' MEETING TO STUDY NEW LAW; State Association This Week Will Discuss Changes Under Glass-Steagall Bill. BERLE AMONG SPEAKERS Dr. Anderson to Lead Round-Table Talk -- McLaughlin Slated for President. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/glipsetta-stakes-to-wise-daughter-everglade-stables-entrant-leads.html | GLIPSETTA STAKES TO WISE DAUGHTER; Everglade Stable's Entrant Leads Far Star as Racing Opens at Latonia. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/french-stand-approved-cabinet-backs-moves-at-london-on-gold-and.html | FRENCH STAND APPROVED.; Cabinet Backs Moves at London on Gold and Production. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/its-a-wise-child-strange-understanding-by-harriet-t-comstock-310-pp.html | It's a Wise Child; STRANGE UNDERSTANDING. By Harriet T. Comstock. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/marine-saving-put-at-2500000000-gain-in-balance-of-trade-since-1920.html | MARINE SAVING PUT AT $2,500,000,000; Gain in Balance of Trade Since 1920 Through Use of American Ships Cited. SUBSIDY PROGRAM UPHELD Owners' Group Points to Growth of Fleet in Defense of the Government's Policy. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/big-brand-victor-over-sidney-grant-mccaffrey-racer-triumphs-in.html | BIG BRAND VICTOR OVER SIDNEY GRANT; McCaffrey Racer Triumphs in Closing-Day Feature at Lincoln Fields. 15,000 WITNESS FINISH Marmion Third at Wire in $3,000 Added Peabody Memorial Test -- Winner Pays $7.28. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brief-rests-only-for-the-president-sailing-trip-the-first-break-in.html | BRIEF RESTS ONLY FOR THE PRESIDENT; Sailing Trip the First Break in Routine of a Strenuous Life at Washington | True | By C.w.b. Hurd. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/navy-postpones-5day-work-week-colhl-roosevelt-orders-5-12day.html | NAVY POSTPONES 5-DAY WORK WEEK; Col.H.L. Roosevelt Orders 5 1/2-Day Schedule Continued In Yards Until Further Notice. SHIP CONTRACTS AWAITED Department Unwilling to Tie Navy -- to Shorter Week if Private Builders Refuse It. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/delegates-ratify-delaware-repeal-convention-at-dover-adopts-new.html | DELEGATES RATIFY DELAWARE REPEAL; Convention at Dover Adopts New Amendment in Session Lasting Under an Hour. SIXTH STATE SO TO ACT Bishop Cook Opens Meeting With a Prayer for Guidance for 'Security of the Nation.' | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/east-side-group-asks-cleanup-aid-community-council-declares-it.html | EAST SIDE GROUP ASKS CLEAN-UP AID; Community Council Declares It Lacks Resources to Cope With Insanitary Conditions. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/praise-for-salvador-protective-group-lauds-payment-on-external.html | PRAISE FOR SALVADOR.; Protective Group Lauds Payment on External Loans. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-world-since-1914-tub-world-since-1914-by-walter-consuelo.html | The World Since 1914; TUB WORLD SINCE 1914. By Walter Consuelo Langsam. 723 pp. With maps and illustration. New York: The Macmillan Company. $4. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/phillies-divide-pair-with-cards-register-7th-straight-triumph-in.html | PHILLIES DIVIDE PAIR WITH CARDS; Register 7th Straight Triumph in First, 10-7, but Bow in Second, 5-1. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/danger-to-game-from-many-sides-dismissal-of-wardens-seen-as-threat.html | Danger to Game From Many Sides; Dismissal of Wardens Seen as Threat to Wild Life | True | LEON V. ALMIRALL. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-yanderhoef-wed-in-a-garden-obecomes-bride-of-fred-h-booth-of.html | MISS YANDERHOEF WED IN A GARDEN; oBecomes Bride of Fred H. Booth of Ottawa at Her Home in Greenwich. 200 GUESTS AT CEREMONY \ uuuuuuuuu , Couple Holds Reception Under Large Dogwood TreeuSupper for Gathering Follows. | True | Special to-THE N*w YORK Tmis. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/allied-chemical-faces-gerabd-suit-he-plans-court-action-to-compel.html | ALLIED CHEMICAL FACES GERABD SUIT; He Plans Court Action to Compel Company to Allow Inspection of Books. OPPOSES FOREIGN MOVE Holds Belgian Company Does Not Need to Elect Directors to Obtain Information. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/macconnelluquackenbush.html | MacConnelluQuackenbush. | True | Special to THE NEW YORK TIM*K. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/feng-pushes-his-revolt.html | Feng Pushes His Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/davismoley-shift-heartens-europe-aid-to-economic-parley-seen-in.html | DAVIS-MOLEY SHIFT HEARTENS EUROPE; Aid to Economic Parley Seen in Exchange of Washington and Foreign Views. HULL HELD HANDICAPPED Misunderstanding at Home Said to Have Hampered Our Arms Delegates Also. | True | By Clakence K. Streit.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/baccalaureate-hearers.html | BACCALAUREATE HEARERS | True | REV. GEORGE L. PARKER, | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/shoot-at-mineola-won-by-chapman-tops-gunners-at-nassau-club-with.html | SHOOT AT MINEOLA WON BY CHAPMAN; Tops Gunners at Nassau Club With Card of 50 Straight -- Gardner Skeet Victor. VOORHEES'S 49 PREVAILS Takes Scratch Honors at Jamaica Bay Traps -- Howard Triumphs In Handicap Test. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/shanghai-is-menaced-by-tides-and-river-coastal-dike-begins-to.html | SHANGHAI IS MENACED BY TIDES AND RIVER; Coastal Dike Begins to Crumble -- Flood Blocks Supplies for Gen. Chiang at Wuhu. | True | Special Cable to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pirates-21-hits-rout-dodgers-153-total-good-for-thirtysix-bases.html | PIRATES' 21 HITS ROUT DODGERS, 15-3; Total, Good for Thirty-six Bases, Made Off Thurston and Heimach. RYAN STOPS DRIVE IN 9TH Allows No Safeties in Last Frame -- Cuccinello, Taylor, Comorosky and Vaughan Get Homers. | True | By Roscoe McGowen. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/chaco-peace-talks-begun-in-argentina-prominent-paraguayans-and.html | CHACO PEACE TALKS BEGUN IN ARGENTINA; Prominent Paraguayans and Bolivians Confer Privately at Buenos Aires. FIGHTING IS LANGUISHING Plans Discussed Would Give a Port on the Paraguay River to Bolivia. | True | By John W. White.special Cable To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/for-engineering-research.html | For Engineering Research. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/10000-grocers-to-meet-retail-group-to-consider-codes-under-recovery.html | 10,000 GROCERS TO MEET.; Retail Group to Consider Codes Under Recovery Act. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fielder-knocked-unconscious-holds-ball-for-final-putout.html | Fielder, Knocked Unconscious, Holds Ball for Final Put-Out | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-perplexing-atom.html | THE PERPLEXING ATOM. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/socialists-rounded-up-hundreds-sent-to-german-camps-after-ban-on.html | SOCIALISTS ROUNDED UP.; Hundreds Sent to German Camps After Ban on Party. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hardwood-orders-up-132.html | Hardwood Orders Up 132%. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/an-american-traveler-the-reminiscences-of-william-c-preston-edited.html | An American Traveler; THE REMINISCENCES OF WILLIAM C. PRESTON. Edited by Minnie Clare Yarborough. Illustrated. 138 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/where-magic-rules-and-men-are-gods-in-the-remoteness-of-the-prince.html | WHERE MAGIC RULES AND MEN ARE GODS; In the Remoteness of the Prince Alexander Mountains of New Guinea the Beliefs of Another Age Still Linger WHERE MAGIC STILL RULES In New Guinea Beliefs of A Past Age Linger | True | By Margaret Mead | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/42-yachts-start-long-ocean-race-craft-leave-new-london-for-gibsons.html | 42 YACHTS START LONG OCEAN RACE; Craft Leave New London for Gibson's Island, Thrash of 475 Nautical Miles. | True | By John Rendel.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/more-current-weather-map-better-radio-service-urged-for-safety.html | More Current Weather Map, Better Radio Service Urged for Safety | True | By Hanson W. Baldwin. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/retailers-moving-for-unified-code-dry-goods-association-plan-will.html | RETAILERS MOVING FOR UNIFIED CODE; Dry Goods Association Plan Will Provide Basis for Stores in Other Fields. WORK WEEK MAIN PROBLEM Independents and Chains at Odds Over Closing Hours -- Regulation of Special Sales Desired. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-cutter-wins-college-net-title-jackson-entry-conquers-miss.html | MISS CUTTER WINS COLLEGE NET TITLE; Jackson Entry Conquers Miss Lincoln of Smith on Crass Courts at Brookline. SCORES ARE 6-2 AND 11-9 Contest Is Bitterly Fought From Start to Finish, but Victor Shows Staying Power. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brain-phone-lines-counted-as-1-plus-15-million-zeros-scientists.html | BRAIN PHONE LINES COUNTED AS 1 PLUS 15 MILLION ZEROS; Scientists Told of Figures So Stupendous That Astronomy Fades in Comparison. WOULD FILL THIRTY BOOKS And That Total Covers Only the Outer Cerebral Cortex -- Each Cell a Battery. BRAIN PHONE LINES TOTAL HUGE FIGURE | True | By William L. Laurence.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-way-out-is-it-nationalism-dean-donham-believing-that-the-london.html | THE WAY OUT: IS IT NATIONALISM?; Dean Donham, Believing That the London Conference Must Fail Because the World Cannot Plan Internationally, Holds That We Can Meet Our Problems Within Controllable Domestic Areas THE WAY OUT: IS IT NATIONALISM? | True | By Wallace B. Donham | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/german-glides-for-16-12-hours.html | German Glides for 16 1/2 Hours. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-dizzied-citizen.html | THE DIZZIED CITIZEN. | True | From The Baltimore Sun. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/justice-cotillo-sails.html | Justice Cotillo Sails. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/carrick-wins-golf-title.html | Carrick Wins Golf Title. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/college-net-title-is-won-by-horton-williams-entrant-upsets-murphy.html | COLLEGE NET TITLE IS WON BY HORTON; Williams Entrant Upsets Murphy in Five Grueling Sets in Eastern Tourney. STRUGGLE LASTS 3 HOURS Victor Insures Team Trophy for Alma Mater -- Harvard Displaced in Race for Laurels. COLLEGE NET TITLE IS WON BY HORTON | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/business-index-up-sharply-again-on-cotton-forwardings-gain.html | Business Index Up Sharply Again on Cotton Forwardings Gain | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tennessee-coal-to-add-furnaces.html | Tennessee Coal to Add Furnaces. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/king-sees-opeing-of-cricket-test-rain-halts-play-after-england-gets.html | KING SEES OPEING OF CRICKET TEST; Rain Halts Play After England Gets 43 for No Wickets in West Indies Match. SPEEDY BOWLERS CHOSEN Francis and Martindale Start for Invaders -- 15,000 Witness the Competition at Lord's. | True | By the Canadian Press. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/asks-income-tax-reform-federal-bar-committee-considers-an-appeal-to.html | ASKS INCOME TAX REFORM.; Federal Bar Committee Considers an Appeal to Congress. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/named-dean-of-juilliard-school.html | Named Dean of Juilliard School. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mitchells-visit-friends-banker-and-wife-at-southampton-to-open.html | MITCHELLS VISIT FRIENDS.; Banker and Wife at Southampton -- To Open Place There Next Week | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dr-zworykin-to-describe-his-iconoscope-eye-called-fully-adequate.html | Dr. Zworykin to Describe His Iconoscope "Eye," Called Fully Adequate for Television -- Speed Equals Movie Camera | True | By Orrin E. Dunlap Jr. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/saintgaudens-returns.html | SAINT-GAUDENS RETURNS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/humbrooke-takes-trot-in-two-heats-hays-mare-driven-by-owner.html | HUMBROOKE TAKES TROT IN TWO HEATS; Hay's Mare, Driven by Owner, Conquers Three Rivals at Weequahic Park, Newark. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/police-go-swimming-to-end-divers-sport-youths-who-plunge-for-coins.html | POLICE GO SWIMMING TO END DIVERS' SPORT; Youths Who Plunge for Coins at Battery Flee Without Clothes as Patrolmen Rout Them. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/sharkey-camera-to-meet-thursday-champion-favored-to-retain-title.html | SHARKEY, CARNERA TO MEET THURSDAY; Champion Favored to Retain Title in 15-Round Bout at Long Island City. 60,000 CROWD FORECAST Garden Officials Anticipate Gate of 9350,000 -- Milk Fund Will Share In Receipts. | True | By Joseph C. Nichols. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/st-louis-economy-told-by-its-mayor-he-declares-he-cut-budget-by.html | ST. LOUIS ECONOMY TOLD BY ITS MAYOR; He Declares He Cut Budget by $6,000,000 by Reorganization and Efficiency Methods. TALKS TO WAGNER HERE Sees Chances Good of Getting $30,000,000 Federal Funds to Build Express Highway. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bond-market-plan-outlined-in-canada-jg-weir-urges-formation-of-an.html | BOND MARKET PLAN OUTLINED IN CANADA; J.G. Weir Urges Formation of an Exchange, in Speech at Bankers' Meeting. LOAN BOARD IS PROPOSED R.W. Gouinlock Suggests the Dominion Act to Guard Public Financing. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/southern-college-alumnae-meet.html | Southern College Alumnae Meet. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/woodberrys-poetry-and-letters-two-volumes-of-selections-from-the.html | Woodberry's Poetry and Letters; Two Volumes of Selections From the Work and Correspondence of The Late Columbia Professor | True | By Percy Hutchison | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/mrs-f-a-shim-writer-dies-at-63-former-anne-ohagan-had-devoted-much.html | MRS. F. A. SHIM, WRITER, DIES AT 63; Former Anne O'Hagan Had ,. Devoted Much Time to Politics Recently. A PIONEER SUFFRAGIST Was Also a Leader in Cause of .Prohibition RepealuOnce" a Magazine Editor. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/will-rogers-gains-horse-show-title-miss-boycotts-brown-gelding.html | WILL ROGERS GAINS HORSE SHOW TITLE; Miss Boycott's Brown Gelding Scores Over Glorious Betsy at Plainfield. SUNNY SIDE UP TRIUMPHS Miss Keuneke's Entry Wins Twice in Saddle Events -- Cricket Takes Local Jumping. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/white-sox-to-return-to-coast.html | White Sox to Return to Coast. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/concerts-at-scarborough.html | CONCERTS AT SCARBOROUGH. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-new-president-of-princefon-deals-with-the-issue-between.html | The New President of Princefon Deals With the Issue Between Teaching and Research by Urging His Faculty to Do Both. | True | By Eunice Barnard. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/george-h-donaldson.html | GEORGE H. DONALDSON. | True | Special to THE MEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/wideners-seminole-first-in-handicap-at-sandown.html | Widener's Seminole First In Handicap at Sandown | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/money-and-worth.html | MONEY AND WORTH. | True | By Dr. Robert R. Wicks, Dean of Princeton Chapel, At the Baccalaureate Service of the University. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/henry-i-harriman-for-business-sees-constructive-cooperation-in.html | Henry I. Harriman, for Business, Sees Constructive Cooperation in Place of Destructive Competition; William Green, for Labor, Expects Gains Through Group Bargaining and Elimination of Abuses | True | By Henry I. Harriman, President Chamber of Commerce of the United States. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/christodora-house-plans-outings.html | Christodora House Plans Outings. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/golf-honors-taken-by-willie-turnesa-18yearold-schoolboy-beats-ra.html | GOLF HONORS TAKEN BY WILLIE TURNESA; 18-Year-Old Schoolboy Beats R.A. Jones Jr. in Final of Westchester Amateur. BRILLIANT ON LAST NINE Gets Five Birdies in Six-Hole Stretch to Capture Match by 4 and 2. RIVALS ALL EVEN AT TURN Youngest of 7 Golfing Brothers Starts Rally at 11th at Winged Foot. | True | By William D. Richardson.special To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/other-notes-here-afield.html | OTHER NOTES HERE, AFIELD | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/paris-couturiers-design-clothes-suitable-for-town-and-country-pique.html | Paris Couturiers Design Clothes Suitable for Town and Country -- Pique Ottoman Is a Favorite for Day and Evening | True | K.C. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/7-seized-in-truck-thefts-22000-worth-of-fabrics-also-are-recovered.html | 7 SEIZED IN TRUCK THEFTS; $22,000 Worth of Fabrics Also Are Recovered by Police. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/economic-strife-arouses-britain-industrial-north-rebels-against.html | ECONOMIC STRIFE AROUSES BRITAIN; Industrial North Rebels Against Financial Power of London and the South. DISCIPLINE AVERTS SPLIT Habit of Britons of Putting the Public Welfare First Expected to Assure Amicable Solution. | True | By Augur.special Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/horse-show-entries-to-close.html | Horse Show Entries to Close. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/1-dies-as-car-falls-into-subway-cut-driver-shocked-to-death-three.html | 1 DIES AS CAR FALLS INTO SUBWAY CUT; Driver Shocked to Death, Three Others Hurt When Auto Rolls Onto Third Rail. FIRE FOLLOWS THE CRASH Machine Plows Through a Fenes Before Plunging 20 Feet -- Another Collision Is Fatal. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jews-seek-refuge-in-austria.html | Jews Seek Refuge in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-heavyweight-championship.html | The Heavyweight Championship. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/virginia-institute-to-hear-roosevelt-president-expects-to-deliver.html | VIRGINIA INSTITUTE TO HEAR ROOSEVELT; President Expects to Deliver Fourth of July Address in McIntyre Amphitheatre. WIDE PROGRAM IS PLANNED International Affairs Included, but Chief Theme at Sessions Will Be Recovery. VIRGINIA INSTITUTE TO HEAR ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/held-in-bankruptcy-fraud-merchant-accused-with-15-others-of.html | HELD IN BANKRUPTCY FRAUD; Merchant Accused With 15 Others of Disposing of Store's Assets | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/labor-leader-cleared-court-quashes-two-indictments-against-charles.html | LABOR LEADER CLEARED.; Court Quashes Two Indictments Against Charles Johnson Jr. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/karinsubridges.html | KarinsuBridges. | True | Special to THE NEW YORK TIMES | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/kansas-booms-own-products.html | Kansas Booms Own Products. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/more-on-those-bronte-sisters.html | MORE ON THOSE BRONTE SISTERS | True | CHARLES MORGAN. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pet-parrot-and-master-are-buried-on-same-day.html | Pet Parrot and Master Are Buried on Same Day | True | Special Correspondence THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/can-business-govern-itself-a-study-of-industrial-planning-by-edgar.html | CAN BUSINESS GOVERN ITSELF? A Study of Industrial Planning. By Edgar L. Heermance. Introduction by Gilbert H. Montague. 265 pp. New York: Harper & Brothers. $3. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nyu-lists-46328-in-gifts-and-bequests-donors-in-three-months-aid.html | N.Y.U. LISTS $46,328 IN GIFTS AND BEQUESTS; Donors in Three Months Aid Work in Many Departments of the University. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/soviets-use-of-planes-in-sowing-and-spraying.html | SOVIETS' USE OF PLANES IN SOWING AND SPRAYING. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/henry-georges-ethical-economy-professor-geiger-has-erected-a.html | Henry George's Ethical Economy; Professor Geiger Has Erected a Monument to the Philosophy of the Celebrated Advocate of the Single Tax THE PHILOSOPHY OF HENRY GEORGE. By George Raymond Geiger. Introduction by John Dewey. 581 pp. New York: The Macmillan Company. $3. Henry George's Economics | True | By William MacDonald | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/estate-to-mary-pickford-mother-left-her-1144972-praised-her.html | ESTATE TO MARY PICKFORD; Mother Left Her $1,144,972 -- Praised Her Generosity. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/bank-stocks-gain-in-week.html | Bank Stocks Gain In Week | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-dance-as-university-course.html | The Dance as University Course. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hamburg-line-adds-planes.html | Hamburg Line Adds Planes. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/giving-7th-avenue-better-appearance-civic-association-reports-many.html | GIVING 7TH AVENUE BETTER APPEARANCE; Civic Association Reports Many Improvements During the Past Year. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/steel-construction-off-spurt-expected-from-government-plans-for.html | STEEL CONSTRUCTION OFF.; Spurt Expected From Government Plans for Public Works. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-carol-moore-plights-her-troth-daughter-of-beirut-university.html | MISS CAROL MOORE* PLIGHTS HER TROTH; Daughter of Beirut University Educator to Be Wed to Adlai Stevenson Hardir*. INSTRUCTOR IN ART HERB Fiance, a Sculptor, Is Grandsojj and Namesake of Vice President Serving With Cleveland. j | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-mitchell-verdict.html | THE MITCHELL VERDICT. | True | From The Christian Science Monitor. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/surveying-realty-for-loan-values-american-institute-appraisers.html | SURVEYING REALTY FOR LOAN VALUES; American Institute Appraisers Launch Plan for Helpful Information. SHOW INVESTMENT WORTH Mortgage Troubles Not Likely to Be Solved by Panaceas, Says Phillp W. Kniskern. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/markets-firm-for-week-resistance-to-seasonal-declines-reported-by.html | MARKETS FIRM FOR WEEK.; Resistance to Seasonal Declines Reported by Government. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/may-trade-gained-16-over-march-federal-reserve-board-report-shows.html | MAY TRADE GAINED 16% OVER MARCH; Federal Reserve Board Report Shows Increase in Normally Slack Months. 9 PER CENT RISE OVER APRIL Industrial Activity and Advance in Commodity Prices Is Continuing This Month. MAY TRADE GAINED 16% OVER MARCH | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/300-at-silver-bay-in-ywca-session-members-from-colleges-in-the-east.html | 300 AT SILVER BAY IN Y.W.C.A. SESSION; Members From Colleges in the East Hold Conference on Topic of Christian Adventure. LAKE GEORGE AREA BUSY Bankers to Meet at Bolton Landing, With Assemblyman Sargent Among the Speakers. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/george-parker-elected-pitcher-is-picked-to-captain-next-years-yale.html | GEORGE PARKER ELECTED.; Pitcher Is Picked to Captain Next Year's Yale Nine. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/fox-film-moves-to-cut-fixed-costs-plans-for-retirement-of-about.html | FOX FILM MOVES TO CUT FIXED COSTS; Plans for Retirement of About $42,000,000 Funded and Current Debts. STOCKHOLDERS TO VOTE Reorganization Provides for the Granting of Rights to Buy New Shares. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/will-honor-smith-at-repeal-meeting-albany-will-welcome-exgovernor.html | WILL HONOR SMITH AT REPEAL MEETING; Albany Will Welcome Ex-Governor, Who Is to Preside at Convention Tuesday. ONE SESSION IS PLANNED Delegates to Be Guests of Lehman at Luncheon After Resolution Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ask-protest-on-boycott-hamburg-exporters-demand-reich-act-against.html | ASK PROTEST ON BOYCOTT.; Hamburg Exporters Demand Reich Act Against South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/phelps-advises-courage-tells-graduates-modern-youth-faces-difficult.html | PHELPS ADVISES COURAGE.; Tells Graduates Modern Youth Faces Difficult Challenge. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/found-shot-dead-in-asheville-club-donald-cassells-of-washington.html | FOUND SHOT DEAD IN ASHEVILLE CLUB; Donald Cassells of Washington Left Two Notes, Says Manager of Biltmore Forest. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nefertiti-a-modern-woman-of-1375-bc-a-newly-found-girlish-portrait.html | NEFERTITI: A MODERN "WOMAN OF 1375 B.C.; A Newly Found Girlish Portrait Adds to Our Knowledge of The Woman Who Helped Bring a Golden Age to Egypt MODERN WOMAN OF 1375 B.C. A Portrait of Nefertiti, of Egypt's Golden Age ANOTHER PORTRAIT | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-fighter-who-directs-our-industry-general-johnson-sets-for.html | THE FIGHTER WHO DIRECTS OUR INDUSTRY; General Johnson Sets for Himself the Ideal of Fairness to The Employer, the Worker and the General Public | True | By Turner Catledge | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/castleudutasay.html | Castleud'Utasay. | True | Special tb THE N*w YORK Traig. I | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/antialcohol-league-would-make-france-dry.html | Anti-Alcohol League Would Make France Dry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-valentl-honored-at-dinner.html | Miss Valentl Honored at Dinner. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tax-relief-plan-for-jersey-owners-delinquent-payers-urged-to-fund.html | TAX RELIEF PLAN FOR JERSEY OWNERS; Delinquent Payers Urged to Fund Arrears Over Legal Five-Year Period. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/amherst-masquers-sail.html | Amherst Masquers Sail. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/pairings-are-announced.html | Pairings Are Announced. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/molly-picon-finds-a-new-melting-pot-it-is-palestine-says-actress-on.html | MOLLY PICON FINDS A NEW MELTING POT; It Is Palestine, Says Actress on Return -- Reports New Culture Rising There. PRAISES RUSSIAN STAGE She Describes Soviet as Land of 'Actors and Tractors,' All With a Red Flag. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cult-sanitarium-in-jersey-barred-christian-science-centre-is.html | CULT SANITARIUM IN JERSEY BARRED; Christian Science Centre Is Suspended Pending Inquiry Into Death of Youth. FAILED TO OBEY RULE Hospital Was Permitted to Take Only Non-Surgical Cases, Commissioner Explains. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/commuters-lose-plea-for-fare-cut-public-service-board-rules-it.html | COMMUTERS LOSE PLEA FOR FARE CUT; Public Service Board Rules It Lacks Power to Fix Temporary Schedule. FINAL DECISION DISTANT Next Hearings in Westchester Group's Fight With the New Haven in October. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/collateral-to-be-sold-chase-bank-to-auction-assets-of-continental.html | COLLATERAL TO BE SOLD.; Chase Bank to Auction Assets of Continental Shares. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/frisco-orders-4300-tons-of-rails.html | Frisco Orders 4,300 Tons of Rails. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/tigers-rout-red-soxl64-pound-pipgras-for-k-runs-and-welch-for-8-in.html | TIGERS ROUT RED SOX,16-4; Pound Pipgras for K Runs and Welch for 8 in Two Raiiies. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/recitals-by-lily-pons-menuhin-kreisler-horowitz-milhauds-la-mort-du.html | Recitals by Lily Pons, Menuhin, Kreisler, Horowitz -- Milhaud's "La Mort du Tyran" -- Opera Productions | True | By Henry Prunieres. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/chain-stores-busy-with-codes.html | Chain Stores Busy With Codes. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/noisy-radios.html | Noisy Radios. | True | L.E.W., NewYork. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/malloryuhowell.html | MalloryuHowell. | True | I Special to THE NEW YORK TIMBC. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nations-wet-tide-engulfs-virginia-state-certain-to-give-large.html | NATION'S WET TIDE ENGULFS VIRGINIA; State Certain to Give Large Majority for Amendment, If Chance Offers. NO ELECTION SCHEDULED And Repeal May be Fact Before Legislature Meets In January. | True | By Virginius Dabney.editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/holds-40hour-week-severe-blow-to-act-mr-herzog-views-cotton-code-as.html | HOLDS 40-HOUR WEEK 'SEVERE BLOW TO ACT; Mr. Herzog Views Cotton Code as Threatening the Success of Recovery Law. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/restores-cruises-of-naval-reserve-economy-order-is-revoked-by.html | RESTORES CRUISES OF NAVAL RESERVE; Economy Order Is Revoked by Swanson, Enabling Training of Two Weeks With Pay. FLYING GROUP INCLUDED Destroyers Assigned to New York District Will Begin Reservist Service on July 15. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/gains-by-utilities-lessens-tax-fears-50000000-a-year-expected-from.html | GAINS BY UTILITIES LESSENS TAX FEARS; $50,000,000 a Year Expected From the New Federal Tariffs on Companies. CAPITAL LEVIES ARE WIDE Three Special Assessments Will End if the 18th Amendment Is Repealed. GAINS BY UTILITIES LESSEN TAX FEARS | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/summer-goods-called-off-slightly-in-week-cotton-dresses-an.html | SUMMER GOODS CALLED OFF SLIGHTLY IN WEEK; Cotton Dresses an Exception, Office Reports -- Preparing for Fall Openings. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/dr-cabots-vigorous-discussion-of-right-and-wrong-the-meaning-of.html | Dr. Cabot's Vigorous Discussion of Right and Wrong THE MEANING OF RIGHT AND WRONG. By Richard C. Cabot, M.D., Professor of Social Ethics, Professor of Clinical Medicine, Harvard University. 456 pp. New York: The Macmillan Company. $3.50. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/export-sales-gain-shown-survey-reveals-thirty-countries-increased.html | EXPORT SALES GAIN SHOWN; Survey Reveals Thirty Countries Increased Purchases This Year. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/animals-in-the-war-animal-war-heroes-by-peter-shaw-baker-foreword.html | Animals in the War; ANIMAL WAR HEROES. By Peter Shaw Baker. Foreword by Major Gen. Sir John Moore. Illustrated. 130 pp. New York: The Macmillan Company. $1.35. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/3-saved-from-river-two-men-fall-from-coenties-slip-watching-rescue.html | 3 SAVED FROM RIVER.; Two Men Fall From Coenties Slip Watching Rescue of Another. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/two-states-weigh-democratic-rule-illinois-and-wisconsin-consider.html | TWO STATES WEIGH DEMOCRATIC RULE; Illinois and Wisconsin Consider Works of Their New Governors. FIRST PHASE COMPLETED Both Legislatures Are Closing With Varying Degree of Accomplishment. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/population-growth-and-birth-control-recent-studies-abroad-quoted-to.html | POPULATION GROWTH AND BIRTH CONTROL; Recent Studies Abroad Quoted to Show How Practice of the Latter Affects Former | True | GUY IRVING BURCH. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/social-insurance-and-security-a-comprehensive-survey-of-its-status.html | Social Insurance and Security; A Comprehensive Survey of Its Status in the United States and Abroad Is Presented in Mr. Epstein's Study INSECURITY: A CHALLENGE TO AMERICA. A Study of Social Insurance in the United States and Abroad. By Abraham Epstein. Introduction by Frances Perkins. 680 pp. Nee York: Harrison Smith and Robert Haas. $4. | True | By Florence Finch Kelly | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/painleves-condition-still-serious.html | Painleve's Condition Still Serious. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/housing-authority-asked-lehman-urged-to-call-special-session-to.html | HOUSING AUTHORITY ASKED; Lehman Urged to Call Special Session to Create Group. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/-hoax-cable-reports-mrs-hutton-has-son-evangelist-is-in-paris.html | ' HOAX' CABLE REPORTS MRS. HUTTON HAS SON; Evangelist Is in Paris Hospital bat the Temple and Husband Both Deny a Birth. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/french-autos-get-spanish-preference-protest-from-us-is-expected-as.html | FRENCH AUTOS GET SPANISH PREFERENCE; Protest From Us Is Expected as Result of a New Trade Pact Between the 2 Countries. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/azana-forces-spain-to-maintain-course-returned-as-premier-the.html | AZANA FORCES SPAIN TO MAINTAIN COURSE; Returned as Premier, the "Strong Man" Renews Fight on the Republic's Foes SPANISH PREMIER. | True | By Mildred Adams. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jobless-get-free-suits-stock-of-27000-made-as-relief-gifts-meets.html | JOBLESS GET FREE SUITS.; Stock of 27,000 Made as Relief Gifts Meets Heavy Demand. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/brewery-addition-brooklyn-concern-planning-to-spend-about-1500000.html | BREWERY ADDITION.; Brooklyn Concern Planning to Spend About $1,500,000. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/a-cooky-at-stake.html | A Cooky at Stake. | True | GROVER C. SNIFFEN,New York. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/westchester-relief-for-home-owners-realty-board-committees-are.html | WESTCHESTER RELIEF FOR HOME OWNERS; Realty Board Committees Are Trying to Ease Mortgage Difficulties. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/exporters-score-action-protest-abrupt-dismissal-of-men-by-commerce.html | EXPORTERS SCORE ACTION; Protest Abrupt Dismissal of Men by Commerce Department. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/irish-dictatorship-is-goal-of-youth-successes-of-mussolini-and.html | IRISH DICTATORSHIP IS GOAL OF YOUTH; Successes of Mussolini and Hitler Spur the Trend Away From Democratic Ideals. MILITARY GROUPS STRONG Republican Chief of Staff Says Young Men Have Right to Arm in 'Independence Fight.' | True | By Hugh Smith.wireless To the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/millions-in-acreage-curtailment-if-farmers-accept-wallace-plan-wide.html | Millions in Acreage Curtailment if Farmers Accept. Wallace Plan.; WIDE COOPERATION LIKELY Cash Payment for Grain Not Grown Tempting on Top of Low Prices. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cathedral-school-graduates-52.html | Cathedral School Graduates 52. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/official-wont-use-german-as-worlds-wives-meet.html | Official Won't Use German As World's Wives Meet | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-historians-debunk-romeo-and-juliet.html | THE HISTORIANS 'DEBUNK' ROMEO AND JULIET | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/duck-with-four-legs-drowns-on-first-swim.html | Duck With Four Legs Drowns on First Swim | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/defers-filing-time-of-stock-tax-data-revenue-bureau-grants.html | DEFERS FILING TIME OF STOCK TAX DATA; Revenue Bureau Grants Corporations to Aug. 31 to Make Returns on Their Capital. | True | Special to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jose-iturbi-as-conductor.html | JOSE ITURBI AS CONDUCTOR | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/miss-mary-pease-married.html | Miss Mary Pease Married. | True | Special to THE New YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ellis-island-committee-to-meet.html | Ellis Island Committee to Meet. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/survey-of-effect-of-womens-labor-little-bearing-on-unemployment-of.html | SURVEY OF EFFECT OF WOMEN'S LABOR; Little Bearing on Unemployment of Men Is Found in an International Study | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/expanded-car-schedules-by-many-firms-noted-other-reports.html | Expanded Car Schedules By Many Firms Noted -- Other Reports | True | Copyright, 1933, by Nana, Inc. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/georgia-teachers-pray-to-avert-cuts-in-salary.html | Georgia Teachers Pray to Avert Cuts in Salary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/boys-hunt-treasure-wide-search-for-hidden-roller-skates-ends-club.html | BOYS HUNT 'TREASURE.'; Wide Search for Hidden Roller Skates Ends Club Fair. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/nazis-evolve-new-sign-it-will-distinguish-german-from-nongerman.html | NAZIS EVOLVE NEW SIGN.; It Will Distinguish 'German' From 'Non-German' Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/lysbet-lefferts-becomes-a-bride-marriage-to-philip-golden-bartlett.html | LYSBET LEFFERTS BECOMES A BRIDE; Marriage to Philip Golden Bartlett Takes Place in St. James, L. I. WEARS MOTHER'S GOWN Her Maid of Honor Is Miss Kate Carteret Lefferts and Russell S. Bartlett Is Best Man. | True | Special to THE NEW TOR& TIMES. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/roosevelts-way.html | ROOSEVELT'S WAY. | True | By Jesse Isidor Straus, Ambassador To France. Speaking Before the American Club of Paris. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/ford-looks-to-men-of-40-experience-will-rescue-nation-he-says-in.html | FORD LOOKS TO MEN OF 40.; Experience Will Rescue Nation. He Says In Magazine Article. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/jobs-are-all-filled-on-subway-links-board-reports-thousands-already.html | JOBS ARE ALL FILLED ON SUBWAY LINKS; Board Reports Thousands Already Listed -- High St. Station, Brooklyn, Opened. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/hiram-maxims-survey-of-science-lifes-place-in-the-cosmos-by-hiram.html | Hiram Maxim's Survey of Science; LIFE'S PLACE IN THE COSMOS. By Hiram Percy Maxim. 175 pp. New York: D. Appleton & Co. $2.50. | True | WALDEMAR KAEMPFFERT. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/cityrun-colleges-gaining-in-nation-78-junior-units-supported-by.html | CITY-RUN COLLEGES GAINING IN NATION; 78 Junior Units Supported by Municipalities, Mostly Started in Last 20 Years. FEES, IF ANY, USUALLY LOW 11 Full-Term Colleges Operated, and Authority Predicts Other Will Add Higher Studies. | True | By Isidor Ginsburg. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/the-strange-case-of-peter-the-lett-by-georges-simenon-267-pp-new.html | THE STRANGE CASE OF PETER THE LETT. By Georges Simenon. 267 pp. New York: Covici-Friede. $2. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/antifascist-rally-held-communists-plead-for-united-front-against.html | ANTI-FASCIST RALLY HELD.; Communists Plead for United Front Against Hitler. | True | | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-25 | 1933-06-25 | https://www.nytimes.com/1933/06/25/archives/harvard-will-get-a-florentine-villa-berenson-connoisseur-of-art.html | HARVARD WILL GET A FLORENTINE VILLA; Berenson, Connoisseur of Art, Plans to Give Old Edifice to His Alma Mater. HAS ANTIQUE TREASURES American Has Long Cherished Idea of Making Home for Students From Here. | True | By Arnaldo Cortesi.special Correspondence, the New York Times. | C1B 193831,C1B 193832,C1B 193833,C1B 193834,C1B 193835,C1B 193836,C1B 193837 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/british-see-no-bar-to-world-program-in-our-home-policy.html | BRITISH SEE NO BAR TO WORLD PROGRAM IN OUR HOME POLICY; MacDonald-Roosevelt Thesis of 'Supplementing' Domestic Remedies Gains Ground. NEW COOPERATION EVIDENT Common Anglo-American View Indicated on Quotas and Form of Trade Treaties. COLD BLOC IS STIFFENING Five European Nations Are Said to Plan Fresh Efforts to Thwart 'Artificial' Price-Raising. BRITISH ACCEPTING OUR HOME POLICY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/gen-johnson-calls-for-shorter-hours-and-higher-wages-suggests.html | GEN. JOHNSON CALLS FOR SHORTER HOURS AND HIGHER WAGES; Suggests Minimum of 45 Cents an Hour for 32-Hour Week in National Broadcast. HE BARS WILDCAT PRICES Appeals to Industry and Workers to Get Together to Pull Nation Out of Depression. JOHNSON CALLS INDUSTRIES TO ACT | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lindbergh-to-map-atlantic-air-route-in-flight-with-wife-he-is.html | LINDBERGH TO MAP ATLANTIC AIR ROUTE IN FLIGHT WITH WIFE; He Is Likely to Cross Ocean to Greenland and Iceland on Survey. WILL HUNT FOR LANDINGS Couple Have Learned to Work Together -- She Is Navigator, Pilot and Photographer. LINDBERGHS TO FLY ON TRIP NORTH SOON | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/vote-in-california-tomorrow.html | Vote in California Tomorrow. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/medalie-testifies-today-on-harriman-expected-to-tell-senators-why.html | MEDALIE TESTIFIES TODAY ON HARRIMAN; Expected to Tell Senators Why He Delayed Action Against Banker. BANK OFFICERS ARE CALLED Trial, Scheduled to Begin This Morning, Probably Will Be Put Off Because of Hearing. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/newfoundland-gets-loan-britain-aids-dominion-in-paying-interest-on.html | NEWFOUNDLAND GETS LOAN; Britain Aids Dominion in Paying Interest on External Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/high-fields.html | HIGH FIELDS. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/harlow-clark-curtiss-studied-law-in-office-of-grover-cleveland.html | HARLOW CLARK CURTISS.; Studied Law In Office of Grover Cleveland Forty Years Ago. | True | Special to Tag Nrw YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/miss-birdaline-bowdoin.html | MISS BIRDALINE BOWDOIN. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/drought-menaces-smallgrain-crop-lowest-output-in-years-is-indicated.html | DROUGHT MENACES SMALL-GRAIN CROP; Lowest Output in Years Is Indicated in Northwest of Canada and United States. HEAT ALSO IS A FACTOR Southwest Threshing Returns Disappointing -- Low Yield of Oats Forecast. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/batted-ball-kills-boy-10.html | Batted Ball Kills Boy, 10. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/50000-grand-prix-taken-by-cappiello-lady-granards-horse-triumphs-at.html | $50,000 GRAND PRIX TAKEN BY CAPPIELLO; Lady Granard's Horse Triumphs at Longchamps -- Lebrun Is Among Spectators. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/americanisms-test-crack-interpreters-veteran-geneva-aides-puzzled.html | AMERICANISMS' TEST CRACK INTERPRETERS; Veteran Geneva Aides Puzzled at First in London by Cox's 'the Chair Recognizes.' | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/helene-s-gales-honored-she-and-fiance-and-four-other-engaged.html | HELENE S. GALES HONORED.; She and Fiance and Four Other Engaged Couples Entertained. | True | special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/david-j-post-dies-industry-leader-o-active-for-half-century-in.html | DAVID J. POST DIES; INDUSTRY LEADER; o Active for Half Century in Connecticut Manufacturing Corporations. LONG IN BICYCLE BUSINESS An Organizer of One of First Con- cerns in Hartford Dealing in Automobile Supplies. | True | Special to THE NEW YORK TIMEG. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/german-price-index-lower.html | German Price Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/girls-bathing-suits-needed.html | Girls' Bathing Suits Needed. | True | ELLEN S. MACDOWALL. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/text-of-gen-johnsons-speech-explaining-the-plan-and-purpose-of-the.html | Text of Gen. Johnson's Speech Explaining the Plan and Purpose of the Recovery Act | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/advice-on-city-finance-suggested-citizens-council-plan-has-been.html | ADVICE ON CITY FINANCE.; Suggested Citizens' Council Plan Has Been Widely Adopted. | True | WALTER J. MILLARD. Field Secretary National Municipal League. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/cider-sellers-arraigned-drink-classed-as-wine-in-arrests-of-two-for.html | CIDER SELLERS ARRAIGNED.; Drink Classed as Wine in Arrests of Two for Lacking Licenses. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/jersey-city-breaks-even-loses-opener-to-albany-43-but-wins-nightcap.html | JERSEY CITY BREAKS EVEN.; Loses Opener to Albany, 4-3, but Wins Nightcap, 4-1. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/george-horne-russell-montreal-palter-was-noted-for-harbor-and-coast.html | GEORGE HORNE RUSSELL.; Montreal Palter Was Noted for Harbor and Coast Scenes. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/life-is-merely-dreamed-new-nerve-theory-holds-studies-of-sensations.html | Life Is Merely Dreamed, New Nerve Theory Holds; Studies of Sensations Prove Us in a Shadowland, Walled From Reality, Asserts Professor Henri Pieron. LIFE ONLY A DREAM, SCIENTIST ASSERTS | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/woman-killed-by-auto-boy-dies-of-injuries-received-when-hit-by-a.html | WOMAN KILLED BY AUTO.; Boy Dies of Injuries Received When Hit by a Truck. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/meyerumacnaught-i.html | MeyeruMacNaught. I | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/commodity-average-goes-still-higher-weeks-index-number-16-38-above.html | COMMODITY AVERAGE GOES STILL HIGHER; Week's Index Number 16 3/8% Above Year's Lowest -- British and Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/3-filipino-youths-set-sail-for-home-veteran-skipper-at-battery.html | 3 FILIPINO YOUTHS SET SAIL FOR HOME; Veteran Skipper at Battery Shakes His Head as 30-Foot Sloop Quits Mooring. 500 CHEER THE VENTURE But Captain Wilson Splutters That Islanders Thought All They Needed Was a Compass. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/el-salvadors-example.html | El Salvador's Example. | True | F. LAVIS. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/aid-fell-in-nation-first-time-in-april-37156684-spent-in-120-cities.html | AID FELL IN NATION FIRST TIME IN APRIL; $37,156,684 Spent in 120 Cities Was Decrease of 9% From Total for March. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rail-gold-bonds-freed-gaiveston-road-offers-holders-chance-to.html | RAIL GOLD BONDS FREED.; Gaiveston Road Offers Holders, Chance to Withdraw Deposits. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/sales-in-connecticut-new-yorker-buys-darien-home-built-by-mrs.html | SALES IN CONNECTICUT.; New Yorker Buys Darien Home Built by Mrs. Preston. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/balbo-again-delayed-unfavorable-weather-holds-up-flight-of-25.html | BALBO AGAIN DELAYED.; Unfavorable Weather Holds Up Flight of 25 Italian Planes. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/more-groups-open-in-summer-stock-actors-associated-will-begin.html | MORE GROUPS OPEN IN SUMMER STOCK.; Actors Associated Will Begin Series of One-Night Stands in New Haven Tomorrow. NEW PLAY FOR RED BANK Players There Will Present 'An American Plan' Saturday -- Maine Companies Starting. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/prices-the-stock-exchange-and-the-economic-conference-reasoning-of.html | Prices, the Stock Exchange, and the Economic Conference -- Reasoning of Our Economic Philosophers. | True | By Alexander D. Noyes. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/exmarine-wins-in-texas-clark-w-thompson-elected-to-congress-from.html | EX-MARINE WINS IN TEXAS.; Clark W. Thompson Elected to Congress From Galveston District. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/cyril-scott-watson.html | CYRIL SCOTT WATSON. | True | Special to THK NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/socialistic-trend-is-denied-by-howe-presidents-secretary-asserts.html | SOCIALISTIC TREND IS DENIED BY HOWE; President's Secretary Asserts Government Is Unchanged by Recovery Laws. EXPLAINS DATA ON BANKS In Radio Talk at Washington He Challenges Allegation of 'Rubber-Stamp Congress.' | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/japanese-olympic-swimmer-betters-tariss-world-mark.html | Japanese Olympic Swimmer Betters Taris's World Mark | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/french-opinion-is-strong-on-keeping-gold-standard.html | French Opinion Is Strong On Keeping Gold Standard | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/35000-see-giants-beat-reds-twice-triumph-by-71-and-63-to-increase.html | 35,000 SEE GIANTS BEAT REDS TWICE; Triumph by 7-1 and 6-3 to Increase Lead Over Cardinals to Three Games. SCHUMACHER WINS FIRST Vergez's Triple With the Bases Filled Enables Fitzsimmons to Take Nightcap. | True | By John Drebinger. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/trade-is-paramount-thyssen-stresses-german-industrialist-on-radio.html | TRADE IS PARAMOUNT, THYSSEN STRESSES; German Industrialist, on Radio, Says Money Is Merely Means -- Pleads for Understanding. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/enacts-peasant-wedding-volksfest-verein-of-brooklyn-ends-fete-with.html | ENACTS PEASANT WEDDING; Volksfest Verein of Brooklyn Ends Fete With Mock Ceremony. | True | Special to THE NBW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/nicaragua-regulates-insurance.html | Nicaragua Regulates Insurance. | True | By Tropical Radio To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/le-temps-scouts-story.html | Le Temps Scouts Story. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/solvay-cie-reply-on-allied-chemical-deny-effort-to-obtain-control.html | SOLVAY & CIE. REPLY ON ALLIED CHEMICAL; Deny Effort to Obtain Control of Corporation -- Say They Are Not Competitors. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lockhart-double-victor-takes-100-and-220-to-help-team-win-manhattan.html | LOCKHART DOUBLE VICTOR.; Takes 100 and 220 to Help Team Win Manhattan League Meet. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/realty-reorganization-in-effect.html | Realty Reorganization in Effect. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/new-dip-in-dollar-on-way-says-paris-drop-viewed-more-likely-than.html | NEW DIP IN DOLLAR ON WAY, SAYS PARIS; Drop Viewed More Likely Than Recovery or Stabilization Long at Present Price. SPECULATORS GET ACTIVE France Is Cited in Criticizing Views of Commodity Rises in the United States. | True | By Fernand Maroni.wireless To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/seized-on-a-hungh-admits-kidnapping-philadelphia-gunman-picked-out.html | SEIZED ON A 'HUNGH,' ADMITS KIDNAPPING; Philadelphia Gunman Picked Out of Broadway Crowd by Intuitive Detectives. EXAMINED MANY HOURS Finally Says He Had Part in Stealing of 9-Year-Old Girl in Wilmington. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/safely-past-a-great-crisis.html | Safely Past a Great Crisis. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/nicolas-visits-warsaw-rumanian-delegation-to-order-planes-from.html | NICOLAS VISITS WARSAW.; Rumanian Delegation to Order Planes From Polish Factories. | True | Special Cable to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/fete-by-beach-club-casa-del-mar-group-will-celebrate-for-three-days.html | FETE BY BEACH CLUB.; Casa Del Mar Group Will Celebrate for Three Days. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/sharkey-engages-in-brisk-workout-leonard-and-dundee-among.html | SHARKEY ENGAGES IN BRISK WORKOUT; Leonard and Dundee Among Spectators at Champion's Orangeburg Camp. CARNERA BATTERS MATES Shows Power In Eight-Round Dri -- Ends Hard Work for Title Bout Thursday. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lesterradel-triumph-win-maplewood-golf-tourney-after-threehole.html | LESTER-RADEL TRIUMPH.; Win Maplewood Golf Tourney After Three-Hole Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/white-sox-win-and-lose-beat-athletics-32-then-bow-53-as-foxx-hits.html | WHITE SOX WIN AND LOSE.; Beat Athletics, 3-2, Then Bow, 5-3, as Foxx Hits Homer. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/268-new-policemen-cheered-by-50000-class-of-rookies-entertains.html | 268 NEW POLICEMEN CHEERED BY 50,000; Class of Rookies Entertains Crowd at Graduation With Proof of Prowess. DUEL WITH MACHINE GUNS Bolan Tells Men They Can Rise to Top by Serving the Public Bravely and Well. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/jay-morton-riley.html | JAY MORTON RILEY. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/german-hungarians-win-final.html | German Hungarians Win Final. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/belford-royal-dies-phonograph-leader-retired-vice-president-of.html | BELFORD ROYAL DIES; PHONOGRAPH LEADER; Retired Vice President of Victor Talking Machine Co., Which He Joined -at Its Formation. , | True | Special to THI NEW YORK Toots. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/dry-good-stores-plan-minimum-pay-code-for-nation-sets-wages-at-12.html | DRY GOOD STORES PLAN MINIMUM PAY; Code for Nation Sets Wages at $12 to $18 a Week for Men and $10 to $12 for Women. PROVIDES 48-HOUR WEEK Bans Sale of Merchandise for Less Than 10% Above Net Invoice Cost. DRY GOODS STORES PLAN MINIMUM PAY | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/miss-m-b-mansfield-wed-i-daughter-of-representative-is-the-bride-of.html | MISS M. B. MANSFIELD WED; I Daughter of Representative Is the Bride of R. P. Dorsey. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/templeton-rides-to-a-109-triumph-turns-back-sands-point-polo-team.html | TEMPLETON RIDES TO A 10-9 TRIUMPH; Turns Back Sands Point Polo Team on Goal Scored by Mills in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/line-leases-havana-pier.html | Line Leases Havana Pier. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/islip-coal-dealer-hangs-himself.html | Islip Coal Dealer Hangs Himself. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/dr-trexler-decries-college-skepticism-upholds-bible-against-modern.html | Dr. Trexler Decries College Skepticism; Upholds Bible Against 'Modern Viewpoint? | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/tubes-of-germs-found-60-vessels-discovered-in-a-berlin-garden-are.html | TUBES OF GERMS FOUND.; 60 Vessels Discovered in a Berlin Garden Are Destroyed. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/aguinaldo-is-rebuked-philippine-rebal-leader-assailed-for.html | AGUINALDO IS REBUKED.; Philippine Rebal Leader Assailed for Intransigence on Hawes Act. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/crimes-in-austria-are-laid-to-hitler-starhemberg-heimwehr-chief.html | CRIMES IN AUSTRIA ARE LAID TO HITLER; Starhemberg, Heimwehr Chief, Accuses Reich Government of Terrorist Outrages. MORE BOMBINGS REPORTED Motorized Troops Are Rushed to Salzburg to Strengthen the Garrison After Explosions. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/giraffes-disrupt-telephones.html | Giraffes Disrupt Telephones. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/cauldwell-victor-at-net.html | Cauldwell Victor at Net. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rail-bond-plan-operative.html | Rail Bond Plan Operative. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/heather-reveller-dog-show-victor-van-dines-scottie-is-picked-as.html | HEATHER REVELLER DOG SHOW VICTOR; Van Dine's Scottie Is Picked as Best in Trenton Kennel Club Exhibition. SCORES IN STRONG FIELD Gilroy's Chief Topic Is Among Stars Beaten in Final -- Women Experts Do the Judging. | True | By Henby R. Ilsley.special To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hatch-to-oppose-fay-in-the-15th-ad-in-forefront-of-antikoenig.html | HATCH TO OPPOSE FAY IN THE 15TH A.D.; In Forefront of Anti-Koenig Movement, He Will Fight for District Leadership. BACKERS ARE CONFIDENT Opponents of County Chieftain Say They Will Open Eight More Headquarters by Wednesday. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/dies-of-auto-injuries-yonkers-man-was-injured-in-crash-fatal-to.html | DIES OF AUTO INJURIES.; Yonkers Man Was Injured In Crash Fatal to William L. Saunders. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/clarence-yemer-litigant-is-dead-for-30-years-as-minority.html | CLARENCE YEMER, .LITIGANT, IS DEAD; For 30 Years, as Minority Stockholder, He .Sued Many Powerful Corporations. FOET OF AUGUST BELMONT Opposed Him in I. R. T. Questions uOnce Member- of Stock Ex- changes Here and In Boston. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/play-to-aid-cancer-group-timber-point-country-club-to-be-scene-of.html | PLAY TO AID CANCER GROUP; Timber Point Country Club to Be Scene of Benefit Saturday. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/advertising-manager-for-macys.html | Advertising Manager for Macy's. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/i-hartuedson.html | I HartuEdson. | True | I Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/railway-medical-men-meet-today.html | Railway Medical Men Meet Today. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/new-bishop-offers-a-pontifical-mass-the-most-rev-jtg-hayes-holds.html | NEW BISHOP OFFERS A PONTIFICAL MASS; The Most Rev. J.T.G. Hayes Holds Service in St. Francis Xavier, Boyhood Charch. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/anchors-at-roque-island.html | Anchors at Roque Island. | True | From a Staff Correspondent. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/in-support-of-mr-hull-administration-held-to-have-been-cruel-to-him.html | IN SUPPORT OF MR. HULL.; Administration Held to Have Been Cruel to Him. | True | ELMER DAVIS. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/most-commodities-here-show-slight-gains-decline-in-coffee-and.html | Most Commodities Here Show Slight Gains; Decline in Coffee and Silver During Week | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/uruguay-votes-quietly-only-one-death-is-reported-in-assembly.html | URUGUAY VOTES QUIETLY.; Only One Death Is Reported In Assembly Election. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/spain-and-argentina-to-lift-bars.html | Spain and Argentina to Lift Bars. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/boerse-price-drop-laid-to-hitlerism-confidence-shaken-by-nazis.html | BOERSE PRICE DROP LAID TO HITLERISM; Confidence Shaken by Nazis, Stocks Go Under Levels of 'Jewish Boycott Week.' ROOSEVELT IS APPLAUDED Germans Criticize Conference Plan for Stabilization, Backing Washington. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/colombia-default-due-to-war-costs-republic-is-unable-to-pay-on.html | COLOMBIA DEFAULT DUE TO WAR COSTS; Republic Is Unable to Pay on Bonds Owing to Expenses for Conflict With Peru.. OFFER ON COUPONS MADE Dollar, Sterling and Franc Issues Affected by Announcement of Minister of Finance. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/stock-average-higher-fisher-index-now-nearly-100-above-march-5.html | STOCK AVERAGE HIGHER. 'Fisher Index' Now Nearly 100% Above March 5. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/london-parley-shown-in-film.html | London Parley Shown in Film. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/jf-hilton-dies-in-canada-fugitive-in-eastern-liquor-ring-found-in.html | J.F. HILTON DIES IN CANADA; Fugitive In Eastern Liquor Ring Found in Montreal Flat. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bulgaria-isolated-during-19hour-roundup-every-house-is-searched-for.html | Bulgaria Isolated During 19-Hour Round-Up; Every House Is Searched for Revolutionaries | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/find-no-clue-in-riegel-kidnapping.html | Find No Clue In Riegel Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/glaserugardner.html | GlaseruGardner. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rifts-distress-tardieu-he-tells-americans-peacetime-cooperation-is.html | RIFTS DISTRESS TARDIEU.; He Tells Americans Peacetime Cooperation is Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/4-armyfliers-die-in-fall-into-james-bodies-of-langley-field-men-are.html | 4 ARMY-FLIERS DIE IN FALL INTO JAMES; Bodies of Langley Field Men Are Found in Plane in Virginia River. WERE ON A NIGHT TRIP Tragedy Reported to Air Post by Civilian -- Craft Located by Searching Party. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/silk-express-opening-tonight.html | Silk Express' Opening Tonight. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/veteran-rail-men-to-retire.html | Veteran Rail Men to Retire. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/aids-to-recovery-hailed-in-sermon-dr-mcafee-welcomes-governments.html | AIDS TO RECOVERY HAILED IN SERMON; Dr. McAfee Welcomes Government's Efforts -- Sees Uncertainty Dispelled by Religion. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/farmers-might-be-reforesters.html | Farmers Might Be Reforesters. | True | J.W. HAMILTON. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/eleanor-1-haggerty-engaged-to-marry-graduate-of-college-of-new.html | ELEANOR 1. HAGGERTY ENGAGED TO MARRY; Graduate of College of New Rockelle to Become Dr. Ralph de Pasquale's Bride. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/dana-parker-former-cartoonist-had-arranged-radio-programs-recently.html | DANA PARKER.; Former Cartoonist Had Arranged Radio Programs Recently. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/douglas-fairbanks-jr-improved.html | Douglas Fairbanks Jr. Improved. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/davis-aide-to-sail-for-here.html | Davis Aide to Sail for Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/poles-bring-about-talks.html | Poles Bring About Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/discuss-building-on-costplus-plan-contractors-say-this-would-assure.html | DISCUSS BUILDING ON COST-PLUS PLAN; Contractors Say This Would Assure Profit, as Prices Continue to Soar. BRASS UP 20% OVER NIGHT Similar Sharp Gains In Material Costs Make Buying Hazardous Task in an Uncertain Market. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/palestine-held-hope-of-persecuted-jews-dr-weizmann-urges-nations-to.html | PALESTINE HELD HOPE OF PERSECUTED JEWS; Dr. Weizmann Urges Nations to Make It Possible for More to Settle There. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hope-dims-for-spaniards-mexico-continues-search-however-for-missing.html | HOPE DIMS FOR SPANIARDS; Mexico Continues Search, However, for Missing Fliers. | True | Special Cable to THE NEW YORKS TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/60-indictments-forecast-grand-jury-to-report-on-liquor-protection.html | 60 INDICTMENTS FORECAST; Grand Jury to Report on Liquor Protection Ring Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/riegeluemory.html | RiegeluEmory. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/finds-most-people-live-by-default.html | Finds Most People Live by Default | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/delay-closing-of-2-naval-stations.html | Delay Closing of 2 Naval Stations. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hoover-gave-years-to-translation-castle-tells-of-the-former.html | HOOVER GAVE YEARS TO TRANSLATION; Castle Tells of the Former, President's Arduous Work on Latin Mining Book. GAVE UP SOCIAL LIFE With Mrs. Hoover, He Devoted Five Evenings a Week to Study -- Proofs Read Five Time. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/longshore-beach-party-country-club-at-westport-plans-for-holiday.html | LONGSHORE BEACH PARTY.; Country Club at Westport Plans for Holiday Festivities. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/plan-wide-attack-on-crime-by-boys-new-york-doctors-and-experts.html | PLAN WIDE ATTACK ON CRIME BY BOYS; New York Doctors and Experts Confer at Warwick Training School. RESEARCH BOARD NAMED Varied Methods of Approach to Big Problems Are Subject of Discussion. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/huge-new-outlays-assailed-by-snell-taxpayer-must-pay-in-the-end-for.html | HUGE NEW OUTLAYS ASSAILED BY SNELL; Taxpayer Must Pay in the End for 'Spending Spree,' He Says. TRICKY BOOKKEEPING HIT Deception on Budget Charged -- Republican Reviews Record of 'Extraordinary' Session. OUR HUGE OUTLAYS ASSAILED BY SNELL | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/benefit-fashion-show-midsummer-exhibition-to-be-held-at-atlantic-be.html | BENEFIT FASHION SHOW.; Midsummer Exhibition to Be Held at Atlantic Beach Club. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hitchcock-excels-as-greentree-scores-by-8-to-6-in-polo-final.html | Hitchcock Excels as Greentree Scores by 8 to 6 in Polo Final; Tallies Four Goals to Set Pace in Victory Over the Meadow Brook Ramblers -- Fourth-Period Drive Gives His Team Its Second Successive Westbury Cup Triumph. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/west-virginia-drys-active.html | West Virginia Drys Active. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/ruth-benched-for-first-time-as-yankees-divide-with-tigers-babe.html | Ruth Benched for First Time As Yankees Divide With Tigers; Babe Fails to Start Second Game, Walker Replacing Him in Left -- 28,000 at Detroit See Home Team Win in 12th, 6-5, Then Lose 6-Inning Clash, 3-0. | True | By James P. Dawson.special To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/benefit-garden-fete-draws-1000-guests-fashion-revue-is-feature-of.html | BENEFIT GARDEN FETE DRAWS 1,000 GUESTS; Fashion Revue Is Feature of Event at Charles E.F. McCann Estate to Aid Architects. | True | Special to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mcadoo-ends-long-island-visit.html | McAdoo Ends Long Island Visit. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/jersey-city-realty-in-a-299400-deal-representative-perkins-sells.html | JERSEY CITY REALTY IN A S299,400 DEAL; Representative Perkins Sells Five Parcels to W.J. McLaren - Many Houses Are Sold. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bishop-stresses-morals-dr-manning-hold-confirmation-in-church-of.html | BISHOP STRESSES MORALS; Dr. Manning Hold Confirmation in Church of Holy Nativity. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/whalen-is-arrested-grand-rapids-patrol-wagon-meets-him-for.html | WHALEN IS 'ARRESTED.'; Grand Rapids Patrol Wagon Meets Him for Advertising Convention. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/15-to-16-point-rise-in-cotton-in-week-substantial-cains-in-new.html | 15 TO 16 POINT RISE IN COTTON IN WEEK; Substantial Cains in New Orleans Despite Drop From High Level for Year. WEATHER WAS FAVORABLE Acreage Cut Plan and Decline In Dollar Viewed as Chief Reasons for Rising Market. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/unwarranted-complaints.html | UNWARRANTED COMPLAINTS. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bond-firm-organized.html | Bond Firm Organized. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lawrence-b-loring.html | LAWRENCE B. LORING. | True | Special to THE NEW YORK TIMIS. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/resident-offices-report-on-trade-volume-of-wholesale-purchasing.html | RESIDENT OFFICES REPORT ON TRADE; Volume of Wholesale Purchasing Declines as Cool Weather Affects Apparel Trade. SCHEDULE FALL SHOWINGS Price, Style Trends for the Coming Season Interest Buyers -- August Coat Sale Orders Placed. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/tobinumaguire.html | TobinuMaguire. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/puzzle-for-steel-seen-in-code-plans-wages-3-or-4-shifts-in-24-hours.html | PUZZLE FOR STEEL SEEN IN CODE PLANS; Wags, 3 or 4 Shifts in 24 Hours and Price Cuts Are Serious Problems. QUOTATIONS HELD BACK Belated but Not Long Summer Lull in Operations Looked For in Pittsburgh. PUZZLE FOR STEEL SEEN IN CODE PLANS | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mary-ekane-wed-to-john-w-royer-ceremony-takes-place-on-terrace-of.html | MARY E.KANE WED TO JOHN W. ROYER; Ceremony Takes Place on Terrace of Home of Bride's Parents in Stamford, Conn. STRING ORCHESTRA PLAYS Reception Held in Garden of Es- tateuMiss Elizabeth Malburn " Is Maid of Honor. | True | I ' Special to THB Nrw YORK Traces. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/articles-shaken-off-walls-at-sacramento.html | Articles Shaken Off Walls at Sacramento | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/germany-arrests-socialist-leaders-acts-for-protection-of-many.html | GERMANY ARRESTS SOCIALIST LEADERS; Acts for 'Protection' of Many Prominent in Proscribed Party Throughout Reich. STAHLHELM PLEA BANNED Newspaper Barred for Printing Appeal to Hindenburg for Guidance by Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/chinese-fugitives-shown-refugees-near-peiping-provide-item-for.html | CHINESE FUGITIVES SHOWN; Refugees Near Peiping Provide Item for Trans-Lux Program. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lifes-authorities-found-unchanged-dr-buttrick-disputes-view-that.html | LIFE'S AUTHORITIES FOUND UNCHANGED; Dr. Buttrick Disputes View That 'Test of Modernity' Has Destroyed Them. OLD SHIBBOLETHS GONE But Jesus and Other Eternal Mysteries Remain Unchallenged Guides, Pastor Declares. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/text-of-trade-code-drafted-for-dry-goods-stores-of-nation.html | Text of Trade Code Drafted for Dry Goods Stores of Nation | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/reactionary-week-marks-hog-market-price-range-little-changed-with.html | REACTIONARY WEEK MARKS HOG MARKET; Price Range Little Changed With Top About 10 Cents Lower -- Sheep and Lambs Steady. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/a-tragedy-of-youth.html | A Tragedy of Youth. | True | A.D.S. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bomb-in-st-peters-wounds-4-pilgris-crowd-is-interror-thousands-in.html | BOMB IN ST. PETER'S WOUNDS 4 PILGRIS; CROWD IS INTERROR; Thousands in the Basilica Start Stampede, but Are Calmed by Gendarmes. EXPLOSION IS AT GATE Occurs Two Minutes After Throng Files Through -- One Man Is Arrested. PONTIFF IS DISTRESSED Sends Blessings to the Injured and Withdraws to Private Chapel to Pray. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/windowcleaning-concerns-unite.html | Window-Cleaning Concerns Unite. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/st-john-and-new-deal-the-baptist-would-fit-into-our-mood-today-says.html | ST. JOHN AND 'NEW DEAL'; The Baptist Would Fit Into Our Mood Today, Says Bishop Rogers. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/john-j-sweeney-deputy-chief-of-the-jersey-city-fire-department.html | JOHN J. SWEENEY.; Deputy Chief Of the Jersey City Fire Department. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lutherans-meet-today-atlantic-district-convention-will-open-at.html | LUTHERANS MEET TODAY.; Atlantic District Convention Will Open at Danbury. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/edwin-clifford-ball.html | EDWIN CLIFFORD BALL. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/finds-missions-fail-for-catholic-aliens-survey-shows-huge-outlay-by.html | FINDS MISSIONS FAIL FOR CATHOLIC ALIENS; Survey Shows Huge Outlay by Protestants to Proselytize Immigrants Is Futile. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/wanted-in-wilmington.html | Wanted in Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/endicott-johnson-increases-earnings-reports-net-of-855184-for-six.html | ENDICOTT JOHNSON INCREASES EARNINGS; Reports Net of $855,184 for Six Months, Against Loss of $4,580 for Period in 1932. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mcelroyufreda.html | McElroyuFreda. | True | Special to THE Niw YORK Truss. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/wimbledon-tennis-will-start-today-vines-and-mrs-moody-top-seeded.html | WIMBLEDON TENNIS WILL START TODAY; Vines and Mrs. Moody Top Seeded Lists -- Strong American Contingent Entered. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/urges-antinazi-stand-james-w-wise-deplores-silence-of-president.html | URGES ANTI-NAZI STAND.; James W. Wise Deplores Silence of President Roosevelt. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/7day-week-in-the-church-therefore-clergy-need-vacations-in-summer.html | 7-DAY WEEK IN THE CHURCH; Therefore Clergy Need Vacations in Summer, Dr. MacLeod Insists. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/a-d-lemay.html | A. D. LEMAY. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/babys-kidnapping-stirs-east-side-girl-3-found-bruised-half-hour.html | BABY'S KIDNAPPING STIRS EAST SIDE; Girl, 3, Found Bruised Half Hour After Abduction Six Blocks From the Scene. CARRIAGE STILL MISSING Child Had Been Left in it While Parent Visited Mother -- Says 'Man' Took Her Away. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/public-works-held-to-be-bargain-now-dr-steinman-says-they-can-be.html | PUBLIC WORKS HELD TO BE BARGAIN NOW; Dr. Steinman Says They Can Be Built at One-third of Cost in 1929. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/closes-intensive-training.html | Closes Intensive Training. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/paris-bourse-holds-firm-little-interest-shown-in-the-london.html | PARIS BOURSE HOLDS FIRM; Little Interest Shown in the London Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/cubs-down-braves-then-drop-second-triumph-easily-123-but-lose.html | CUBS DOWN BRAVES, THEN DROP SECOND; Triumph Easily, 12-3, but Lose Nightcap, 4-3, in Ninth on Hit by Gyselman. 25,000 WATCH THE GAMES Berger Makes 13th Homer and Hartnett, Jurges and Whitney Also Drive for Circuit. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/recovery-act-studied-merchants-tax-expert-foresees-capital.html | RECOVERY ACT STUDIED.; Merchants' Tax Expert Foresees Capital Readjustments. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/fewer-idle-in-germany.html | Fewer Idle in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/declares-105th-dividend.html | Declares 105th Dividend. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/governors-island-victor-junior-poloists-defeat-berkshire-country.html | GOVERNORS ISLAND VICTOR; Junior Poloists Defeat Berkshire Country Club, 13-6. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hull-on-radio-tonight.html | Hull on Radio Tonight. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/robert-leslie-kift-wa-jroo-of-lehfgf-valey-structural-steel-works.html | ROBERT LESLIE KIFT.; Wa* Jr**OO of Lehfgf, val.ey Structural steel Works | True | Special to THE Hew Tonic TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/thomas-breen-former-chairman-of-belleville-township-committee.html | THOMAS BREEN.; Former Chairman of Belleville Township Committee. | True | Special to THE NEW YORK TIMES. I | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/synagogue-is-held-jewish-life-centre-dr-israel-battan-at-rabbis.html | SYNAGOGUE IS HELD JEWISH LIFE CENTRE; Dr. Israel Battan, at Rabbis' Conference, Opposes Making It Bazaar of Exotic Theory. UNITY RESOLUTION PASSED Conference Endorses Efforts to Meet Emergency Arising Out of the Situation in Germany. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/james-a-mclane-i.html | JAMES A. McLANE. I | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mayor-greets-poles-he-commends-their-charities-at-convention-of.html | MAYOR GREETS POLES.; He Commends Their Charities at Convention of Alliance. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lloyd-george-gloomy-fears-world-is-too-near-the-brink-of-the-abyss.html | LLOYD GEORGE GLOOMY.; Fears World Is Too Near the 'Brink of the Abyss.' | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bronx-rate-plea-by-city-up-july-5-commission-to-open-hearings-on.html | BRONX RATE PLEA BY CITY UP JULY 5; Commission to Open Hearings on Demand for Cut in Gas and Light Prices. CASE GETS PREFERENCE Company Gas Schedules, Higher Than in Other Boroughs, Make It First Target in Attack. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/f-n-macleod-dies-tool-manufacturer-was-the-president-and-owner-of.html | F. N. MACLEOD DIES; \ TOOL MANUFACTURER; Was the President and Owner of the Abrasive Machine Tool Company of Providence, R. /. | True | I Special .to THE NEW Tonic TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/code-being-drafted-for-food-industry-leaders-of-7-groups-in-trade.html | CODE BEING DRAFTED FOR FOOD INDUSTRY; Leaders of 7 Groups in Trade Preparing Schedules to Submit to Government. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/roosevelt-limits-emergency-pay-recovery-work-salaries-must.html | ROOSEVELT LIMITS EMERGENCY PAY; Recovery Work Salaries Must Correspond to Those of Other Federal Services. 40,000 TO BE AFFECTED Order Will Delay Fixing of Pay for Many Until Budget Bureau Sets Scale. | True | Special to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/steel-gains-for-week-magazine-reports-operations-at-51-per-cent-of.html | STEEL GAINS FOR WEEK.; Magazine Reports Operations at 51 Per Cent of Capacity. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/st-johnland-plans-a-benefit-fair-cornelia-otis-skinner-will.html | ST. JOHNLAND PLANS A BENEFIT FAIR; Cornelia Otis Skinner Will Entertain at Carnival of Kings Park Community. FASHION SHOW A FEATURE Debutantes Arrange to Act as Manikins -- Many Other Attractions Are to Be Offered. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/archibald-macnab.html | ARCHIBALD MacNAB. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/philadelphia-concerts-openair-schedule-of-eight-weeks-to-open-on.html | PHILADELPHIA CONCERTS.; Open-Air Schedule of Eight Weeks to Open on July 6 | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/david-sloan.html | DAVID SLOAN. | True | Special to Tax NEW YORK Trass. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/the-happy-teacher.html | THE HAPPY TEACHER." | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/accused-on-sunday-opera-three-summoned-for-second-time-over.html | ACCUSED ON SUNDAY OPERA; Three Summoned for Second Time Over Hippodrome Production. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rob-young-corbett-and-wife-in-chicago-four-bandits-kidnap-couple-as.html | ROB YOUNG CORBETT AND WIFE IN CHICAGO; Four Bandits Kidnap Couple as They Start in Auto for California Home. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mouette-scores-in-race-on-sound-sparkman-sails-twelvemeter-yacht-to.html | MOUETTE SCORES IN RACE ON SOUND; Sparkman Sails Twelve-Meter Yacht to Victory in Manhasset Bay Y.C. Event. | True | By John Rendel.special To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/antiwar-schemes-assailed-by-moore-kellogg-pact-boycotts-and.html | ANTI-WAR SCHEMES ASSAILED BY MOORE; Kellogg Pact, Boycotts and Consultative Plan Are Held Illusory and Dangerous. STAUNCH FOR NEUTRALITY Law Not Obsolete, Says Former World Court Judge, Urging 'No Entangling Alliances.' | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/patrick-j-mcshane.html | PATRICK J. McSHANE. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/living-costs-rose-in-may-food-prices-36-first-gain-in-level-since.html | Living Costs Rose in May, Food Prices 3.6%; First Gain in Level Since September, 1930 | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/city-affairs-group-upholds-dr-brennan-reverses-stand-after-inquiry.html | CITY AFFAIRS GROUP UPHOLDS DR. BRENNAN; Reverses Stand After Inquiry and Admits He Did Not Split Fees With Dr. Walker. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/3000-see-new-york-upset-kerry-fifteen-picked-team-tops-gaelic.html | 3,000 SEE NEW YORK UPSET KERRY FIFTEEN; Picked Team Tops Gaelic Football Champions of Ireland, 10-7, at Innisfail Park. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/credit-easy-in-paris-call-money-offered-freely-in-market-at-1-per.html | CREDIT EASY IN PARIS.; Call Money Offered Freely in Market at 1 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/law-cannot-rule-inner-life.html | Law Cannot Rule Inner Life. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/berlin-curbs-futures-selling-limits-aimed-at-speculators-meet.html | BERLIN CURBS FUTURES; Selling Limits Aimed at Speculators Meet Farmers' Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/urge-german-boycott-sons-of-zion-at-convention-ask-action-against.html | URGE GERMAN BOYCOTT.; Sons of Zion at Convention Ask Action Against Hitler Regime. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/corn-market-stronger-stimulated-by-rise-in-wheatoats-gains-sharply.html | CORN MARKET STRONGER.; Stimulated by Rise in Wheat-Oats Gains Sharply. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/stocks-quiet-in-london-market-affected-by-uncertainty-over.html | STOCKS QUIET IN LONDON.; Market Affected by Uncertainty Over Conference Results. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/chile-plans-expansion-organization-will-be-formed-to-press-export.html | CHILE PLANS EXPANSION.; Organization Will Be Formed to Press Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/laughter-as-a-healing-power.html | Laughter as a Healing Power. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/man-unconscious-pagan-has-given-god-only-lifes-leftovers-says-the.html | MAN 'UNCONSCIOUS PAGAN.'; Has Given God Only Life's 'Leftovers,' Says the Rev. E.M. Wylie. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/miss-thlie-weichman-sister-of-witness-against-lincoln-slaying.html | MISS THLIE WEICHMAN.; Sister of Witness Against Lincoln Slaying Suspects. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/carry-cotton-plan-to-farmers-today-agricultural-croups-will-seek.html | CARRY COTTON PLAN TO FARMERS TODAY; Agricultural Croups Will Seek Acreage Cut Agreements at Meetings in the South. TOBACCO BOUNTY STATED Department Varies Payment In Different Growing Areas According to Leaf Types. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/race-at-aviation-country-club.html | Race at Aviation Country Club. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/reich-will-check-on-foreign-planes-all-airports-are-ordered-to.html | REICH WILL CHECK ON FOREIGN PLANES; All Airports Are Ordered to Exercise Special Vigilance Because of Berlin 'Raid.' ARMED MACHINES ASKED No Progress Made in Identifying 'Foreign Fliers' -- Le Temps Sees Drive to Rearm Continuing. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/daughter-to-mrs-w-faulkner.html | Daughter to Mrs. W. Faulkner. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/united-drug-gives-debt-moratorium-instalment-plan-to-strengthen.html | UNITED DRUG GIVES DEBT MORATORIUM; Instalment Plan to Strengthen Credit of Retail Stores Is Announced by Liggett. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/delays-bryant-park-plan-sheehy-says-funds-are-lacking-to-act-on.html | DELAYS BRYANT PARK PLAN; Sheehy Says Funds Are Lacking to Act on Elaborate Designs. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/miss-mary-bryan-to-be-wed-today-granddaughter-of-the-late-william-j.html | MISS MARY BRYAN TO BE WED TODAY; Granddaughter of the Late William J. Bryan to Be the Bride of A. S. Forsyth. THE CEREMONY IN VIRGINIA Miss Bryan to Have Three Atten- dantsuCouple Will Make Their Home In New York. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/french-exports-down-drop-in-five-months-from-year-ago-imports-gain.html | FRENCH EXPORTS DOWN.; Drop in Five Months From Year Ago -- Imports Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/chicago-business-lists-rapid-gains-last-four-months-changed-outlook.html | CHICAGO BUSINESS LISTS RAPID GAINS; Last Four Months Changed Outlook From Depression to Activity and Optimism. FORWARD SALES BOOKED Steel Mills Busy in District With Prices Strengthened -- Bank Condition Eased. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/plan-nearly-ready-for-46000000-bonds-guaranteed-by-the-national.html | Plan Nearly Ready for $46,000,000 Bonds Guaranteed by the National Surety Company | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/sorrow-in-night-life-rev-la-edelblute-points-to-the-futility-of.html | SORROW IN 'NIGHT LIFE.'; Rev. L.A. Edelblute Points to the Futility of Such Diversion. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mrs-denis-riley.html | MRS. DENIS RILEY. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bonnet-quickly-returns-to-london-for-money-talk.html | Bonnet Quickly Returns To London for Money Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mreynolds-denies-rift-in-delegation-tennessean-in-radio-talk-lays.html | M'REYNOLDS DENIES RIFT IN DELEGATION; Tennesseean, in Radio Talk, Lays Reports of Dissension to Plan to Discredit Us. FACTS MAGNIFIED, HE SAYS Economic Envoy Criticizes Press of Britain and France for Efforts to Ruin Parley. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/riley-e-swart.html | RILEY E. SWART. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/printing-teachers-meet-here-today-convention-is-educations-answer.html | PRINTING TEACHERS MEET HERE TODAY; Convention Is 'Education's Answer' to Chief Problem of the Industry. SESSIONS AT COLUMBIA One Will Be Devoted to the Teaching of Appreciation by Means of Exhibits. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/steel-and-textiles-lead-german-trade-other-industries-less-active.html | STEEL AND TEXTILES LEAD GERMAN TRADE; Other Industries Less Active -- Retailers Feel Costs of the Hitlerite Celebrations. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/honor-pupils-win-elsberg-awards-boy-and-girl-to-gel-200-each-for.html | HONOR PUPILS WIN ELSBERG AWARDS; Boy and Girl to Gel $200 Each for Good Records Despite Economic Hardships. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/300-pilots-entered-for-chicago-races-noted-fliers-will-compete-in.html | 300 PILOTS ENTERED FOR CHICAGO RACES; Noted Fliers Will Compete in 4-Day Meet Planned as an Attraction at Fair. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/yacht-builders-call-meeting.html | Yacht Builders Call Meeting. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/yacht-bobby-home-first.html | Yacht Bobby Home First. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/senators-win-two-to-increase-lead-bombard-cleveland-hurlers-to.html | SENATORS WIN TWO TO INCREASE LEAD; Bombard Cleveland Hurlers to Capture Double-Header by 9-0 and 10-1. REGISTER 29 SAFETIES Whitchill and Burke Victors on Mound -- Ferrell Batted From Box In Opener. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mluikenugordon.html | MlUikenuGordon. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/money-market-easy-in-berlin.html | Money Market Easy in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/yearend-deficit-at-1750000000-close-of-fiscal-period-friday-will.html | YEAR-END DEFICIT AT $1,750,000,000; Close of Fiscal Period Friday Will Put the Public Debt at About $22,335,385,981. HOPE NOW FOR A BALANCE Treasury Officials Count on New Taxes and a Revival Affecting Old Levies. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mbride-blames-stayathome-drys-he-predicts-defeat-of-repeal-if-the.html | M'BRIDE BLAMES STAY-AT-HOME DRYS; He Predicts Defeat of Repeal if the Voters Turn Out in Dry States. SHOUSE SECONDS APPEAL The Heavier the Vote the Larger the Wet Majorities, Head of Repeal Organization Says. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/inflation-rift-minimized-dispute-in-parliament-over-equalizing-fund.html | INFLATION RIFT MINIMIZED.; Dispute in Parliament Over Equalizing Fund Called Technical. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mad-monk-ends-silence-iliodor-urges-russians-here-to-spurn-moscow.html | MAD MONK' ENDS SILENCE.; Iliodor Urges Russians Here to Spurn Moscow Hierarchy. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/marksublock.html | MarksuBlock. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/state-relief-cost-12757110-in-may-total-including-federal-and-local.html | STATE RELIEF COST $12,757,110 IN MAY; Total, Including Federal and Local Funds, Is $277,700 More Than in April. 1,600,000 RECEIVING HELP Situation Is Reported Still 'Extremely Serious' -- Aid to Veterans Adds $558,001. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/french-expert-urges-britain-to-speed-pound-stabilization.html | French Expert Urges Britain To Speed Pound Stabilization | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/memorial-is-dedicated-cathedral-window-commemorates-henry-wynd.html | MEMORIAL IS DEDICATED.; Cathedral Window Commemorates Henry Wynd Young. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/henkleunamm.html | HenkleuNamm. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/baltimore-halts-beware-by-5-to-4-captures-opener-of-twin-bill-then.html | BALTIMORE HALTS BEWARE BY 5 TO 4; Captures Opener of Twin Bill Then Battles to 3-3 Tie in the Second Game. BEARS RALLY UNAVAILING Closing Drive in First Contest Is Halted -- Newark Now Tied With Red Wings for Lead. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/prices-move-lower-on-boerse-in-berlin-stocks-decline-steadily-in.html | PRICES MOVE LOWER ON BOERSE IN BERLIN; Stocks Decline Steadily in Week -- Bond Market Also Loses Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/state-is-counting-on-9500000-surplus-tremaine-tells-bankers-sum-is.html | STATE IS COUNTING ON $9,500,000 SURPLUS; Tremaine Tells Bankers Sum Is Expected at End of Next Fiscal Year. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/financial-news-index.html | Financial News Index. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/browns-triumph-twice-defeat-red-sox-in-double-bill-106-and-64.html | BROWNS TRIUMPH TWICE.; Defeat Red Sox In Double Bill, 10-6 and 6-4. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/wheat-prices-rise-rapidly-for-week-inflation-reports-and-poor.html | WHEAT PRICES RISE RAPIDLY FOR WEEK; Inflation Reports and Poor Weather Cause Best Gain Since Movement Began. SALES OF FUTURES LARGE 339,878,000 Bushels Compare With 106,726,000 Year Ago -- Drought a Big Factor. WHEAT PRICES RISE RAPIDLY FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/watsonfry-first-pair-new-yorkers-win-allamerican-championship-in.html | WATSON-FRY FIRST PAIR.; New Yorkers Win All-American Championship In Contract. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/asking-much-of-the-future.html | Asking Much of the Future. | True | GORDON HAVENS. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/ernest-bloch-expected-distinguished-composer-on-way-here-after-long.html | ERNEST BLOCH EXPECTED.; Distinguished Composer on Way Here After Long Absence. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/seeks-curbs-on-sugar-international-conference-to-open-in-london.html | SEEKS CURBS ON SUGAR.; International Conference to Open in London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/police-fliers-honored-group-of-model-plane-builders-give-medals-for.html | POLICE FLIERS HONORED.; Group of Model plane Builders Give Medals for Blimp Rescue. | True | Special to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/nyac-nine-wins-263-collects-27-hits-in-overwhelming-yonkers-police.html | N.Y.A.C. NINE WINS, 26-3.; Collects 27 Hits in Overwhelming Yonkers Police Team. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mrs-jenks-seaman-burial-today.html | Mrs. Jenks Seaman Burial Today. | True | special to TBS N1/2w TOKK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/miss-orcuttvoigt-win-defeat-miss-hicks-and-jarvis-hicks-1-up-in.html | MISS ORCUTT-VOIGT WIN.; Defeat Miss Hicks and Jarvis Hicks, 1 Up, in Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/inge-will-quit-st-pauls-gloomy-dean-to-retire.html | Inge Will Quit St. Paul's; 'Gloomy Dean' to Retire | True | Wirsless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/political-issues-studied-in-london-economic-parley-may-result-in.html | POLITICAL ISSUES STUDIED IN LONDON; Economic Parley May Result in Settlement of Differences Between Britain and Soviet. CENTRAL EUROPE UNITING Nazi Aggression Against Austria Revives Efforts for an Alliance of Small States. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/farley-addresses-nassau-democrats-tells-10000-at-picnic-in-glen.html | FARLEY ADDRESSES NASSAU DEMOCRATS; Tells 10,000 at Picnic in Glen Cove He Expects Party to Win County in Fall Election. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/cotton-meetings-begin-today.html | Cotton Meetings Begin Today. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/dr-perry-defends-foreign-missions-criticism-of-them-nowhere.html | DR. PERRY DEFENDS FOREIGN MISSIONS; Criticism of Them Nowhere Justified, He Says After Visit to the Orient. SCORES LAYMEN'S REPORT Bishop Calls Plan for Single Administrative Body 'Untrue to Christian Experience.' | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/106th-at-guard-camp-brooklyn-unit-arrives-for-two-weeks-training-at.html | 106TH AT GUARD CAMP.; Brooklyn Unit Arrives for Two Weeks' Training at Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hankow-flood-grows-heavy-rains-add-to-the-peril-food-prices-are.html | HANKOW FLOOD GROWS; Heavy Rains Add to the Peril -- Food Prices Are Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/national-recovery-act-more-wealth-to-be-divided-seen-as-our-present.html | NATIONAL RECOVERY ACT.; More Wealth to Be Divided Seen as Our Present Need. | True | H.S. GILBERTSON. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/first-division-four-wins-3500-at-fort-hamilton-see-governors-island.html | FIRST DIVISION FOUR WINS; 3,500 at Fort Hamilton See Governors Island Bow, 9-5. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mrs-edwin-h-sayre-wbr00llb-prminent-work-of-brooklyn-orphan-asylum.html | MRS. EDWIN H. SAYRE.; W"Br00llB, Prminent "" Work of Brooklyn Orphan Asylum. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bowie-condemns-timidity-in-faith-religion-held-back-by-those-who.html | BOWIE CONDEMNS TIMIDITY IN FAITH; Religion Held Back by Those Who Seek to Bind It by Old Formulae, He Declares. NO ADVANCE IS FINAL' Rector of Grace Church Holds Consciousness of God Must Be Made New for Every Age. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/summarizes-banking-act.html | Summarizes Banking Act. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/first-fair-tour-today-lehigh-valley-to-open-series-of-11-to-14-day.html | FIRST FAIR TOUR TODAY.; Lehigh Valley to Open Series of 11 to 14 Day Trips. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/stabilizing-currency-various-difficulties-found-in-case-of-nongold.html | STABILIZING CURRENCY.; Various Difficulties Found In Case of Non-Gold Standard. | True | LOUIS STONE. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/wealthy-evaders-of-taxes-scored-dr-wagner-cites-the-mitchell-case.html | WEALTHY EVADERS OF TAXES SCORED; Dr. Wagner Cites the Mitchell Case as 'Injurious to Spiritual Health.' DECRIES AWE OF MONEY Reisner Says 'Sense of Injustice' Upsets Harmony Needed to Bring Back Better Days. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/stephen-f-washington-hamilton-ont-lawyer-and-a-director-in-banks.html | STEPHEN F. WASHINGTON.; Hamilton (Ont.) Lawyer an'd a Director in Banks. | True | i Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/peru-surrenders-leticia-to-league-flags-of-colombia-and-geneva-body.html | PERU SURRENDERS LETICIA TO LEAGUE; Flags of Colombia and Geneva Body Rise, Ending Amazon Conflict. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/britannic-delayed-by-fog-anchors-at-ambrose-channel.html | Britannic Delayed by Fog, Anchors at Ambrose Channel | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lincoln-building-bond-deposits.html | Lincoln Building Bond Deposits. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/william-c-lewis.html | WILLIAM C. LEWIS. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/london-insistent-on-a-stable-money-sees-europe-acting-alone-if.html | LONDON INSISTENT ON A STABLE MONEY; Sees Europe Acting Alone if United States Continues to Hold Aloof. SELLING LOWERS DOLLAR Sharp Drop on Friday Laid to Fear of Inflation Move by Washington. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/special-train-to-convention.html | Special Train to Convention. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/unfavorable-wind-slows-ocean-race-42-yachts-in-thrash-to-gibson.html | UNFAVORABLE WIND SLOWS OCEAN RACE; 42 Yachts in Thrash to Gibson Island Reported 100 Miles From New London. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/new-thought-group-opens-world-session-400-delegates-welcomed-here.html | NEW THOUGHT GROUP OPENS WORLD SESSION; 400 Delegates Welcomed Here -- Heaven as a State of Mind Is Defined as Aim. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/new-investment-trust-speculative-profit-shares-is-headed-by-we.html | NEW INVESTMENT TRUST.; Speculative Profit Shares Is Headed by W.E. Lagerguist. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/soviet-is-shifting-to-tie-with-france-moscow-abandons-camp-of.html | SOVIET IS SHIFTING TO TIE WITH FRANCE; Moscow Abandons Camp of Revisionists in Wide Rift With Germany. PAN-SLAVISM IS GAINING Rumania and Russia Resume Talks in London for Pact of Non-Aggression. SOVIET IS SHIFTING TO TIE WITH PARIS | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/saddle-river-keeps-polo-lead.html | Saddle River Keeps Polo Lead. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/president-calls-davis-for-talks-destroyer-is-sent-to-boston-to.html | PRESIDENT CALLS DAVIS FOR TALKS; Destroyer Is Sent to Boston to Bring Special Envoy Aboard the Amberiack II. ROOSEVELTS IN REUNION Schooner Leaves Southwest Harbor -- Anchors for the Night Off Roque Island. PRESIDENT CALLS DAVIS FOR TALKS | True | By Charles W. Hurd.special To the New York Times.by Charles W. Hurd. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/german-creditors-meet-twentyfive-foreign-bankers-will-try-to-adjust.html | GERMAN CREDITORS MEET.; Twenty-five Foreign Bankers Will Try to Adjust Long-Term Debts. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/100-offered-for-each-1000-bond.html | $100 Offered for Each $1,000 Bond | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/farewell-sermon-given-dr-minot-c-morgan-says-christianity-is-a-way.html | FAREWELL SERMON GIVEN.; Dr. Minot C. Morgan Says Christianity Is a Way of Living. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/china-rail-parley-due-today-in-tokyo-soviet-will-discuss-sale-of-in.html | CHINA RAIL PARLEY DUE TODAY IN TOKYO; Soviet Will Discuss Sale of Interest in Chinese Eastern Road to Manchukuo. JAPAN A DOMINANT FACTOR Seeks to Complete Process, Begun In 1904, of Eliminating Russia as a Pacific Power. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/ernest-j-bechtel-dies-in-his-sleep-retired-electrical-engineer-and.html | ERNEST J. BECHTEL DIES IN HIS SLEEP; Retired Electrical Engineer and Operator of Public Utility Properties. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/spanish-soccer-title-to-bilbao.html | Spanish Soccer Title to Bilbao. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/chagnon-of-pirates-defeats-dodgers-52-brooklyn-behind-beck-wins.html | Chagnon of Pirates Defeats Dodgers, 5-2; Brooklyn, Behind Beck, Wins Nightcap, 9-1 | True | By Roscoe McGowen. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/tammany-tax-experts.html | TAMMANY TAX EXPERTS. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mrs-hutton-improves-evangelist-still-forbidden-to-have-visitors.html | MRS. HUTTON IMPROVES.; Evangelist Still Forbidden to Have Visitors After Operation in Paris. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/protestant-posts-occupied-by-nazis-new-commissioner-in-prussia.html | PROTESTANT POSTS OCCUPIED BY NAZIS; New Commissioner in Prussia Appoints Plenipotentiaries for 15 Church Districts. MISSIONS BOARD SEIZED Storm Troopers Oust Its Defiant Members -- Evangelical Group Shorn of Its Power. | True | By Guido Enderis.wireless To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/british-exports-hit-by-shifts-in-dollar-setter-employment-returns.html | BRITISH EXPORTS HIT BY SHIFTS IN DOLLAR; Setter Employment Returns Reflect an Improvement in Internal Business. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/albert-brogkway-architect-dies68-chairman-of-the-original-city.html | ALBERT BROGKWAY, ARCHITECT, DIES.68; Chairman of the Original City Planning Commission of Syracuse. WAS A FORMER EDUCATOR _____ I Remodeled Architecture Course at Syracuse University After That of Beaux Arts. _____ I | True | Special to THB NBW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mccarthy-golf-victor-wins-nyac-handicap-play-at-equinox-with-832261.html | McCARTHY GOLF VICTOR.; Wins N.Y.A.C. Handicap Play at Equinox With 83-22-61. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bride-of-richard-koch.html | BRIDE OF RICHARD KOCH. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/unionizing-drive-starts-hat-and-millinery-groups-open-national.html | UNIONIZING DRIVE STARTS.; Hat and Millinery Groups Open National Campaign Today. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/critics-in-germany-say-policy-on-dollar-may-endanger-the-buying.html | Critics in Germany Say Policy on Dollar May Endanger the Buying Power Here | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bell-wins-twice-in-title-tennis-1932-eastern-clay-court-champion.html | BELL WINS TWICE IN TITLE TENNIS; 1932 Eastern Clay Court Champion Downs Kuhn, Von Bernuth -- Gains 4th Round. PARTRIDGE ALSO VICTOR Keeps Pace With the Defending Titleholder by Turning Back Gerkin and Hanley. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/ins-and-outs.html | INS AND OUTS. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/lott-takes-net-title-beats-parker-in-five-sets-to-capture-western.html | LOTT TAKES NET TITLE.; Beats Parker In Five Sets to Capture Western Crown. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/5-boys-flee-detention-one-who-goes-home-is-returned-to-penal.html | 5 BOYS FLEE DETENTION.; One Who Goes Home Is Returned to Penal Village by Parents. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/ouster-of-pastor-divides-services-60-protesting-parishioners-of.html | OUSTER OF PASTOR DIVIDES SERVICES; 60 Protesting Parishioners of Historic Bedford Church Worship Out of Doors. 25 SUPPORT PRESBYTERY Elder, Assailing Removal Order as 'Despotic,' Reveals Plans to Establish New Church. | True | Special to THE NEW YORK TIMES. | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/miss-db-graves-plights-her-troth-mount-holyoke-instructor-to-be-the.html | MISS D.B. GRAVES PLIGHTS HER TROTH; Mount Holyoke Instructor to Be the Bride of Dr. George F. Thomas. FIANCE IS AN EDUCATOR Professor of Philosophy at Dart- mouth CollegeuWas a Rhodes , Scholar at Oxford. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/reapportionment-republican-assembly-viewed-as-necessary-to-fair.html | REAPPORTIONMENT.; Republican Assembly Viewed as Necessary to Fair Action. | True | COURTLANDT NICOLL. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/canadian-premier-urges-stabilizing-bennett-in-london-broadcast-says.html | CANADIAN PREMIER URGES STABILIZING; Bennett, in London Broadcast, Says Revival Requires Ending of Currency Shifts. HOLDS PRICE RISE VITAL Economic Conference in Addition Hopes to Remove Obstacles to Trade, He Asserts. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/loans-for-home-aid-total-56856872-board-authorizes-13260747-in-week.html | LOANS FOR HOME AID TOTAL $56,856,872; Board Authorizes $13,260,747 in Week, the Banks Approving $1,975,668 Aid to Owners. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/the-bear-mountain-camp.html | The Bear Mountain Camp. | True | C. WICKLIFFE THROCKMORTON. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/foreign-markets.html | FOREIGN MARKETS. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/canal-at-chicago-no-threat-to-port-shipping-men-hold-illinois.html | CANAL AT CHICAGO NO THREAT TO PORT; Shipping Men Hold Illinois Waterway Will Not Divert Freight From New York. NOT A 'NATURAL OUTLET' Grain Traffic Likely to Continue Through Buffalo -- Blow to St. Lawrence Plan Seen. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/snells-summary-of-appropriations.html | Snell's Summary of Appropriations | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/marica-ardavany-bride-of-c-g-taylor-i-uuuuuuuu-rumanian-girl-and.html | MARICA ARDAVANY BRIDE OF C. G. TAYLOR; I - uuuuuuuu Rumanian Girl and Hotel Offi- cial Married in Garden of G. P. Skoaras's Summer Home. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rails-haul-less-dead-weight.html | Rails Haul Less Dead Weight. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/radiator-unit-shows-large-gain.html | Radiator Unit Shows Large Gain. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/rutgers-captures-outboard-grown-crooks-individual-victor-leads-team.html | RUTGERS CAPTURES OUTBOARD GROWN; Crooks, Individual Victor, Leads Team to Triumph in Inter-collegiate Regatta. THORNE ALSO WINS TITLE Iona Prep Driver Scores in Interscholastic Division on Lake Hopatcong. | True | By Arthur J. Daley.special To the New York Times. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/arranges-dinner-dance-sands-point-bath-club-to-hold-party-in.html | ARRANGES DINNER DANCE.; Sands Point Bath Club to Hold Party in Spanish Setting. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/ew-ercklentzs-have-daughter.html | E.W. Ercklentzs Have Daughter. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/heat-here-rises-to-80-throngs-at-beaches-find-warmth-tempered-by.html | HEAT HERE RISES TO 80.; Throngs at Beaches Find Warmth Tempered by Breezes. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/boat-races-start-in-the-berkshires-alice-and-eleanor-coonley-give.html | BOAT RACES START IN THE BERKSHIRES; Alice and Eleanor Coonley Give Picnic Party -- Mrs. Scoville Is Hostess at Musicale. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/left-fund-for-hospital-mrs-wl-kingsley-willed-bulk-of-300000-estate.html | LEFT FUND FOR HOSPITAL.; Mrs. W.L. Kingsley Willed Bulk of $300,000 Estate to Charities. | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/mgm-to-offer-46-feature-films-plans-for-new-season-include-56.html | M.-G.-M. TO OFFER 46 FEATURE FILMS; Plans for New Season Include 56 Two-Reel Subjects and 104 News Issues. SEVERAL NOVELS IN LIST Plays Also Scheduled for Adaptation to Screen -- Six Special Cinemas Announced. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/bull-kills-rhode-island-banker.html | Bull Kills Rhode Island Banker. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/federal-maturities-total-3331603600-for-a-year.html | Federal Maturities Total $3,331,603,600 for a Year | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/beachpollution-is-less-this-year-city-health-official-says-tests.html | BEACH-POLLUTION IS LESS THIS YEAR; City Health Official Says Tests Show Water at Coney Island in Good Condition. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/hilda-gregg-dies-british-novelist-issued-score-of-books-under-pen.html | HILDA GREGG DIES; BRITISH NOVELIST; Issued Score of Books Under Pen Name of Sydney C. Crier in 31 Years' Writing. i _____ WROTE FIRST FICTION AT 13 Began Publishing at 18 With Story in The Bristol Times and MirroruIn 66th Year. | True | Wireless to TBK NEW YORK TIMES i | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/memphis-wins-pennant.html | Memphis Wins Pennant. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/phelps-justifies-trojan-war-only-it-was-fought-over-a-woman-and-the.html | PHELPS JUSTIFIES TROJAN WAR ONLY; ' It Was Fought Over a Woman and the Men Knew What They Were Fighting For,' He Says. LOVE STRONGEST FORCE' Jesus Showed Us It Was Best Means of Disarming a Foe, Yale Professor Declares. | True | | C1B 193790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/flaxseed-up-11-12c-in-buenos-aires-heavy-export-buying-in-three.html | FLAXSEED UP 11 1/2C IN BUENOS AIRES; Heavy Export Buying in Three Days Sends Price to 99 1/2c a Bushel. WHEAT ADVANCES 3 CENTS Corn Rises 1/2c to 31 1-3c in Week -- Dollar Drops Sharply in Argentine Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/australian-world-flier-down.html | Australian World Flier Down. | True | | C1B 193790 |
| 1933-06-26 | 1933-06-26 | https://www.nytimes.com/1933/06/26/archives/deterding-for-inflation-advises-dutch-trade-conference-at-rotterdam.html | DETERDING FOR INFLATION.; Advises Dutch Trade Conference at Rotterdam of His View. | True | Wireless to THE NEW YORK TIMES. | C1B 193790 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cardinal-watches-playlet-by-blind-praises-pupils-of-institute-in.html | CARDINAL WATCHES PLAYLET BY BLIND; Praises Pupils of Institute in Bronx for Their Ability as Actors. DEDICATES NEW BUILDING Awards Prizes to Seventeen -- Lone Graduate Plays Title Role in Stage Comedy. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/utility-inquiry-widened-by-the-state-commission.html | Utility Inquiry Widened By the State Commission | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/kuhn-loeb-inquiry-to-sift-rail-deals-pennroad-flotations-will-be.html | KUHN, LOEB INQUIRY TO SIFT RAIL DEALS; Pennroad Flotations Will Be Studied by Senate Group, Beginning Today. KAHN TAKES STAND FIRST Three Other Partners to Be Heard Before Friday -- Income Tax Disclosures Planned. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/britain-and-soviet-discuss-trade-renewal-end-of-commercial-war-is.html | Britain and Soviet Discuss Trade Renewal; End of Commercial War Is Believed Near | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/george-hearst-marries-bride-is-former-mrs-lorna-vehe-of-beverly.html | GEORGE HEARST MARRIES; Bride Is Former Mrs. Lorna VeHe of Beverly Hills, Cal. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/miss-anne-f-sears-engaged-to-marry-will-become-the-bride-of-leonard.html | MISS ANNE F. SEARS ENGAGED TO MARRY,; Will Become the Bride of Leonard Tyson Sculiy of Toronto and New York. WAS DEBUTANTE IN 1931 Attended Rosemary Hall and Miss Chandor's SchooluFianco Is Columbia Man. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/may-phone-income-off-only-16000-shrinkage-of-new-york-company.html | MAY PHONE INCOME OFF ONLY $16,000; Shrinkage of New York Company, Compared to Last Year, Is Smallest in Months. OTHER UTILITY REPORTS Kansas City Power and Light Nets $233,428 for Month, a Decline of $84,163. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cotton-above-11c-in-heavy-trading-upswing-follows-optimistic.html | COTTON ABOVE 11C IN HEAVY TRADING; Upswing Follows Optimistic Reports on Outlook for Acreage Reduction. 83 TO 85 POINTS GAINED Quotations Rise in the Last Hour to Highest Levels Since April, 1931. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dies-after-fighting-a-fire.html | Dies After Fighting a Fire. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/millikan-holds-war-doomed-by-science-spoils-have-disappeared-he.html | MILLIKAN HOLDS WAR DOOMED BY SCIENCE; Spoils Have Disappeared, He Tells New England Institute at Wellesley. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dr-weston-gets-lamme-medal.html | Dr. Weston Gets Lamme Medal. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/michael-j-brennan-chief-clerk-of-a-staten-island-court-for-35-years.html | MiCHAEL J. BRENNAN.; Chief Clerk of a Staten Island Court for 35 Years. , | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/roads-find-a-snag-in-efficiency-idea-economy-plan-in-buffalo-is.html | ROADS FIND A SNAG IN EFFICIENCY IDEA; Economy Plan in Buffalo Is Dropped After Complaint on Effect on Employment. OTHER SAVINGS ARE MADE Revision of Train Schedules to Eliminate Overlapping One Result of Coordination. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/german-churches-in-autonomy-fight-ousted-reichsbishop-appeals-to.html | GERMAN CHURCHES IN AUTONOMY FIGHT; Ousted Reichsbishop Appeals to Followers to Resist Nazi Spiritual Dominance. CHARGES BROKEN PROMISE Dr. von Bodelschwingh, in Secret Plea, Says Government Pledged Religious Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/senator-borah-goes-under-knife-major-operation-at-johns-hopkins-is.html | SENATOR BORAH GOES UNDER KNIFE; Major Operation at Johns Hopkins Is Reported as Successful. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/humanlike-eye-made-by-engineers-to-televise-images-iconoscope.html | HUMAN-LIKE EYE MADE BY ENGINEERS TO TELEVISE IMAGES; ' Iconoscope' Converts Scenes Into Electric Energy for Radio Transmission. FAST AS A MOVIE CAMERA Three Million Tiny Photo Cells 'Memorize,' Then Pass Out Pictures. STEP TO HOME TELEVISION Developed in Ten Years' Work by Dr. V.K. Zworykln, Who Describes It at Chicago. NEW ELECTRIC EYE 'MEMORIZES' IMAGES | True | By William L. Laurence.special To the New York Times.by Wiliiam L. Laurence. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-john-glass-jr-has-a-son.html | Mrs. John Glass Jr. Has a Son. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/changes-in-listings-two-removals-announced-by-the-stock-exchange.html | CHANGES IN LISTINGS.; Two Removals Announced by the Stock Exchange. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/british-give-show-of-fighting-planes-potential-buyers-from-sixty.html | BRITISH GIVE SHOW OF FIGHTING PLANES; Potential Buyers From Sixty Nations at Parley See Display at Hendon. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/building-dedicated-at-the-hill-school-harry-elkins-widener-memorial.html | BUILDING DEDICATED AT THE HILL SCHOOL; Harry Elkins Widener Memorial Arts Unit Known to Students as 'Hobby Hall.' | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/100000000-work-planned-by-sawyer-public-works-head-moves-for.html | $100,000,000 WORK PLANNED BY SAWYER; Public Works Head Moves for Approval of Loans for 100 Non-Federal Projects. STATE CHIEFS ARE SOUGHT Submission of Names for Administrators of Public Works Fund Is Asked by Ickes. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/maternity-deaths-drop-lyingin-hospital-reports-rate-of-only-33-per.html | MATERNITY DEATHS DROP.; Lying-in Hospital Reports Rate of Only 3.3 Per Cent for 1932. | True |  | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/4000000-saving-made-for-state.html | $4,000,000 Saving Made for State. | True |  | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/textile-hearings-will-start-today-first-industry-to-act-will-shape.html | TEXTILE HEARINGS WILL START TODAY; First Industry to Act Will Shape Code in 'a Goldfish Bowl,' Says Johnson. MODEL FOR ALL EXPECTED Mrs. Mary Rumsey Named to Head Consumers' Board in Recovery Administration. TEXTILE HEARINGS WILL START TODAY | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/capital-adjustments-seen-in-profits-tax-la-tanzer-reports-on-study.html | CAPITAL ADJUSTMENTS SEEN IN PROFITS TAX; L.A. Tanzer Reports on Study of the National Industrial Recovery Act. | True |  | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/hayward-to-fight-to-retain-koenig-accepts-chairmanship-of-a.html | HAYWARD TO FIGHT TO RETAIN KOENIG; Accepts Chairmanship of a Committee Formed to Aid County Leader. CALLS MACY INTRUDER Says Movement Is to Aid Mills -- Norman Thomas Refuses to Run for Mayor. | True |  | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/earth-tremors-mystify-suburbs-cause-of-shocks-in-westchester-and.html | EARTH TREMORS MYSTIFY SUBURBS; Cause of Shocks in Westchester and Southern Connecticut Is Unsolved. MANY BUILDINGS SHAKEN No Earthquake Is Recorded on Instruments -- No Sign of Any Explosion Is Found. | True |  | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/lenz-and-liggett-score-they-win-contract-bridge-session-at-hanover.html | LENZ AND LIGGETT SCORE.; They Win Contract Bridge Session at Hanover With 103. | True |  | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/shields-defeats-talmage-62-63-displays-fine-form-in-eastern-clay.html | SHIELDS DEFEATS TALMAGE, 6-2, 6-3; Displays Fine Form in Eastern Clay Court Tennis -- Randin, Cuban Star, Eliminated. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/join-staff-of-blyth-co.html | Join Staff of Blyth & Co. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-daniel-f-mcgee-widow-of-public-utilities-leader-was-active-in.html | MRS. DANIEL F. McGEE.; Widow of Public Utilities Leader Was Active In Church Work. | True | i Special to THE NBW YOEK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/world-oil-parley-delayed.html | World Oil Parley Delayed. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/smith-at-albany-hailed-on-repeal-20000-roar-out-welcome-as-he.html | SMITH AT ALBANY HAILED ON REPEAL; 20,000 Roar Out Welcome as He Arrives to Preside Over Convention Today. HE LEADS A GAY PARADE In Speech He Says That People Have Had Chance to Record Will After 13 Years. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rutgers-opens-summer-session.html | Rutgers Opens Summer Session. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/budd-plants-call-back-3000-men.html | Budd Plants Call Back 3,000 Men. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/new-beer-bill-unsigned-jersey-governor-fails-to-act-also-on-fiscal.html | NEW BEER BILL UNSIGNED.; Jersey Governor Fails to Act Also on Fiscal Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/greed-in-new-deal-is-feared-by-nye-senator-warns-grocers-that-big.html | GREED IN NEW DEAL IS FEARED BY NYE; Senator Warns Grocers That Big Business Is Trying to 'Cash In' on Recovery Act. FORESEES BANK CONTROL Says Benefits Under Law Depend on Honesty and Judgment of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/racketeering-link-to-politics-denied-copeland-calls-suggestion-of.html | RACKETEERING LINK TO POLITICS DENIED; Copeland Calls Suggestion of Connection in This State 'Inconceivable.' INQUIRY SCOPE OUTLINED Chairman Says Senate Group Seeks to Curb Kidnapping and Traffic In Pistols. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/win-western-tennis-doubles.html | Win Western Tennis Doubles. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/baroness-levi-gains-in-tennis-as-title-tourney-starts-at-lido-first.html | Baroness Levi Gains in Tennis As Title Tourney Starts at Lido; First Seeded Player Eliminates Miss Alarcon; 6 -- 0, 6 -- 0, to Go to Third Round in Metropolitan Clay Court Event -- Miss Le Boutillier and Mrs. Hawk Also Score. | True | By Lincoln A.werden.special To the New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/garment-group-acts-to-stabilize-trade-seeks-to-end-cutthroat.html | GARMENT GROUP ACTS TO STABILIZE TRADE; Seeks to End Cut-Throat Competition and to Steady Prices Under Recovery Law. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rectors-wife-loses-fund-second-mrs-morris-fails-to-upset-trust.html | RECTOR'S WIFE LOSES FUND; Second Mrs. Morris Fails to Upset Trust Giving Church, $50,000. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/australians-split-on-wheat-accord-states-object-to-restriction-plan.html | AUSTRALIANS SPLIT ON WHEAT ACCORD; States Object to Restriction Plan, but Canberra May Force Approval. U.S. OFFERS NEW PROJECT F.E, Murphy Says After Talk With Bruce He Is Sure of Four-Nation Acreage Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/walker-prefers-a-farm-in-england-to-law-here.html | Walker Prefers a Farm In England to Law Here | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/three-die-in-iowa-plane-crash.html | Three Die In Iowa Plane Crash. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/glass-slipper-resoled.html | Glass Slipper Resoled. | True | L.N. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/kernochan-and-trosk-denounce-tammany-both-pledge-support-to-work-of.html | KERNOCHAN AND TROSK DENOUNCE TAMMANY; Both Pledge Support to Work of Knickerbocker Democrats in Fight on Organization. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/likens-mussolini-to-man-on-a-bicycle-sauerwein-says-he-must-go-on.html | LIKENS MUSSOLINI TO MAN ON A BICYCLE; Sauerwein Says He Must Go on or Fall -- Ivy Lee Discusses Foreign News. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/fire-trap-charged-in-rockland-home-ah-shoup-accused-of-arson-in.html | FIRE TRAP CHARGED IN ROCKLAND HOME; A.H. Shoup Accused of Arson in Blaze at Stonehurst -- Sister's Family Saved. | True | Special to THE NEW YOKK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rule-by-stock-exchange-members-advised-on-dividends-under-recovery.html | RULE BY STOCK EXCHANGE.; Members Advised on Dividends Under Recovery Act. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/skinner-offered-ethics-code.html | Skinner Offered Ethics Code. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/-wrighturussell.html | ! WrightuRussell. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/davis-speeds-to-conference.html | Davis Speeds to Conference. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/carson-of-kiski-sets-pace-at-golf-scores-73-for-first-qualifying.html | CARSON OF KISKI SETS PACE AT GOLF; Scores 73 for First Qualifying Round of Eastern Interscholastic Play. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/alien-treatment-investigated-here-criticism-of-conditions-at-ellis.html | ALIEN TREATMENT INVESTIGATED HERE; Criticism of Conditions at Ellis Island Is Justified, Committee Is Told. ILLEGAL RAIDS SCORED Doak Policies Deprived Many of Constitutional Rights, MacCormack Says. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/hebrew-loan-society-aided-13292-in-year-20000-schiff-bequest-helped.html | HEBREW LOAN SOCIETY AIDED 13,292 IN YEAR; $20,000 Schiff Bequest Helped Swell Capital to $489,794 -- Expenses $37,062. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/sea-scout-boat-here.html | Sea Scout Boat Here. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/connecticut-women-take-golf-match-score-victory-over.html | CONNECTICUT WOMEN TAKE GOLF MATCH; Score Victory Over Westchester-Fairfield, 8 1/2 Points to 6 1/2, on Wee Burn Links. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/planetarium-here-assured-by-loan-rfc-lends-650000-to-museum-of.html | PLANETARIUM HERE ASSURED BY LOAN; R.F.C. Lends $650,000 to Museum of Natural History on Admissions Showing. 7 OTHER PROJECTS AIDED $836,000 Given to a Number of Lesser Works as Corporation Ends Such Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/fletcher-w-shies-exlegislator-dies-pennsylvania-lawyer-had-served.html | FLETCHER W. SHIES, EX-LEGISLATOR, DIES; Pennsylvania Lawyer Had Served as Slate Senatoru- An Athlete as Student. | True | Special to THB NEW YORK TIMH. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/denies-stock-sale-fraud-defendant-in-patterson-case-says-gold-mine.html | DENIES STOCK SALE FRAUD.; Defendant in Patterson Case Says Gold Mine Is Valuable. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/nerve-specialist-hangs-himself.html | Nerve Specialist Hangs Himself. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/virgin-islands-budget-held-up-by-council-legislators-refuse-to-act.html | VIRGIN ISLANDS BUDGET HELD UP BY COUNCIL; Legislators Refuse to Act While Governor Withholds $25,000 of Appropriation. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/stores-pledge-aid-toward-recovery-association-decides-to-expand.html | STORES PLEDGE AID TOWARD RECOVERY; Association Decides to Expand Trade Groups for Action With Producers. ALL RETAILERS INCLUDED Representatives of Notions, Thread and Cotton Goods Concerns Organize Here. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/big-order-for-pipe-placed.html | Big Order for Pipe Placed. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/sons-of-zion-urge-state-in-palestine-resolution-seeks-control-of.html | SONS OF ZION URGE STATE IN PALESTINE; Resolution Seeks Control of Immigration by Jewish Agency -- Officers Elected. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/fay-slayer-guilty-of-manslaughter-jury-asks-mercy-for-maloney.html | FAY SLAYER GUILTY OF MANSLAUGHTER; Jury Asks Mercy for Maloney, Doorman at Racketeer's Night Club. SENTENCE MAY BE 20 YEARS Prisoner Thanks His Attorneys and Praises Prosecutor for His Fairness at Trial. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/veterans-compensation-raised-46000000-by-serviceconnected.html | Veterans Compensation Raised $46,000,000 By Service-Connected Disability Change | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/corliss-lamonts-report-on-russia-real-proletarian-revolution-yet-to.html | CORLISS LAMONTS REPORT ON RUSSIA; Real Proletarian Revolution Yet to Come There, Basis Being Lacking, They Write. FIND US READY FOR CHANGE Socialism Could Quickly Give All Equivalent of $25,000 Income, Say Son of Banker and Wife. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/new-englanders-win-coal-suit-plea.html | New Englanders Win Coal Suit Plea | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dr-hobart-jay-holcomb.html | DR. HOBART JAY HOLCOMB. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/senators-repulse-indians-by-4-to-3-victory-is-15th-in-16-starts.html | SENATORS REPULSE INDIANS BY 4 TO 3; Victory Is 15th in 16 Starts -- Increase Margin Over Yanks to Two Games. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/harriman-spared-to-avert-a-crash-senators-are-told-action-on-banks.html | HARRIMAN SPARED TO AVERT A CRASH, SENATORS ARE TOLD; Action on Bank's False Entries Held Up in Capital 9 Months, Inquiry Here Reveals. NEELY AND WITNESS CLASH Senator's Charge That Dodds Seeks to Whitewash Case Nearly Causes Fisticuffs. HARRIMAN SPARED TO AVERT A CRASH A TENSE MOMENT IN THE HARRIMAN BANK INQUIRY. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/closing-of-banks-laid-to-ford-foes-witness-in-detroit-inquiry-says.html | CLOSING OF BANKS LAID TO FORD FOES; Witness in Detroit Inquiry Says Wall Street Was Behind Plot. REFUSAL OF LOAN CITED Banker Asserts $4,000,000 Was Withdrawn From Institutions -- Court Asks About Jesse H. Jones. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/indianapolis-sails-in-fog.html | Indianapolis Sails in Fog. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/behrer-scores-hole-in-one.html | Behrer Scores Hole In One. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/japanese-urge-speed-consider-direct-trade-negotiations-with-nations.html | JAPANESE URGE SPEED.; Consider Direct Trade Negotiations With Nations at London. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/changes-in-curb-stocks-fox-film-issue-is-admitted-removals-from.html | CHANGES IN CURB STOCKS.; Fox Film Issue Is Admitted -- Removals From Trading. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/col-flood-left-70000-former-detective-made-no-will-here-surrogate.html | COL. FLOOD LEFT $70,000.; Former Detective Made No Will Here, Surrogate Discloses. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/slayer-gets-15year-term.html | Slayer Gets 15-Year Term. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/skyscraper-bid-in-by-new-york-life-insurance-company-acquires.html | SKYSCRAPER BID IN BY NEW YORK LIFE; Insurance Company Acquires Building at 114 Wall St. in Foreclosure Auction. | True | By Edwin J. McDonald.BY Joseph P. Day.by Thomas F. Burchill. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/failures-again-lower-improvement-mainly-in-the-west-dun-bradstreet.html | FAILURES AGAIN LOWER.; Improvement Mainly In the West, Dun & Bradstreet Report. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/3-teams-tie-on-links-get-66s-in-proamateur-competition-at-forsgate.html | 3 TEAMS TIE ON LINKS.; Get 66s in Pro-Amateur Competition at Forsgate Club. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/roosevelt-to-urge-sooth-back-repeal-plea-based-on-tax-cut-will.html | ROOSEVELT TO URGE SOOTH BACK REPEAL; Plea Based on Tax Cut Will Precede Polling in Alabama, Arkansas and Tennessee. CLOSE VOTE IS PREDICTED Wets Say Appeal by President Would Decide Issue in Three States Next Month. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/by-the-associated-press2.html | By The Associated Press.(2) | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/painleve-is-recovering.html | Painleve Is Recovering. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/grand-jury-clears-book.html | Grand Jury Clears Book. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/20000-see-england-register-296-runs-british-cricketers-then-take.html | 20,000 SEE ENGLAND REGISTER 296 RUNS; British Cricketers Then Take Six Wickets for 55 Tallies Against West Indies. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/india-for-pittman-plan-support-removes-chief-bar-to-stabilizing.html | INDIA FOR PITTMAN PLAN; Support Removes Chief Bar to Stabilizing Price of Metal. COUZENS STRESSES WORKS Holds Public Programs Will Be a Greater Stimulus Than Changing Duties. HULL DEFINES TARIFF AIM No Complicated Revision Is Sought, He Says on Radio -- Moley to Arrive Today. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/marble-tourney-opens-cleveland-girl-eliminated-in-first-round-at.html | MARBLE TOURNEY OPENS.; Cleveland Girl Eliminated in First Round at Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/wards-island.html | Wards Island. | True | F.J. LENAHAN, Chaplain. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/wading-river-line-held-big-liability-long-island-railroad-places.html | WADING RIVER LINE HELD BIG LIABILITY; Long Island Railroad Places Loss Last Year at $28,000 in Abandonment Plea. NO IMPROVEMENT SEEN Petition to I.C.C. States That Motor Buses and Trucks Now Serve Territory. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/buttonuwilliams.html | ButtonuWilliams. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/gawthrop-is-victor-in-school-net-play-westminster-entrant-conquers.html | GAWTHROP IS VICTOR IN SCHOOL NET PLAY; Westminster Entrant Conquers Hoffman, 6--3, 6-3, to Reach 4th Round at Rye. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/utility-appeals-on-tax-united-gas-and-electric-of-jersey-city.html | UTILITY APPEALS ON TAX.; United Gas and Electric of Jersey City Denies Stock Profit Figure. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/sharkeycarnera-near-training-end-champion-and-challenger-both-fit.html | SHARKEY-CARNERA NEAR TRAINING END; Champion and Challenger Both Fit for the Title Battle on Thursday. 60,000 CROWD EXPECTED Six Preliminary Matches Arranged -- Ballough to Announce In Place of Humphries, Who Is Ill. | True | By Joseph C. Nichols. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/commodities-follow-wheat-and-cotton-up-in-increased-trading-silver.html | Commodities Follow Wheat and Cotton Up In Increased Trading; Silver Market Broader | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/new-thought-group-applauds-president-world-congress-hails-rabbi.html | NEW THOUGHT GROUP APPLAUDS PRESIDENT; World Congress Hails Rabbi Goldstein's Remark That He Has Given People Hope. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/baby-carriages-needed.html | Baby Carriages Needed. | True | LENABELLE STILES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/parley-confusion-gearing-silver-plan-gains-favor-at-london.html | Parley Confusion Gearing.; SILVER PLAN GAINS FAVOR AT LONDON | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/the-art-of-arts.html | THE ART OF ARTS | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/laundry-workers-strike-1200-quit-in-lower-bronx-demanding-better.html | LAUNDRY WORKERS STRIKE.; 1,200 Quit in Lower Bronx, Demanding Better Conditions. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/experts-take-up-code-for-housing-discuss-at-conference-here.html | EXPERTS TAKE UP CODE FOR HOUSING; Discuss at Conference Here Standards to Be Adopted Under Recovery Act. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/danubian-intrigue-is-laid-to-hitler-london-hears-he-offered-to.html | DANUBIAN INTRIGUE IS LAID TO HITLER; London Hears He Offered to Hungary a Market and Some Austrian Territory. LINK WITH ITALY THE PRICE Nazis Are Forbidden to Leave Austria and Early Arrest of Leaders Is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cheneyufetherolf.html | CheneyuFetherolf. | True | Special to THE NEW YOHX TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/requiem-mass-held-for-mrs-f-a-shinn-o-ouuuuuuu-women-leaders-mourn.html | REQUIEM MASS HELD FOR MRS. F. A. SHINN ..*o ouuuuuuu-; Women Leaders Mourn at Bier of WritenuBanal Takes ! Place at Lite h field. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dr-j-william-davis-wa12-health-officer-in-sullivan-county-for-many.html | DR. J. WILLIAM DAVIS.; Wa1/2 Health Officer In Sullivan County for Many Years, | True | Special to THE NEW YORK TIMES- | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/big-rise-in-winnipeg-wheat-at-the-highest-level-in-nearly-three.html | BIG RISE IN WINNIPEG.; Wheat at the Highest Level in Nearly Three Years. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/caroline-christy-wed-to-j-k-smart-cranford-n-j-girl-becomes-bride.html | CAROLINE CHRISTY WED TO J. K. SMART; Cranford (N. J.) Girl Becomes Bride of New - Yorker in Adirondacks Chapel. RECEPTION AT SARANAC / Miss Else Kroll Attends the Bride ouCouple to Study at Oxford in the Autumn. | True | Special to TBE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/j-j-sloane-dead-osce-legislator-native-of-england-he-was-elected-to.html | J. J. SLOANE DEAD; OSCE LEGISLATOR; Native of England, He Was Elected to Assembly From Yonkers for Four Terms. WAS AN EXEMPT FIREMAN Served Two Terma us President of Board of Aldermen of Hi* Adopted City. | True | Special to THE NEW YOKE TIME*. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/boy-plane-designers-to-compete.html | Boy Plane Designers to Compete. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-patrick-j-douan.html | MRS. PATRICK J. DOUAN. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cannibalism-in-shensi-entire-city-razed-by-flood-in-china.html | Cannibalism in Shensi.; ENTIRE CITY RAZED BY FLOOD IN CHINA | | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/silk-gray-goods-active-prices-rose-2-12-to-5-cents-a-yard-textile.html | SILK GRAY GOODS ACTIVE.; Prices Rose 2 1/2 to 5 Cents a Yard, Textile Brokers Report. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/indiana-also-ratifies.html | Indiana Also Ratifies. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/active-and-finn-in-paris.html | Active and Finn in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/forsythubryan.html | ForsythuBryan. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/robertson-rides-3-winners-in-row-scores-with-cv-whitneys-trumpery.html | ROBERTSON RIDES 3 WINNERS IN ROW; Scores With C.V. Whitney's Trumpery, 2-1, in Opening Event at Aqueduct. TAKES NEXT RACE ON YAP Completes Double for Mrs. J.H. Whitney by Triumphing Astride Mack Sennett in Third. | True | By Bryan Field. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/seeking-to-change-a-rule-relic-of-old-english-common-law-held-out.html | SEEKING TO CHANGE A RULE.; Relic of Old English Common Law Held Out of Place Here. | True | ROBERT E. WHALEN. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/brown-appointed-to-boxing-board-former-promoter-and-referee-will.html | BROWN APPOINTED TO BOXING BOARD; Former Promoter and Referee Will Succeed Muldoon on State Commission. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/sales-in-new-jersey-realty-valued-at-361500-in-jersey-city-deal.html | SALES IN NEW JERSEY.; Realty Valued at $361,500 in Jersey City Deal. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/drug-code-will-contain-a-price-clause-in-move-to-curtail-unfair.html | Drug Code Will Contain a Price Clause In Move to Curtail Unfair Competition | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/ocean-fliers-dead-crashed-in-mexico-plane-found-in-jungle-area-near.html | OCEAN FLIERS DEAD; CRASHED IN MEXICO; Plane Found in Jungle Area Near Alacran With Bodies of Barberan and Collar. CAUGHT IN FIERCE STORM Spaniards Apparently Took Short Cut Over Water -- Four Killed in Air Crash in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/inquiry-is-begun-on-our-ship-crews-complaints-that-aliens-hold.html | INQUIRY IS BEGUN ON OUR SHIP CREWS; Complaints That Aliens Hold Monopoly on Jobs Sifted by Seaman's Association. FAVORITISM IS CHARGED Native-Born Sailors 'Ridden' Out of Jobs, Smith Says -- Legal Action Is Likely. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/clarkubrings.html | ClarkuBrings. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/criticism-held-unjustified.html | Criticism Held Unjustified. | True | CHARLES JACOBS. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/asks-ma-hanna-bond-tenders.html | Asks M.A. Hanna Bond Tenders. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dollars-and-pounds-test-of-relative-position-lies-in-relation-to.html | DOLLARS AND POUNDS.; Test of Relative Position Lies in Relation to Gold Currencies. | True | OBSERVER. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/bolivian-artillery-pounds-ft-nanawa-la-paz-hopes-for-peace.html | BOLIVIAN ARTILLERY POUNDS FT. NANAWA; La Paz Hopes for Peace Developments From League Meeting Called for July 3. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rail-list-strong-in-bond-market-active-issues-rise-1-to-more-than-5.html | RAIL LIST STRONG IN BOND MARKET; Active Issues Rise 1 to More Than 5 Points on the Stock Exchange. FEDERAL CROUP WEAKENS Foreign Loans Are Irregularly Lower -- Some Sharp Gains Recorded on Curb. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dr-alfred-t-wood-psychiatrist-dead-specialist-at-state-hospital-in.html | DR. ALFRED T. WOOD, PSYCHIATRIST, DEAD; Specialist at State Hospital in Central /slip, I. /., Was 59 Years Old. _____ i | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/ask-rail-rate-rule-soon-shippers-and-state-board-urge-i-cc-to.html | ASK RAIL RATE RULE SOON.; Shippers and State Board Urge I. C.C. to Decide Promptly. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/i-brownutrimble.html | I BrownuTrimble. | True | Special to THK NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/to-sue-lewis-luckenbach-wife-engages-los-angeles-lawyer-for-divorce.html | TO SUE LEWIS LUCKENBACH; Wife Engages Los Angeles Lawyer for Divorce Action. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/security-loan-dip-in-reserve-banks-decline-of-29000000-is.html | SECURITY LOAN DIP IN RESERVE BANKS; Decline of $29,000,000 Is Registered at All Reporting Members -- Time Deposits Up. BORROWINGS SHOW A DROP An Aggregate of $50,000,000 on June 21 Reported; a Decrease of $3,000,000 for Week. | True | Special to THE NEW YORK TIMES. | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/electrons-and-thought.html | ELECTRONS AND THOUGHT. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rockefellers-buy-700000-tax-bonds-john-d-takes-150000-for-own.html | ROCKEFELLERS BUY $700,000 TAX BONDS; John D. Takes $150,000 for Own Account, Son $550,000, Chiefly for Center. $2,000,000 ALREADY SOLD 3-Day Showing Encourages Berry in Plans to Float a Long-Term Issue. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/roosevelt-asks-advertisers-aid-message-read-at-grand-rapids-session.html | ROOSEVELT ASKS ADVERTISERS AID; Message Read at Grand Rapids Session Tells of Role They Can Play in Recovery. FARLEY STRESSES THRIFT Administration Encourages It and It Will Lead to Prosperity, He Predicts at Banquet. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/sir-lewis-cohen-dies-adelaide-exmayor-represented-australian-city.html | SIR LEWIS COHEN DIES; ADELAIDE EX-MAYOR; Represented Australian City at Coronation of King George VuServed in Parliament. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rail-parley-is-opened.html | Rail Parley Is Opened. | True | By Hugh Byas.wireless To the New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/treasury-bills-are-overbid.html | Treasury Bills Are Overbid. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/arlington-feature-to-indian-runner-stages-strong-finish-to-win.html | ARLINGTON FEATURE TO INDIAN RUNNER; Stages Strong Finish to Win Inaugural Handicap on Opening-Day Card. OKAPI 1 1/2 LENGTHS BACK No More Third in Fast Field of Twenty -- Springsteel Triumphs Over Dyak. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/bars-private-groups-handling-federal-aid-hopkins-rules-that-only.html | BARS PRIVATE GROUPS HANDLING FEDERAL AID; Hopkins Rules That Only Public Bodies May Distribute the Funds After Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rotarians-start-fight-on-vagrancy-ah-united-states-clubs-enlist-at.html | ROTARIANS START FIGHT ON VAGRANCY; AH United States Clubs Enlist at Boston Meeting to Help Homeless Youth. FOREIGN STUDENT AID HIT President Anderson Says Business Undergoes Revolution, Based on the Order's Principles. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/conservation-work-civilian-corps-suggested-as-permanent.html | CONSERVATION WORK.; Civilian Corps Suggested as Permanent Organization. | True | HAROLD T. PULSIFER. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/budget-arithmetic.html | BUDGET ARITHMETIC. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-charles-p-latting.html | MRS. CHARLES P. LATTING. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/the-incorrigible-whistler.html | THE INCORRIGIBLE WHISTLER. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/liquor-store-of-docked-liner-is-looted-customs-men-seek-2487.html | Liquor Store of Docked Liner Is Looted; Customs Men Seek 2,487 Missing Bottles | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/grain-prices-soar-on-wave-of-buying-wheat-up-6-78c-to-7-18c-in.html | GRAIN PRICES SOAR ON WAVE OF BUYING; Wheat Up 6 7/8c to 7 1/8c in Chicago, With Top Cash Quotation at 99c. SELLERS ARE SWAMPED Corn, Oats, Rye and Barley Climb on Crop-Damage News and Curtailment Reports. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/summary-of-bank-act-ready.html | Summary of Bank Act Ready. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/debt-again-up-in-britain-mp-asks-debate-on-further-payments-to.html | DEBT AGAIN UP IN BRITAIN.; M.P. Asks Debate on Further Payments to United States. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/never-too-old-to-win.html | Never Too Old to Win. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/samuel-redfern-director-of-bank-in-ridgewood-queens-was-73-years.html | SAMUEL REDFERN.; Director of Bank in Ridgewood, Queens, Was 73 Years Old. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/bank-assets-sale-defended-in-court-broderick-tells-of-purchase-by.html | BANK ASSETS' SALE DEFENDED IN COURT; Broderick Tells of Purchase by Manufacturers Trust in Bank of Europe Case. LEGALITY IS QUESTIONED Counsel for Sued Stockholders Charges Powers of the State Bureau Were Delegated. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/stocks-in-london-paris-and-berlin-trend-upward-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Upward on English Exchange -- International List Improves. TONE IS FIRM IN FRANCE Bank Dividend Contributes to the Market's Optimism -- Gains Recorded in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/joseph-h-higg1ns.html | JOSEPH H. HIGG1NS. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/memorial-mass-for-father-puffy-rainbow-division-veterans-stand-at-a.html | MEMORIAL MASS FOR FATHER PUFFY; Rainbow Division Veterans Stand at Attention for World War Chaplain. HIS CHURCH IS THRONGED x i - uuuuuuuuuuuuuuuu Mgr. John P.^Chidwlck Eulogizes the Soldier*Priest, Who Died Just a Year Ago. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/larsen-to-captain-princetons-nine-new-leader-batted-for-324-during.html | LARSEN TO CAPTAIN PRINCETON'S NINE; New Leader Batted for 324 During the Past Season -- Brown Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/scores-his-third-holeinone.html | Scores His Third Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/berlin-market-ends-strong.html | Berlin Market Ends Strong. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/heatabsorbing-headgear.html | Heat-Absorbing Headgear. | True | HENRY WALLACE, M.D. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/french-academy-honors-einstein.html | French Academy Honors Einstein. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/hartman-prevails-in-college-tennis-columbia-player-overcomes-morgan.html | HARTMAN PREVAILS IN COLLEGE TENNIS; Columbia Player Overcomes Morgan in First Round at Haverford Nets. SURFACE BEATS DONOVAN Defeats Fordham Entry in Straight Sets -- Hecht of Penn Stops Britzius -- Busby Scores. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/grains-and-cotton-make-record-gains-may-wheat-rises-to-99-cents-in.html | GRAINS AND COTTON MAKE RECORD GAINS; May Wheat Rises to 99 Cents in Chicago -- 200,000,000 Bushels Traded. COTTON RISES $4 A BALE Stocks Allied With Farm Products and Oil Shares Advance on New York Exchange. GRAINS AND COTTON MAKE RECORD GAINS | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/extra-vice-squad-pay-defended-by-bolan-he-says-its-members-have-to.html | EXTRA VICE SQUAD PAY DEFENDED BY BOLAN; He Says Its Members Have to Be Drafted Over Protests of Their Wives. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rain-halts-cubs-and-phillies.html | Rain Halts Cubs and Phillies. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dance-given-for-200-greenwich-younger-set-honored-at-round-hill.html | DANCE GIVEN FOR 200.; Greenwich Younger Set Honored at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/prince-gets-beating-from-his-playmates-boys-obey-orders-of-king.html | PRINCE GETS BEATING FROM HIS PLAYMATES; Boys Obey Orders of King Carol After Rumanian Ruler Finds Son Tyrannical. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/trinidad-bakers-protest-threaten-to-strike-unless-paid-for-making.html | TRINIDAD BAKERS PROTEST.; Threaten to Strike Unless Paid for Making Bread Given to Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/price-of-oil-raised-here-and-on-coast-crude-goes-up-2-to-15-cents.html | PRICE OF OIL RAISED HERE AND ON COAST; Crude Goes Up 2 to 15 Cents and 1/2 to 1 Cent Is Added to Cost of Gasoline. SECOND RISE IN NEW YORK Pennsylvania Companies List 10-Cent Advance, Restoring Level of January. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/red-sox-conquer-browns-make-fifteen-hits-to-score-135-pitcher.html | RED SOX CONQUER BROWNS; Make Fifteen Hits to Score, 13-5 -- Pitcher Rhodes Collects Four. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/to-cut-interest-rates-bank-will-lower-payments-to-puerto-rican.html | TO CUT INTEREST RATES.; Bank Will Lower Payments to Puerto Rican Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/9924621-in-relief-given-here-in-may-welfare-council-reports-that.html | $9,924,621 IN RELIEF GIVEN HERE IN MAY; Welfare Council Reports That 12,500 Fewer Families Got Help in Month. FINDS NEED STILL ACUTE 90% of Expenditures Now Are, Met by Taxpayers, Survey Reveals -- Private Aid Curtailed. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/plan-tennessee-work-directors-of-federal-development-meet-in.html | PLAN TENNESSEE WORK.; Directors of Federal Development Meet in Washington. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-c-e-strickland-church-worker-wa12-descendant-of-old-long-island.html | MRS. C. E. STRICKLAND.; Church Worker Wa1/2 Descendant of Old Long Island Family. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/holds-editing-is-vital-tom-wallace-of-louisville-addresses-southern.html | HOLDS EDITING IS VITAL.; Tom Wallace of Louisville Addresses Southern Publishers. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/gerard-predicts-monarchy-in-reich-a-hohenzollern-will-return-after.html | GERARD PREDICTS MONARCHY IN REICH; A Hohenzollern Will Return After Hindenburg Passes, Former Envoy Asserts. PROXY GRADUATION HERE Service Held in Honor of Jewish Students in Germany Who Will Not Receive Degrees. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/velsheda-captures-fourth-race-in-row-beats-shamrock-v-in-contest-on.html | VELSHEDA CAPTURES FOURTH RACE IN ROW; Beats Shamrock V in Contest on the Clyde, Moving Smartly in Light Wind. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rogers-likes-the-plan-johnson-is-proposing.html | Rogers Likes the Plan Johnson Is Proposing | True | WILL ROGERS, | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/1-uu-fisheruealer.html | 1 uu FisheruEaler. | True | i Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/miss-brassils-plans-i-she-will-be-wed-to-j-o-mcknight-on-thursday-i.html | MISS BRASSIL'S PLANS. I; She Will Be Wed to J. O. McKnight on Thursday in Quiet Ceremony, j | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/illinois-banker-kills-self.html | Illinois Banker Kills Self. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/race-is-on-to-cut-cotton.html | RACE IS ON TO CUT COTTON. | True | Southern States Challenged by Texas To Reach Goal First. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/golf-honors-won-by-nassau-women-take-class-a-title-as-piping-rock.html | GOLF HONORS WON BY NASSAU WOMEN; Take Class A Title as Piping Rock Turns Back Women's National Team. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/stealtruckload-of-furs-gunmen-kidnap-two-in-newark-and-take-7000.html | STEALTRUCKLOAD OF FURS; Gunmen Kidnap Two In Newark and Take $7,000 Goods. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/school-for-cripples-graduates-14-today-lehman-sends-greetings-on.html | SCHOOL FOR CRIPPLES GRADUATES 14 TODAY; Lehman Sends Greetings on 25th Anniversary of Work Founded by His Uncle. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/named-to-newark-school-board.html | Named to Newark School Board. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/miss-augustamorck-wed-i-uuuuuuuuuuu-becomes-bride-of-theodore-p.html | MISS AUGUSTA'MORCK WED; I uuuuuuuuuuu Becomes Bride of Theodore P. Avery at Oil City, Pa. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/repeal-ratified-in-massachusetts-convention-in-boston-organizes.html | REPEAL RATIFIED IN MASSACHUSETTS; Convention in Boston Organizes, Votes and Adjourns, All Within One Hour. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cuba-to-use-threat-to-force-sugar-pact-economic-war-to-the-finish.html | CUBA TO USE THREAT TO FORCE SUGAR PACT; ' Economic War to the Finish' Is Alternative, Ferrara Asserts in London Negotiations. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/deserved-recognition.html | DESERVED RECOGNITION. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/czechs-guilty-of-revolt-fiftyeight-persons-are-sentenced-leader.html | CZECHS GUILTY OF REVOLT; Fifty-eight Persons Are Sentenced -- Leader Gets Six Years. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/standard-oil-co-to-move-uptown-will-transfer-headquarters-from-26.html | STANDARD OIL CO. TO MOVE UPTOWN; Will Transfer Headquarters From 26 Broadway to the RCA Building. LEASES THREE FLOORS Also Takes Options on Several More -- Rockefeller Interests Being Concentrated There. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/lindbergh-home-fraud-bared.html | Lindbergh Home Fraud Bared. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/miss-hazel-menke-a-bride.html | Miss Hazel Menke A Bride. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/nazis-suppressing-catholic-bavarian-party-deputies-and-other.html | Nazis Suppressing Catholic Bavarian Party; Deputies and Other Leaders Are Arrested | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/woman-killed-in-auto-crash.html | Woman Killed In Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/a-hospital-patient-gets-her-diploma.html | A HOSPITAL PATIENT GETS HER DIPLOMA. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/e-r-van-der-veer.html | E. R. VAN DER VEER. | True | I Special to TBR New YORK TIMES. I | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/labor-parley-ends-session-in-geneva-american-cooperation-and.html | LABOR PARLEY ENDS SESSION IN GENEVA; American Cooperation and Suggestions There and in London Praised by Final Speaker. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/british-take-lead-in-ryder-cup-golf-set-pace-2-12-to-1-12-as-burke.html | BRITISH TAKE LEAD IN RYDER CUP GOLF; Set Pace, 2 1/2 to 1 1/2, as Burke and Dudley Score Only Triumph for America. HAGEN-SARAZEN PLAY TIE Rally to Halve With Whitcombe and Alliss -- Runyan-Wood and Dutra-Shute Lose. | True | By W.f. Leysmith.special Cable To the New Tork Times. | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/yachts-make-slow-time-schooner-lady-susan-sighted-off-cape-may-in.html | YACHTS MAKE SLOW TIME.; Schooner Lady Susan Sighted Off Cape May in Ocean Race. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rail-net-up-in-may-for-18-companies-operating-income-figures-are.html | RAIL NET UP IN MAY FOR 18 COMPANIES; Operating Income Figures Are $16,549,000, Against $9,938,000 Year Ago. GROSS REVENUES DECLINE Total of $93,914,000 Compares With $95,755,000 in Same Month in 1932. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/sliced-golf-ball-appraised-at-750-anne-b-gleason-sister-of-opera.html | SLICED GOLF BALL APPRAISED AT $750; Anne B. Gleason, Sister of Opera Singer, Wins Damages for Injuries to Eyelids. MISSILE HIT WINDSHIELD Queens Court Disallows Plea of Defense That Gust of Wind Altered Course of Ball. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/miss-beebe-is-medalist-scores-a-79-to-lead-qualifiers-in-womens.html | MISS BEEBE IS MEDALIST.; Scores a 79 to Lead Qualifiers In Women's Western Open. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/kent-st-marks-score-in-regatta-each-crew-wins-a-race-as.html | KENT, ST. MARK'S SCORE IN REGATTA; Each Crew Wins a Race as Interscholastic Tests Begin at Marion, Mass. 18 ENTER COMPETITION Two Divisions Formed Because of Size of Fleet -- Lack of Wind Curtails Opening Program. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/eastmanusinger.html | EastmanuSinger. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/park-bridge-bids-opened-877778-is-low-price-offered-for-six-jones.html | PARK BRIDGE BIDS OPENED; $877,778 Is Low Price Offered for Six Jones Beach Projects. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/group-replies-to-gerard-allied-chemical-minority-insists-on.html | GROUP REPLIES TO GERARD.; Allied Chemical Minority Insists on Periodic Reports. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/all-forest-men-in-camps-entire-quota-for-this-area-now-in-work.html | ALL FOREST MEN IN CAMPS.; Entire Quota for This Area Now in Work Locations. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/fall-kills-englewood-woman.html | Fall Kills Englewood Woman. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/asserts-gas-and-electric-prices-rose-while-other-commodities-went.html | Asserts Gas and Electric Prices Rose While Other Commodities Went Down | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/robinson-declares-planks-fulfilled-democrats-have-redeemed-most.html | ROBINSON DECLARES PLANKS FULFILLED; Democrats Have Redeemed Most Pledges and Advanced Others, Senator Says. GOLD MOVE IS DEFENDED It Was Not Inconsistent With Platform, He Holds -- Byrns Predicts Budget Balanced in Year. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/oil-price-fixing-is-asked-dealers-code-drafted-at-chicago-also.html | OIL PRICE FIXING IS ASKED.; Dealers' Code Drafted at Chicago Also Urges Licensing. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/clothing-chain-bankrupt-x-shops-inc-formerly-weber-heilbroner-file.html | CLOTHING CHAIN BANKRUPT; X Shops, Inc., Formerly Weber & Heilbroner, File Petition. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/germany-opposes-britain-on-tariffs-asks-in-london-for-loophole-in.html | GERMANY OPPOSES BRITAIN ON TARIFFS; Asks in London for Loophole in Most-Favored-Nation Pact for Collective Accords. 8 AGRARIAN STATES BALK Polish Spokesman for the Eastern European Bloc Demands Freedom for Products. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/delaware-senate-to-sit-monday.html | Delaware Senate to Sit Monday. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/corrects-figures-on-beer-revenue.html | Corrects Figures on Beer Revenue. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/pageant-starts-new-bus-system-5000-witness-the-official-opening-at.html | PAGEANT STARTS NEW BUS SYSTEM; 5,000 Witness the Official Opening at Chatham Square of East Side Lines. MAYOR CUTS SILKEN TAPE Colonial Stage Coach Takes Part In Portrayal of City's Transportation Progress. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/brother-accuses-sister-charges-perjury-in-avoiding-aid-to-mother.html | BROTHER ACCUSES SISTER.; Charges Perjury In Avoiding Aid to Mother, Aged 89. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/carmen-at-the-hippodrome.html | Carmen' at the Hippodrome. | True | H.H. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/beebe-on-fishing-trip-leaves-balboa-for-two-weeks-sport-in-guff-of.html | BEEBE ON FISHING TRIP.; Leaves Balboa for Two Weeks' Sport in Guff of Panama. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/spaniard-accused-in-vatican-blast-he-is-believed-to-have-been.html | SPANIARD ACCUSED IN VATICAN BLAST; He Is Believed to Have Been Prompted by Rift Between Madrid and the Pope. CLUE GIVEN BY PASSPORT Man Watched Explosion, Then Fled, Throwing Document Into a Fountain, Policeman Says. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/labor-leader-is-shot-wife-of-chicago-teamsters-official-is-also.html | LABOR LEADER IS SHOT.; Wife of Chicago Teamsters' Official Is Also Wounded. | True | Special to THE NEW YORK TIMES. | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/uncle-sam-not-so-simple-statements-that-he-cannot-hold-his-own-are.html | UNCLE SAM NOT SO SIMPLE.; Statements That He Cannot Hold His Own Are Deplored. | True | ELMORE LEFFINGWELL. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dog-killer-is-jailed-man-who-threw-puppy-from-roof-to-be-sentenced.html | DOG KILLER IS JAILED.; Man Who Threw Puppy From Roof to Be Sentenced Thursday. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/seek-to-open-palisade-park-bank.html | Seek to Open Palisade Park Bank. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cuban-police-find-rebel-radio-plant-list-of-1000-supposed.html | CUBAN POLICE FIND REBEL RADIO PLANT; List of 1,000 Supposed Oppositionists Also Is Located -- Mediation Is Endangered. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/state-to-seek-rfc-loan-to-deepen-barge-canal.html | State to Seek R.F.C. Loan To Deepen Barge Canal | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/notables-mourn-genobbridgman-military-and-civic-leaders-among-800.html | NOTABLES MOURN GEN.O.B.BRIDGMAN; Military and Civic Leaders Among 800 Friends at Funeral Services. MANY APPEAR IN UNIFORM N. Y. Stock Exchange, Patriotic Bodies and Other Organizations Send Delegation*. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/reparation-bonds-are-up-in-london-rise-on-report-schacht-is-to.html | REPARATION BONDS ARE UP IN LONDON; Rise on Report Schacht Is to Agree to Exempt Them From Tax Moratorium. HE SEES CREDITORS TODAY Dr. Posse Tells Conference That the Reich Cannot Abolish Exchange Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/land-economics-school-dr-rt-ely-to-open-institution-here-in-the.html | LAND ECONOMICS SCHOOL.; Dr. R.T. Ely to Open Institution Here in the Fall. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/roosevelt-cruise-delayed-by-fog-presidents-schooner-is-held-at.html | ROOSEVELT CRUISE DELAYED BY FOG; President's Schooner Is Held at Roque Island and May Be Marooned for Days. ENTIRE FLOTILLA TIED UP Cruiser Indianapolis Pushes Way Through Fog Heading for Amberjack in Maine Harbor. | True | From a Staff Correspondent. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/nazi-arrests-predicted.html | Nazi Arrests Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/uuuuu-i-sergeant-p-h-sheridan-i.html | uuuuu I SERGEANT P. H. SHERIDAN. I | True | Special to THE New TORE Tores. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/two-share-golf-lead-dold-and-maytag-got-68s-in-transmississippi.html | TWO SHARE GOLF LEAD.; Dold and Maytag Got 68s in Trans-Mississippi Tourney. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/blddulphuwilldnson.html | BlddulphuWilldnson. | True | Special to THK NEW YORK. TIMES. I | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/parkers-capture-fatherson-golf-card-recordtying-net-of-66-to-take.html | PARKERS CAPTURE FATHER-SON GOLF; Card Record-Tying Net of 66 to Take Prize in Annual Event at Garden City G.C. REGISTER 14 HOLES IN PAR Chapmans and Bournes Deadlocked for Gross Award, Each Team Returning a 79. | True | By William D. Richardson.special To The New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/ruth-to-extend-rest-will-delay-return-to-lineup-until-tomorrows.html | RUTH TO EXTEND REST.; Will Delay Return to Line-Up Until Tomorrow's Game. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/troy-man-dies-shock-kills-sister.html | Troy Man Dies, Shock Kills Sister. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/customs-men-see-gain-in-business-collector-of-port-declares.html | CUSTOMS MEN SEE GAIN IN BUSINESS; Collector of Port Declares Striking Change Has Come in Recent Months. ECONOMY GROUPS SCORED Head of Association Urges Drive to Protect Federal Service Against Pay Cuts. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dairy-men-back-licensing-power-they-urge-wallace-to-exercise-his.html | DAIRY MEN BACK LICENSING POWER; They Urge Wallace to Exercise His Authority if Needed to Enforce Trade Agreements. CODE FOR BUTTER MAKERS Establishment of a Council to Set Up Wholesale Prices Is Asked of the Secretary. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/thomasubalmer.html | ThomasuBalmer. | True | Special to THB Nsw YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/india-lifts-hopes-for-pittman-plan-her-promise-of-aid-removes-big.html | INDIA LIFTS HOPES FOR PITTMAN PLAN; Her Promise of Aid Removes Big Obstacle to Scheme for Stabilizing Silver. CHIEF PRODUCERS IN LINE Canada Alone Has Not Spoken In Committee -- Gold Study Is Making Steady Progress. | True | By John MacCormac.,Special Cable To the New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/white-mountains-new-polo-centre-john-roosevelt-presidents-son.html | WHITE MOUNTAINS NEW POLO CENTRE; John Roosevelt, President's Son, Expected Tomorrow at New Whitefield Ranch. FIRST MATCH ON SUNDAY Summer Colonists Appearing at Dixville Notch, Randolph, Sugar Hill and Other Resorts. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/relief-receiver-had-857.html | Relief Receiver Had $857. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/george-wideners-to-visit-newport-will-have-holiday-house-party-at.html | GEORGE WIDENERS TO VISIT NEWPORT; Will Have Holiday House Party at Miramar -- The Vincent Astors Arrive in Yacht. L.L. GILLESPIES DEPART Miss Barbara Bingham Is at Hopedene -- Many Boxes Are Taken for Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/new-engine-placed-in-lindbergh-plane-will-increase-speed-of-ship-to.html | NEW ENGINE PLACED IN LINDBERGH PLANE; Will Increase Speed of Ship to Be Used on Flight to Greenland to 200 Miles an Hour. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/tariff-policy-aim-stressed-by-hull-conference-must-agree-upon.html | TARIFF POLICY AIM STRESSED BY HULL; Conference Must Agree Upon Principle of Ending High 'Embargoes,' He Says. NOT FOR SPECIFIC REVISION Americans Put Question Before Money Issue to Spur Trade, He Asserts in Broadcast. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/training-in-sales-urged-on-printers-schools-must-teach-students-how.html | TRAINING IN SALES URGED ON PRINTERS; Schools Must Teach Students How to Sell as Well as to Produce, L.S. Downey Says. FINDS CRISIS IN INDUSTRY Chief Hope Lies in Developing Men to Increase Turnover, He Tells 100 at Conference. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/state-to-take-up-notes-25000000-today-and-1000000-tomorrow-to-be.html | STATE TO TAKE UP NOTES.; $25,000,000 Today and $1,000,000 Tomorrow to Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/flower-pot-kills-child-fractures-skull-of-boy-3-who-pulls-it-down.html | FLOWER POT KILLS CHILD.; Fractures Skull of Boy, 3, Who Pulls It Down on Himself. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/stratosphere-bag-like-a-submarine-navy-pilot-describes-balloon-in.html | STRATOSPHERE BAG LIKE A SUBMARINE; Navy Pilot Describes Balloon in Which He Will Seek to Reach Record Height. METAL GONDOLA AIRTIGHT Midnight Take-Off at Chicago to Gather Scientific Data Will Be Made in July. | True | By T.g.w. Settle, Lieut. Commander, U.s.n.copyright, 1933, By the Nana, Inc. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/athletics-14-hits-beat-white-sox-82-wyatt-driven-out-while-peterson.html | ATHLETICS' 14 HITS BEAT WHITE SOX, 8-2; Wyatt Driven Out, While Peterson Allows Losers Only 5 Hits in 8 Innings. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/2-principals-end-50-years-service-bp-seelye-head-of-school-3.html | 2 PRINCIPALS END 50 YEARS' SERVICE; B.P. Seelye, Head of School 3, Praised on Retirement at Graduating Exercises. TRIBUTES AT P.S. 32 TODAY Pupils, Old Teachers and Alumni to Honor J.H. Grotecloss -- Whole Career in 2 Schools Here. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/russians-ask-aid-in-berlin-red-case-group-for-defense-of-political.html | RUSSIANS ASK AID IN BERLIN RED CASE; Group for Defense of Political Prisoners Appeals to Liberals of the World. LAWYERS SOUGHT HERE Clarence Darrow, Paul Gravath, Felix Frankfurter and Arthur Garfield Hays Urged to Help. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/named-bishop-of-helena.html | Named Bishop of Helena. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dismissal-asked-of-mellon-tax-suit-exsecretarys-counsel-asserts.html | DISMISSAL ASKED OF MELLON TAX SUIT; Ex-Secretary's Counsel Asserts Olson Complaint Was Founded on Malice. STEAMSHIP LINES INVOLVED Olson's Lawyer Contends in District of Columbia Court They Escaped Payment of $100,000,000. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/allstar-team-picked-american-league-announces-its-selections-for.html | ALL-STAR TEAM PICKED.; American League Announces Its Selections for Game of July 6. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/william-h-peters.html | WILLIAM H. PETERS. | True | Special to THS NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/jersey-bank-to-reopen-court-approves-reorganization-of-steneck.html | JERSEY BANK TO REOPEN.; Court Approves Reorganization of Steneck Trust Company. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/76-die-in-quake-in-sumatra.html | 76 Die in Quake in Sumatra. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/-epsteinukjuge.html | ( EpsteinuKJuge. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/miss-florence-mcgowan.html | MISS FLORENCE McGOWAN. | True | Special to TH1/2 MEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/body-of-train-victim-identified.html | Body of Train Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/3-end-mailfraud-defense.html | 3 End Mail-Fraud Defense. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/recess-of-arms-parley-is-expected-in-geneva.html | Recess of Arms Parley Is Expected in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/a-romance-in-spanish.html | A Romance in Spanish. | True | H.T.S. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/new-investment-trust-commonwealth-investment-is-formed-in-san.html | NEW INVESTMENT TRUST.; Commonwealth Investment Is Formed In San Francisco. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/pair-held-in-kidnapping.html | Pair Held in Kidnapping. | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/russians-protest-tokyo-naval-move-say-destroyer-landed-a-party-on.html | RUSSIANS PROTEST TOKYO NAVAL MOVE; Say Destroyer Landed a Party on Kamchatka After Alleged Killing of 3 Japanese. PERMISSION WAS REFUSED Civil Ship Was to Have Gone on Inquiry -- Parley for Sale of Chinese Eastern Opens. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/grain-and-cotton-advance-spectacularly-stocks-follow-the-movement.html | Grain and Cotton Advance Spectacularly -- Stocks Follow the Movement -- Bonds Also Move Up. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/purse-makers-strike-more-than-2000-union-workers-take-vote-after.html | PURSE MAKERS STRIKE.; More Than 2,000 Union Workers Take Vote After Lockout. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/george-t-clapham.html | GEORGE T. CLAPHAM. | True | Special to THE NEW TOBK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/holland-firmly-on-gold-government-denies-rumors.html | Holland Firmly on Gold; Government Denies Rumors. | True | Wireles to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/jewelers-screams-scare-holdup-men-saves-diamonds-from-pair-in.html | JEWELER'S SCREAMS SCARE HOLD-UP MEN; Saves Diamonds From Pair in Eldridge St. -- Shots Miss Fleeing Gang. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/windows-riddled-in-five-buildings-police-suspect-boy-vandal.html | WINDOWS RIDDLED IN FIVE BUILDINGS; Police Suspect Boy Vandal Shattered Plate Glass in Downtown Offices. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/burkes-putting-a-feature.html | Burke's Putting a Feature. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/roma-refloated-after-grounding-in-sandy-hook-fog-409-tourists.html | ROMA REFLOATED AFTER GROUNDING IN SANDY HOOK FOG; 409 Tourists Stranded Hours After Liner Strikes Bar Off Ambrose Light. ANCHORED FOR THE NIGHT Passengers on 18 Other Ships Reach Port After Being Delayed by Mist. ROMA STRIKES BAR OFF SANDY HOOK ITALIAN LINER GROUNDED OFF SANDY HOOK. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/new-banking-ideal-is-urged-by-berle-bankers-should-abandon-all.html | NEW BANKING IDEAL IS URGED BY BERLE; Bankers Should Abandon All Other Business, He Tells State Group at Lake George. ANDERSON FOR BRANCHES Chase Expert Says Extensions Should Be State-Wide, but Carefully Restricted. | True | By Russell B. Porter.special To the New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/why-a-conference.html | WHY A CONFERENCE? | True | | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/gold-currencies-slump-on-rumors-guilder-is-particularly-weak-after.html | GOLD CURRENCIES SLUMP ON RUMORS; Guilder Is Particularly Weak After Deterding's Proposal That Holland Inflate. POUND GAINS OVER DOLLAR Trading Nervous as Vague Reports Continue, Although Definite News Is Lacking. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/nicaragua-boosts-rum-tax.html | Nicaragua Boosts Rum Tax. | True | By Tropical Radio To the New York Times. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/garbo-to-settle-in-stockholm.html | Garbo to Settle in Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/days-martial-law-ended-in-bulgaria-1100-macedonian-reactionaries.html | DAY'S MARTIAL LAW ENDED IN BULGARIA; 1,100 Macedonian Reactionaries and 100 Reds Arrested -- Serbians Distrust Move. | True | Wireless to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/darwin-lauds-courageous-play-of-us-stars-after-poor-start-british.html | Darwin Lauds Courageous Play Of U.S. Stars After Poor Start; British Golf Authority Sees Chance for American Victory Despite Setback in Foursomes -- Believes Bare Greens Were Handicap to Invaders. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/automobile-output-reaches-new-high-level-some-recession-reported-in.html | Automobile Output Reaches New High Level; Some Recession Reported in Retail Sales | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-alien-fitch-widow-of-prominent-alienist-was-in-80th-year.html | MRS. ALIEN FITCH.; Widow of Prominent Alienist Was in 80th Year. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/dancer-by-correspondence-wins-success-in-trinidad.html | Dancer by Correspondence Wins Success in Trinidad | True | Special Cable to The NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/peru-acquits-salomon-exforeign-minister-was-accused-of.html | PERU ACQUITS SALOMON.; Ex-Foreign Minister Was Accused of Self-Enrichment. | True | Special Cable to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/morris-cohn-jr-dies-at-niagara-fallsny-had-served-as-the-general.html | MORRIS COHN JR. DIES AT NIAGARA FALLS,N.Y.; Had Served as the General Counsel for Two Large Power Companies. | True | I Special to THE NEW TORE TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/prof-lovett-spends-an-hour-in-cell-u-of-c-professor-arrested-while.html | PROF. LOVETT SPENDS AN HOUR IN CELL; U. of C. Professor Arrested While Upholding Picketers in Garment Factory Strike. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/fox-chain-foreclosure-asked.html | Fox Chain Foreclosure Asked. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/halsey-e-manwaring-i-uuuuu-managing-director-of-the-palace-hotel-in.html | HALSEY E. MANWARING.; I uuuuu Managing Director of the Palace Hotel In San Francisco. | True | Special to THE Niw YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/rca-royalty-suit-dismissed.html | R.C.A. Royalty Suit Dismissed. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/action-for-lower-taxes.html | Action for Lower Taxes. | True | BOY J. NELSON. | C1B 194210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/to-publish-names-of-gold-hoarders-cummings-offers-opportunity-to.html | TO PUBLISH NAMES OF GOLD HOARDERS; Cummings Offers Opportunity to Turn In Holdings Before Starting Prosecutions. $714,141 MORE GIVEN UP Department of Justice Agents Have Interviewed 4,013 Out of 15,OOO Suspected Hoarders. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/cmtc-openings-halted-plattsburg-and-fort-niagara-dates-are-changed.html | C.M.T.C. OPENINGS HALTED; Plattsburg and Fort Niagara Dates Are Changed to Aug. 1. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/taxing-music-teachers.html | Taxing Music Teachers. | True | CHRISTOPHER O'HARE. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/drop-for-canadian-road-nationals-net-for-may-237824-below-a-year.html | DROP FOR CANADIAN ROAD.; National's Net for May $237,824 Below a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-edward-b-sudbury.html | MRS. EDWARD B. SUDBURY. | True | Special to THE New YogE TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/black-scores-mccooey-says-brooklyn-leader-is-most-blatant-enemy-of.html | BLACK SCORES McCOOEY.; Says Brooklyn Leader Is 'Most Blatant Enemy of Veterans.' | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mr-thomas-out-of-it.html | MR. THOMAS OUT OF IT. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/local-banks-buy-minnesota-bonds-8000000-of-4-14-rural-credit-issue.html | LOCAL BANKS BUY MINNESOTA BONDS; $8,000,000 of 4 1/4% Rural Credit Issue Is Purchased at a Private Sale. PRICE IS PAR AND INTEREST Block Expected to Be Offered to Investors by New York and Minnesota Syndicate. | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/mrs-coll-accused-in-womans-murder-men-friends-confess-shot-fired-by.html | MRS. COLL ACCUSED IN WOMAN'S MURDER; Men Friends Confess Shot Fired by One of Them in Hold-Up Hit Bystander. SAY SHE WANTED 'BIG GAME' Gunman's Widow Smiles at Admissions -- All Charged With Bronx Slaying. MRS. COLL ACCUSED IN BRONX MURDER | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/halts-collateral-sale-continental-shares-stockholder-obtains.html | HALTS COLLATERAL SALE.; Continental Shares Stockholder Obtains Temporary Injunction. | True | Special to THE NEW YORK TIMES. | C1B 194210 |
| 1933-06-27 | 1933-06-27 | https://www.nytimes.com/1933/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194210 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/utility-collateral-will-be-auctioned-defaults-on-3500000-bonds-of.html | UTILITY COLLATERAL WILL BE AUCTIONED; Defaults on $3,500,000 Bonds of Electric Public Utilities Force Action by Bank. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/rise-of-printing-as-an-art-is-noted-80000-school-pupils-here-have.html | RISE OF PRINTING AS AN ART IS NOTED; 80,000 School Pupils Here Have Taken Up Study, Conference Delegates Hear. TYPOGRAPHY IS STRESSED Appreciation Courses Creating a 'Demand' for Good Layouts, Forest Grant Declares. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/offer-15000000-loan-plan-to-return-100000-to-college.html | Offer $15,000,000 Loan Plan To Return 100,000 to College | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/cotton-industry-opposed-by-labor-on-its-trade-code-40hour-week.html | COTTON INDUSTRY OPPOSED BY LABOR ON ITS TRADE CODE; 40-Hour Week Urged at Industrial Act Hearing -- Green Wants Standard of 32. MACHINERY CURBS ASKED G. A. Sloan Sees End of Child Labor -- Tire Firms Seek to Exempt Fabric Plants. Cotton Textile Industry Blazes Trade Codes Trail | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/study-broadway-cleanup-business-men-planning-awards-urge-city-to.html | STUDY BROADWAY CLEANUP; Business Men, Planning Awards, Urge City to Curb Signs. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/kuhn-loeb-cos-balance-sheets-for-five-years-shown-at-senate.html | Kuhn, Loeb & Co. 's Balance Sheets For Five Years Shown at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/son-to-mrs-richard-b-scandrett.html | Son to Mrs. Richard B. Scandrett. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/cantor-rosenblatt-is-eulogized-here-2500-at-memorial-service-in.html | CANTOR ROSENBLATT IS EULOGIZED HERE; 2,500 at Memorial Service in Carnegie HalluHebrew Requiem Is Sang. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/commodities-here-make-more-gains-prices-continue-to-reflect.html | COMMODITIES HERE MAKE MORE GAINS; Prices Continue to Reflect Strength in Other Markets and Dollar Weakness. ALL CASH PRICES HIGHER Silver Futures Register Broadest Advance in a Month -- Sugar Also Active. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/neckwear-men-seek-rise-7000-to-present-demands-for-wage-increase-to.html | NECKWEAR MEN SEEK RISE.; 7,000 to Present Demands for Wage Increase Tomorrow. | True | | C1B 193881 |