Exhibit A123

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gardens-in-france-described-to-club-southampton-group-hears-mme-de.html | GARDENS IN FRANCE DESCRIBED TO CLUB; Southampton Group Hears Mme. de Mare After Dinner Given by Mrs. Littlejohn. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dry-bureau-drops-1300-from-payroll-cummings-orders-slash-to-leave.html | DRY BUREAU DROPS 1,300 FROM PAYROLL; Cummings Orders Slash to Leave Only 1,700 Employes at the End of June. 296 ARE DISMISSED HERE Force Retained Will Be Trans- ferred and May Be Used in War on Racketeers. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mollisons-plan-ready-for-flight.html | Mollisons' Plan Ready for Flight. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bridge-party-to-aid-a-westport-charity-secretary-woodin-to-hear-his.html | BRIDGE PARTY TO AID A WESTPORT CHARITY; Secretary Woodin to Hear His Latest Work Played at the Longshore Club. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/japan-minimizes-manchurian-raids-consul-says-2-bomb-incidents-were.html | JAPAN MINIMIZES MANCHURIAN RAIDS; Consul Says 2 Bomb Incidents Were Merely Pranks With 'Stuffed Tin Cans.' SEES MUCH IMPROVEMENT Finds Rail Situation Is Better and Solutions of Kidnappings Are Being Sought. | True | By Hallett Abend.special Cable To the New York Times. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/moore-takes-cue-match-defeats-oliva-10072-in-inter-mediate-title.html | MOORE TAKES CUE MATCH.; Defeats Oliva, 100-72, In Inter- mediate Title Tournament. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/ramapo-trust-reopens-stockholders-and-depositors-put-128000-in.html | RAMAPO TRUST REOPENS.; Stockholders and Depositors Put $128,000 in Spring Valley Bank. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/fliers-to-seek-mattern-rescue-expedition-will-leave-floyd-bennett.html | FLIERS TO SEEK MATTERN.; Rescue Expedition Will Leave Floyd Bennett Field Today. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/public-playgrounds-tammany-is-accused-of-neglect-to-provide-proper.html | PUBLIC PLAYGROUNDS.; Tammany Is Accused of Neglect to Provide Proper Facilities. | True | ALBERT S. BARD. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/crippled-children-receive-diplomas-puppet-show-music-and-the-award.html | CRIPPLED CHILDREN RECEIVE DIPLOMAS; Puppet Show, Music and the Award of Prizes Mark East Side Ceremonies. NINE ON THE HONOR LIST Letter From Lehman Is Read and Principal Receives Plaque From Teachers. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/payments-by-cuba-on-bonds-extended-chase-bank-syndicate-and.html | PAYMENTS BY CUBA ON BONDS EXTENDED; Chase Bank Syndicate and Bondholders Agree on Plan for Short-Term Loans. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/8000-home-owners-to-call-on-lehman-queens-residents-plan-trip-to.html | 8,000 HOME OWNERS TO CALL ON LEHMAN; Queens Residents Plan Trip to Albany to Ask Governor for Mortgage Relief. SPECIAL SESSION IS URGED La Guardia, Hylan and Others, at Rally, Advise Drive on Federal Law Also. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bicyclist-killed-by-art-auto.html | Bicyclist Killed by art Auto. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/utility-figures-assailed-boards-aide-at-albany-admits-data-came.html | UTILITY FIGURES ASSAILED.; Board's Aide at Albany Admits Data Came From Companies. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/corporation-bank-deposits-made-with-kuhn-loeb-co.html | Corporation Bank Deposits Made With Kuhn, Loeb & Co. | True | Special to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/repeal-is-ratified-at-albany-session-hailed-as-historic-smith-and.html | REPEAL IS RATIFIED AT ALBANY SESSION, HAILED AS HISTORIC; Smith and Root Assert State's Action Will Give Impetus to War on Prohibition. ROOSEVELT IS ACCLAIMED Honored as Pioneer in Fight -- Dry Act Held Object Lesson of Minorities' Power. REPEAL IS RATIFIED AT ALBANY SESSION | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/sugar-imports-cut-asked-by-industry-conference-to-draft-marketing.html | SUGAR IMPORTS CUT ASKED BY INDUSTRY; Conference to Draft Marketing Plan Opposes Reduction in Domestic Production. LIVE AND LET LIVE URGED Federal Co-Administrator Declares Those Who Reject Equitable Treatment Must 'Fade Out.' | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/france-eases-tariff-on-italian-exports-decree-ends-double-taxation.html | FRANCE EASES TARIFF ON ITALIAN EXPORTS; Decree Ends Double Taxation -- No Regard Is Paid to Our Protest at 'Discrimination.' | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/new-air-services-added-highspeed-trips-to-washington-will-begin.html | NEW AIR SERVICES ADDED.; High-Speed Trips to Washington Will Begin Saturday. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/manufacturer-ends-life-wd-hannah-found-dead-in-brooklyn-home-by-his.html | MANUFACTURER ENDS LIFE.; W.D. Hannah Found Dead in Brooklyn Home by His Son. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/white-sox-defeat-the-athletics-8-to-3-convert-four-passes-into-runs.html | WHITE SOX DEFEAT THE ATHLETICS, 8 TO 3; Convert Four Passes Into Runs in Second Inning and Even Series at 2-All. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dollar-breaks-anew-after-early-rally-pound-ends-at-430-franc-at.html | Dollar Breaks Anew After Early Rally; Pound Ends at $4.30, Franc at Record High | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/oklahoma-vote-on-repeal-asked.html | Oklahoma Vote on Repeal Asked. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/90-women-now-at-relief-camp.html | 90 Women Now at Relief Camp. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/johnson-asked-to-speak-here.html | Johnson Asked to Speak Here. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/braves-on-3-hits-upset-cards-10-walker-loses-mound-duel-to-mangum.html | BRAVES ON 3 HITS UPSET CARDS, 1-0; Walker Loses Mound Duel to Mangum, Who Is Touched for Six Safe Drives. LEE SCORES ONLY MARKER Crosses Plate in Fifth Inning When Gyselman's Ground Ball Forces Spohrer at Second. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/new-securities-act-is-called-a-problem-paul-v-keyser-tells-bankers.html | NEW SECURITIES ACT IS CALLED A PROBLEM; Paul V. Keyser Tells Bankers Much Depends on Way Law Is Administered. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/30cent-wheat-tax-to-start-on-july-9-tugwell-announces-processing.html | 30-CENT WHEAT TAX TO START ON JULY 9; Tugwell Announces Processing Levy on Millers Despite Rise in Prices. ADDS HALF CENT TO BREAD Wheat Continues to Soar in the Chicago Pit, Crossing $1 Mark for 1933 Delivery. 30-CENT WHEAT TAX TO START ON JULY 9 | True | Special to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/peter-wollenschlager-leader-for-many-years-in-cycling-groups-was-65.html | PETER WOLLENSCHLAGER.; Leader for Many Years In Cycling Groups Was 65 Years Old. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gen-lindsay-dead-in-toronto-at-52-engineer-was-among-leading.html | GEN. LINDSAY DEAD IN TORONTO AT 52; Engineer Was Among Leading Officers in Canada's First Contingent in France. _____.; j OFTEN CITED FOR VALOR Had Part in Major Engagements of Dominion's Army Overseas From 1916 to End of War. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/says-detroit-bank-can-pay-85-per-cent-guardian-national-receiver.html | SAYS DETROIT BANK CAN PAY 85 PER CENT; Guardian National Receiver Tells Grand Jury Controller Should Pay Off Depositors. PLOTTO 'GET FORD' UP AGAIN H.R. Wilkin Asserts Federal Officials Forced Banks Out of Business After Holiday. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/uuuuuuuu-mccarthyucanttn-.html | uuuuuuuu McCarthyuCanttn. ! | True | Special to THE NEW Toss Tuns. j | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bing-crosbys-have-a-son.html | Bing Crosbys Have a Son. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/thompsonuwilson.html | ThompsonuWilson. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/new-ark-seeks-taxes-to-meet-payrolls-civic-groups-aid-in-drive-to.html | NEW ARK SEEKS TAXES TO MEET PAYROLLS; Civic Groups Aid in Drive to Collect Back Payments as City Faces Default. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/herowin-81-shot-is-3length-victor-takes-early-lead-to-score.html | HEROWIN, 8-1 SHOT, IS 3-LENGTH VICTOR; Takes Early Lead to Score Decisive Triumph in the Feature at Aqueduct. RHADAMANTHUS IS SECOND Leads Miss Merriment to Wire -- Euclid, Only Favorite to Win, Captures Nightcap. | True | By Bryan Field. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/general-jonnsons-methods-unprecedented-in-capital.html | General Jonnson's Methods Unprecedented in Capital. | True | By Arthur Krock. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-h-w-merchant-prominent-society-and-business-woman-dies-in.html | MRS. H. W. MERCHANT.; Prominent Society and Business Woman Dies in Tenafly. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/freed-in-patterson-case-hw-white-acquitted-fate-of-three-others.html | FREED IN PATTERSON CASE.; H.W. White Acquitted -- Fate of Three Others Before Jury Today. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/road-aid-for-cities-opposed-by-greene-apportioning-federal-funds-to.html | ROAD AID FOR CITIES OPPOSED BY GREENE; Apportioning Federal Funds to Them Would Not Expedite Employment, He Argues. URGES USE ON HIGHWAYS This Method, Followed 17 Years, Is Most Feasible and Will Give Work to City Men, He Says. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/trawler-in-collision-off-cape-cod-2-hurt-coast-guard-rushes-to.html | TRAWLER IN COLLISION OFF CAPE COD, 2 HURT; Coast Guard Rushes to Scene, Although Skipper Says Flow Is in no Danger. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/concerts-for-children-new-york-civic-orchestra-plans-to-begin.html | CONCERTS FOR CHILDREN.; New York civic Orchestra Plans to Begin Series on Saturday. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/will-of-edgar-mayer-aids-7-institutions-all-get-250-and-six-will.html | WILL OF EDGAR MAYER AIDS 7 INSTITUTIONS; All Get $250 and Six Will Share Half of Residue -- Harriet Phipps Helped Church. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/copper-active-abroad-price-780-to-790c-a-pound-quotations-here.html | COPPER ACTIVE ABROAD.; Price 7.80 to 7.90c a Pound -- Quotations Here Steady. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/reviewing-cases-of-338000-veterans-administration-changes-system.html | REVIEWING CASES OF 338,000 VETERANS; Administration Changes System for Rating Disabilities From Five to Ten Steps. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/jokesters-have-parley-rather-moleyfied-london-quips-centre-mostly.html | Jokesters Have Parley Rather Moley-fied; London Quips Centre Mostly on Americans | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/pay-dispute-halts-queens-park-concerts-idle-balk-at-15-when-scale.html | Pay Dispute Halts Queens Park Concerts; Idle Balk at $15 When Scale Is $70 | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gains-continue-in-berlin.html | Gains Continue in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/air-program-by-rail-group.html | Air Program by Rail Group. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/borah-reported-better-senator-rallies-from-operation-at-johns.html | BORAH REPORTED BETTER.; Senator Rallies From Operation at Johns Hopkins Hospital. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/antikoenig-rally-tonight.html | Anti-Koenig Rally Tonight. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/tax-lien-auction-nets-city-65747-bidding-on-2000000-bronx-transfers.html | TAX LIEN AUCTION NETS CITY $65,747; Bidding on $2,000,000 Bronx Transfers Slow -- Bargain Hunters Are Scarce. 60 OF 236 CLAIMS SOLD Even Discounts of 85% Fall to Bring Buyers for $8,000,000 in Unimproved Property. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/ywca-philosophy-found-changing-dr-grace-h-wilson-in-survey-notes-a.html | Y.W.C.A. PHILOSOPHY FOUND CHANGING; Dr. Grace H. Wilson in Survey Notes a Broader Conception of Religion. SOCIAL LIFE STRESSED New Scientific Knowledge and Appreciation of Human Values Seen as Reasons. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-alice-a-stewart.html | MRS. ALICE A. STEWART. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/chrysler-is-accused-of-evading-tariffs-but-officials-here-say-autos.html | CHRYSLER IS ACCUSED OF EVADING TARIFFS; But Officials Here Say Autos Made in Canada Meet Rules for British Preference. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/sharkey-carnera-end-all-training-champion-breaks-camp-to-visit.html | SHARKEY, CARNERA END ALL TRAINING; Champion Breaks Camp to Visit Theatre Here -- Rival Works at His Quarters. EACH READY TO WEIGH IN Titleholder Still Favored to Keep Crown in Bout at Long Island City Tomorrow. | True | By Joseph C. Nichols. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-samuels-triumphs-captures-low-gross-prize-with-card-of-85-at.html | MRS. SAMUELS TRIUMPHS.; Captures Low Gross Prize With Card of 85 at Glen Head. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/allsyak-wins-english-stake.html | Allsyak Wins English Stake. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/note-tells-of-suicide-police-search-east-river-for-wo-man-purse.html | NOTE TELLS OF SUICIDE.; Police Search East River for Wo- man -- Purse Found on Bridge. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/win-sullivan-awards-students-in-five-colleges-are-honored-by.html | WIN SULLIVAN AWARDS.; Students in Five Colleges Are Honored by Southern Society. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/o-day-to-marry-ioiagirltomht-frances-joynson-statter-will-become.html | O. DAY TO MARRY IOIAGIRLTOMHT; Frances Joynson Statter Will Become the Bride of New Yorker in Sioux City. HE IS JOSEPH P. DAY'S SON Several Go From Here for Eventu Bride-Elect Member of a Pioneer Family of Iowa. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/us-team-defeated-in-ryder-cup-golf-british-stars-break-even-in.html | U.S. TEAM DEFEATED IN RYDER CUP GOLF; British Stars Break Even in Singles to Capture the Series, 6 1/2 to 5 1/2. DRAMA MARKS THE FINISH Easterbrook Beats Shute on Last Hole of Last Match to Provide Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/pope-blesses-new-york-pilgrims.html | Pope Blesses New York Pilgrims. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/darwin-awards-heros-laurels-to-mitchell-for-inspired-rally-british.html | Darwin Awards Hero's Laurels To Mitchell for Inspired Rally; British Veteran's Burst of Eight Consecutive Winning Holes Against Datra Held Deciding Factor in His Team's Triumph -- Throng Wildly Acclaims Victors. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/quotations-advance-in-paris-and-berlin-market-firm-in-paris.html | Quotations Advance in Paris and Berlin; Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/move-to-force-test-in-virginia.html | Move to Force Test in Virginia. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/road-to-defer-interest-rock-island-announces-delay-on-payment-due.html | ROAD TO DEFER INTEREST.; Rock Island Announces Delay on Payment Due Saturday. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/metz-is-winner-in-school-tennis-choate-entrant-beats-hanan-of-hill.html | METZ IS WINNER IN SCHOOL TENNIS; Choate Entrant Beats Hanan of Hill to Reach Quarter-Finals in Play at Rye. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/details-paramount-deal-officer-of-company-testifies-to-formation-of.html | DETAILS PARAMOUNT DEAL; Officer of Company Testifies to Formation of Subsidiaries. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/london-times-sees-difficulties.html | London Times Sees Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/reception-to-open-newport-art-show-miss-ruth-thomas-to-display.html | RECEPTION TO OPEN NEWPORT ART SHOW; Miss Ruth Thomas to Display Portraits Beginning Today at Cashing Memorial Building. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/kuhn-loeb-co-lists-depositors-of-19271931.html | Kuhn, Loeb & Co. Lists Depositors of 1927-1931 | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/senators-stopped-by-indians-in-9th-beaten-76-and-latest-winning.html | SENATORS STOPPED BY INDIANS IN 9TH; Beaten, 7-6, and Latest Winning Streak Is Snapped at Eight Games. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/stratosphere-hop-set-for-20-hours-professor-jean-piccard-says.html | STRATOSPHERE HOP SET FOR 20 HOURS; Professor, Jean Piccard Says Gondola for the Ascent at Chicago Is Finished. IS MADE OF DOWMETAL Third Lighter Than Aluminum -- Flight to Mark, Balloon- ing's Sesquicentennial. | True | By Professor Jean Piccard.copyright, 1933, By Nana, Inc. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/taxfree-housing-urged-board-hears-three-proposals-for.html | TAX-FREE HOUSING URGED.; Board Hears Three Proposals for Chrystie-Forsyth Project. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/court-orders-litterers-to-clean-up-park-calls-new-penalty-for-15.html | Court Orders Litterers to Clean Up Park; Calls New Penalty for 15 Useful Justice | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mr-rogers-discusses-fliers-and-parachutes.html | Mr. Rogers Discusses Fliers and Parachutes | True | WILL ROGERS. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/would-guard-investors-berle-suggests-bankers-form-a-public-safety.html | WOULD GUARD INVESTORS.; Berle Suggests Bankers Form a Public Safety Group. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/president-decides-to-extend-cruise-will-not-return-to-washing-ton.html | PRESIDENT DECIDES TO EXTEND CRUISE; Will Not Return to Washing-ton Before July 4 or 5, Secretary States. STILL DELAYED BY FOG Meantime He Awaits Arrival at Roque Island of Davis and Eats Canned Food. | True | Special to THE NEW YOKE TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/killed-by-lightning-in-jersey.html | Killed by Lightning In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/opposition-to-mayor-seen.html | Opposition to Mayor Seen. | True | W.B. VAN INGEN. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dr-r-t-atkins-specialist-dies-noted-practitioner-in-diseases-of-ear.html | DR. R. T. ATKINS, SPECIALIST, DIES; Noted Practitioner in Diseases of Ear, Nose and Throat Was in 50th Year. ACTIVE IN HOSPITAL WORK. Taught at Medical Schools of N. Y. U. and ColumbiauServed Overseas In War. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/olmsteduwakefield.html | OlmsteduWakefield. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/westinghouse-officer-elected.html | Westinghouse Officer Elected. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/will-sue-for-school-aid-city-authorizes-suit-against-state-for.html | WILL SUE FOR SCHOOL AID.; City Authorizes Suit Against State for $4,533,438. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/estaire-filbert-engaged-to-wed-new-york-girl-to-become-bride-of-f-s.html | ESTAIRE FILBERT ENGAGED TO WED; New York Girl to Become Bride of F. S. Cummings of Orange, N. J. FORMERLY AT WELLESLEY Hep Father Is Vice Chairman of U. S. Steet Corporation's Finance Committee. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/i-r-boone-abbott-i.html | I R- BOONE ABBOTT I | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/hull-bars-failure-of-london-parley-tells-pilgrims-at-luncheon-it.html | HULL BARS FAILURE OF LONDON PARLEY; Tells Pilgrims at Luncheon It Will Succeed Because It Dare Not Do Otherwise. MacDONALD IS OPTIMISTIC Says It Is Inconceivable There Will Be Regrets Afterward -- Reading Appeals for Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/newark-tops-baltimore-wins-by-71-as-jablonowski-holds-orioles-to.html | NEWARK TOPS BALTIMORE.; Wins by 7-1 as Jablonowski Holds Orioles to Six Hits. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/norah-goldsmith-honored.html | Norah Goldsmith Honored. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-herbert-moore.html | MRS. HERBERT MOORE. | True | Special to THE NEW YORK TIMES. j | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/3-yankee-homers-aid-in-98-victory-chapman-lazzeri-and-combs-connect.html | 3 YANKEE HOMERS AID IN 9-8 VICTORY; Chapman, Lazzeri and Combs Connect in Free-Hitting Battle With Tigers. SENATORS' MARGIN IS CUT New York Creeps Within One Game of League Leaders -- Ruth a Pinch-Batter. | True | By James P. Dawson.special To the New York Times. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/then-a-private-citizen-guaranty-company-was-linked-with-kuhn-loeb.html | THEN A PRIVATE CITIZEN; Guaranty Company Was Linked With Kuhn- Loeb in Flotation. LOANS WERE SORE SPOT They Were Firm's Only Foreign Advances to Default, Kahn Tells Senate Committee. BALANCE SHEETS SHOWN Concern's Assets Dropped From $120,402,103 in 1929 to $66,974,845 in 1931. REPORTS PAYMENTS TO NORMAN DAVIS | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/wheat-price-rise-delays-curb-plan-london-negotiators-also-balked-by.html | WHEAT PRICE RISE DELAYS CURB PLAN; London Negotiators Also Balked by Australian States' Refusal to Restrict Aceage. COMPROMISE IS SOUGHT Efforts Will Be Made to Obtain Cuts in Tariffs and Quotas of European Importers. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/10000-liquor-fine-faced-by-ship-line-customs-hearing-fails-to-solve.html | $10,000 LIQUOR FINE FACED BY SHIP LINE; Customs Hearing Fails to Solve Looting of Docked Liner Reliance's Storeroom. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/slayer-sent-to-prison-louis-schrimmer-receives-30-years-to-life.html | SLAYER SENT TO PRISON.; Louis Schrimmer Receives 30 Years to Life Sentence. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/fj-carr-is-named-shoals-official-new-york-financial-expert-made.html | F.J. CARR IS NAMED SHOALS OFFICIAL; New York Financial Expert Made Controller of Huge Tennessee Project. BEGINS GATHERING STAFF Head of National Institute Has Held Important Posts Here and In Boston. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mreynolds-urges-world-tariff-cut-tennessean-presses-at-the-london.html | M'REYNOLDS URGES WORLD TARIFF CUT; Tennesseean Presses at the London Parley the Policy Put Forward by Hull. ALSO ATTACKS QUOTA PLAN Says Congress Will Back Tariff Moves of President -- Talks of Domestic Politics Here. | True | By Harold Callender.wireless To the New York Times. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/denies-new-trial-to-stephenson.html | Denies New Trial to Stephenson. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/boys-club-asks-camp-funds.html | Boys Club Asks Camp Funds. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/inflation-and-prices-increase-of-money-or-credit-alone-cannot-raise.html | INFLATION AND PRICES.; Increase of Money or Credit Alone Cannot Raise Values. | True | J. LAWRENCE LAUGHLIN. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/driver-held-in-firemans-death.html | Driver Held In Fireman's Death. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/theatre-owners-to-meet.html | Theatre Owners to Meet. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/st-marks-sets-pace-as-3-crews-gain-schoolboy-yachting-finals-st.html | St. Mark's Sets Pace as 3 Crews Gain Schoolboy Yachting finals; St. Paul's and Lawrenceville Also Qualify in Second Division -- Tabor, St. George's and Hackley Lead in Other Group, With One Race Still to Be Sailed. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/winnipeg-wheat-up-5c-peaks-not-touched-before-in-three-years-made.html | WINNIPEG WHEAT UP 5C.; Peaks Not Touched Before in Three Years Made in Heavy Buying. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/hindenburg-receives-tributes-of-children-german-president-appears.html | HINDENBURG RECEIVES TRIBUTES OF CHILDREN; German President Appears to Be in Good Spirits at His Country Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/prince-of-wales-says-sinking-12foot-putt-is-easier-than-presenting.html | Prince of Wales Says Sinking 12-Foot Putt Is Easier Than Presenting Cup to Winners | True | By Walter Hagen.copyright, 1933, By Nana, Inc. \| | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bank-competition-deplored-by-kahn-he-tells-senators-of-bankers.html | BANK COMPETITION DEPLORED BY KAHN; He Tells Senators of Bankers Waiting in Capitals to Obtain Foreign Loans. RECALLS 'TWO MAD YEARS' Kuhn-Loeb Partner Says Public in 1926 and 1928 Had a Mania for High-Rate Bonds. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/ny-central-gains-in-income-for-may-net-operating-returns-put-at.html | N.Y. CENTRAL GAINS IN INCOME FOR MAY; Net Operating Returns Put at $3,293,124, Against $226,- 882 Loss a Year Before. RISE SHOWN BY THE B. & O. Total for Fifty-two Carriers Last Month Up 157.3% From 1932 Period. | True |  | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/snake-terrifies-harlem-tenement-yellow-reptile-lurks-in-wall-and.html | SNAKE TERRIFIES HARLEM TENEMENT; Yellow Reptile Lurks in Wall and Seven Negro Families Are Powerful Scared. | True |  | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/screen-notes.html | SCREEN NOTES. | True |  | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/silver-men-meet-here-on-code.html | Silver Men Meet Here on Code. | True |  | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/robert-a-barnet-author-of-libretto-of-1492-successful-extravaganza.html | ROBERT A. BARNET.; Author of Libretto of "1492," Successful Extravaganza. | True |  | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/resignation-discounted.html | Resignation Discounted. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/murray-humphreys-indicted-in-tax-case-chicago-public-enemy-no-1-is.html | MURRAY HUMPHREYS INDICTED IN TAX CASE; Chicago Public Enemy No. 1 Is Accused of $23,190 Evasion in Last Three Years. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/parker-captures-medal-with-a-73-yale-freshman-finishes-with-eagle.html | PARKER CAPTURES MEDAL WITH A 73; Yale Freshman Finishes With Eagle, Par and Birdie in Metropolitan Junior Play. TOM STRAFACI 2D WITH 74 Two Other Strafaci Brothers Are Among Qualifiers in Competi- tion at Sleepy Hollow. | True | By Lincoln A. Werden.special To the New York Times. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/fratk-l-savage.html | FRAt*K L, SAVAGE. | True |  | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/anglican-primate-appeals-to-hitler-archbishop-of-canterbury-asks-to.html | ANGLICAN PRIMATE APPEALS TO HITLER; Archbishop of Canterbury Asks Tolerance for Jews at Mass Meeting. SEGREGATION IS ASSAILED Effect of Policy on School Children Is Deplored -- Lord Reading Thanks Christian Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/move-for-city-manager-in-beacon.html | Move for City Manager in Beacon. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gold-as-coinage-opposed-committee-would-limit-it-to-reserves-and-to.html | GOLD AS COINAGE OPPOSED; Committee Would Limit It to Reserves and to Foreign Payments. FRENCH BLOC THWARTED Chamberlain Balks at Binding Stabilization -- Five Nations Agree to Act in Common. SUGAR CURBS WIN FAVOR But the Deadlock Holds on Wheat -- Moley Arrives in London After Midnight. MacDonald Seeks Speed. EXPERTS APPROVE 25% GOLD RESERVE | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/cabbages-and-kings.html | Cabbages and Kings. | True | L.N. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/tuneyuskerrett.html | TUneyuSkerrett. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/grains-jump-again-wheat-crosses-1-damage-reports-increase-with.html | GRAINS JUMP AGAIN; WHEAT CROSSES $1; Damage Reports Increase, With Smallest Cereal Yield in Years Indicated. LITTLE CROP RELIEF SEEN Net Gains: Wheat 5 5/8 to 6 1/8c, Corn 3 to 3 5/8, Oats 2 1/4 to 2 5/8, Rye 3 1/2 to 4, Barley 6 to 7. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/walter-d-middleton.html | WALTER D. MIDDLETON. | True | Special to THK New YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/repeal-resolution-adopted-by-convention-includes-text-of.html | Repeal Resolution Adopted by Convention Includes Text of Twenty-first Amendment | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/collar-death-story-is-found-to-be-false-mexican-arrested-after.html | COLLAR DEATH STORY IS FOUND TO BE FALSE; Mexican Arrested After Officials Go on Vain Mission for the Bodies of Spanish Fliers. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/railway-gains.html | RAILWAY GAINS. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/red-sox-triumph-54-turn-back-browns-with-fourrun-drive-in-eighth.html | RED SOX TRIUMPH, 5-4.; Turn Back Browns With Four-Run Drive in Eighth. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/blind-girl-wins-school-honors.html | Blind Girl Wins School Honors. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/the-dream-of-life.html | The Dream of Life. | True | Mrs. WALTER GRAEME ELIOT. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/krafftuhenricks.html | KrafftuHenricks. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/plan-offered-city-on-college-centre-realty-concern-proposes-to.html | PLAN OFFERED CITY ON COLLEGE CENTRE; Realty Concern Proposes to Build Brooklyn Group on Annual Rental Basis. WILL SEEK R.F.C. AID Payment of $350,000 Yearly for 25 Years Will Defray Cost, Eisner Tells Estimate Board. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/wheat-rises-above-a-dollar-a-bushel-cotton-loses-a-small-part-of.html | Wheat Rises Above a Dollar a Bushel -- Cotton Loses a Small Part of the Previous Day's Advance. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/paper-materials-advance-in-price-sulphite-pulp-increased-10-in-10.html | PAPER MATERIALS ADVANCE IN PRICE; Sulphite Pulp Increased 10% in 10 Days, Affecting Writ- ing Paper and Bags. NO RISE IN NEWSPRINT But Manufacturers Believe Re- covery Act May Put Up Wages as Much as 33 1-3%. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/spitzerugary-.html | SpitzeruGary. ) | True | Special to THE NEW YORK TIMES. i | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/edge-sees-danger-in-roosevelt-plan-fears-for-political-rule-if.html | EDGE SEES DANGER IN ROOSEVELT PLAN; Fears for Political Rule if Federal Control of Affairs Is Retained Too Long. CALLS EUROPE INSINCERE Demand Abroad for Lower Tariffs Is Called Inconsistent With Pledge to Producers Here. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/italian-fliers-again-delayed.html | Italian Fliers Again Delayed. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/ellerhasen-design-accepted-for-northwest-pioneer-statue.html | Ellerhasen Design Accepted For Northwest Pioneer Statue | True | Special to THE NEW YOBK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/maryland-bridetobe.html | MARYLAND BRIDE-TO-BE. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/plans-for-church-filed-improvement-of-st-andrews-site-estimated-to.html | PLANS FOR CHURCH FILED.; Improvement of St. Andrew's Site Estimated to Cost $300,000. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/asks-rotary-move-to-spur-recovery-new-york-city-club-proposes-that.html | ASKS ROTARY MOVE TO SPUR RECOVERY; New York City Club Proposes That International Directors Distribute Helpful Advice. JAPAN'S GOOD-WILL VOICED Komatsu, at Boston, Urges World Trade -- Ely Says Industry Act Handicaps Youth. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/harriss-finds-hope-in-cotton-program-predicts-success-of-acreage.html | HARRISS FINDS HOPE IN COTTON PROGRAM; Predicts Success of Acreage Cut -- Praises Roosevelt Policy on Dollar. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/de-grasse-victor-in-bout-outpoints-hayes-in-six-rounds-at-the.html | DE GRASSE VICTOR IN BOUT; Outpoints Hayes In Six Rounds at the Fugazy Bowl. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/electrotypes-subject-to-sales-tax.html | Electrotypes Subject to Sales Tax. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/no-splitup-nation.html | NO SPLIT-UP NATION. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/plan-1000000-jobs-in-tennessee-work-directors-also-hope-to-better.html | PLAN 1,000,000 JOBS IN TENNESSEE WORK; Directors Also Hope to Better Living Conditions for 6,000,000 in Area. TRADE DEAL IS PROPOSED Chemical Concern Would Ex- change Two Power Sites for Current Worth $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-coll-indicted-in-bronx-murder-she-and-two-underlings-are.html | MRS. COLL INDICTED IN BRONX MURDER; She and Two 'Underlings' Are Accused Also of Four Drug-store Hold-Ups. INTENDED VICTIM IS HELD Moroh Arrested as a Material Witness -- Widow of Gangster is Bitter at Men Who 'Talked.' | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/pittman-gold-plan-gains-at-parley-but-his-silver-proposals-hits-a.html | PITTMAN GOLD PLAN GAINS AT PARLEY; But His Silver Proposals Hits a Snag in London Talks -- Author Fights for Both. 25% COVERAGE SUGGESTED Subcommittee Believes Figure Is Adequate for Protection of Gold- Standard Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/public-mind-held-socially-degraded-dr-linville-warns-teachers-at.html | PUBLIC MIND HELD SOCIALLY DEGRADED; Dr. Linville Warns Teachers at Milwaukee Meeting Schools Face 'Appalling' Problem. URGES FAITH IN EDUCATION Resolution Blaming Bankers for the Depression and School Cuts Is Received by Convention. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/state-ends-hearing-on-phone-book-ads-briefs-to-be-filed-on-protest.html | STATE ENDS HEARING ON PHONE BOOK ADS; Briefs to Be Filed on Protest Over 'Forced' Collection of Donnelly Company's Bills. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/a-voice-from-the-depths.html | A Voice From the Depths. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/single-ticker-for-commodities.html | Single Ticker for Commodities. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/defends-loans-to-trust-banks-deny-influence-in-deals-with.html | DEFENDS LOANS TO TRUST.; Banks Deny Influence in Deals With Continental Shares. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dinner-to-zionist-secretary.html | Dinner to Zionist Secretary. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/jersey-city-loses-83-drops-into-league-cellar-through-defeat-by.html | JERSEY CITY LOSES, 8-3.; Drops Into League Cellar Through Defeat by Albany. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/reassured-by-roosevelt-handicapped-will-be-rewarded-he-wires.html | REASSURED BY ROOSEVELT; Handicapped Will Be Rewarded, He Wires Disabled Veterans. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/wlley-post-flies-to-dayton-ohio.html | Wlley Post Flies to Dayton, Ohio. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/7200-raised-for-jews-german-relief-group-hears-report-of-hopeless.html | $7,200 RAISED FOR JEWS.; German Relief Group Hears Report of 'Hopeless' Conditions in Reich. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/davis-going-to-geneva.html | Davis Going to Geneva. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/berkshires-scene-for-floral-exhibit-notables-selected-to-judge-at.html | BERKSHIRES SCENE FOR FLORAL EXHIBIT; Notables Selected to Judge at Lenox Garden Club Show Which Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/roraback-tells-of-power-deals-connecticut-republican-chair-man-and.html | RORABACK TELLS OF POWER DEALS; Connecticut Republican Chair- man and Utilities Official Tes- tifies Before Trade Board. HELPED OBTAIN CHARTERS Not Aware of United Corporation's Interest in U.G.I. When He Bought Morgan Stock. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dr-roscoe-c-baker-former-director-of-the-denver-i-health-department.html | DR. ROSCOE C. BAKER.; Former Director of the Denver i Health Department. | True | Special to THB NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/treasury-asks-bids-100000000-in-91day-bills-to-be-offered-friday.html | TREASURY ASKS BIDS.; $100,000,000 in 91-Day Bills to Be Offered Friday. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/germans-to-pay-part-on-credits-schacht-agrees-to-meet-some-of.html | GERMANS TO PAY PART ON CREDITS; Schacht Agrees to Meet Some of Interest on Long-Term Debt in Foreign Exchange. DAWES SERVICE IN FULL Young Loan interest Will Also Be Paid, but its Amortization is Likely to Be Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/boycott-is-begun-by-jewish-women-1000-delegates-of-236-groups-back.html | BOYCOTT IS BEGUN BY JEWISH WOMEN; 1,000 Delegates of 236 Groups Back Nation-Wide Drive to Spurn German Goods. GERARD DENOUNCES NAZIS Untermyer Urges Use of the Only 'Weapon' Available to Oppose Policies of Hitler. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/clark-to-remain-at-canadian-post.html | Clark to Remain at Canadian Post. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mexico-has-two-consuls-here.html | Mexico Has Two Consuls Here. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/insurance-suits-planned-van-schalck-accuses-three-con-cerns-of.html | INSURANCE SUITS PLANNED; Van Schalck Accuses Three Concerns of Violating Filed Rates. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bank-official-heard-in-assessment-suits-manufacturers-trust.html | BANK OFFICIAL HEARD IN ASSESSMENT SUITS; Manufacturers Trust Controller Explains Purchase of Assets of Bank of Europe. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/tax-plea-is-denied-court-refuses-to-bar-exemption-on-bronx-project.html | TAX PLEA IS DENIED.; Court Refuses to Bar Exemption on Bronx Project. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/leasing-reflects-business-upturn-several-firms-are-moving-to-larger.html | LEASING REFLECTS BUSINESS UPTURN; Several Firms Are Moving to Larger Quarters in Offices and Stores. MIDTOWN RENTING ACTIVE Downtown Financial Section Also Contributes to New Tenant Lists In Manhattan. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/5-nations-discuss-plan-to-save-gold-french-backing-for-swiss-and.html | 5 NATIONS DISCUSS PLAN TO SAVE GOLD; French Backing for Swiss and Dutch Currencies Sought at Secret London Meeting. APPEAL MADE TO BRITISH Latter Maintain Noncommittal Stand Between Continental and Overseas Viewpoints. | True | By Clarence E. Streit.wireless To the New York Times. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/trade-bureau-in-caracas-closed.html | Trade Bureau in Caracas Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/liquor-shares-rise-sharply-as-state-ratifies-repeal.html | Liquor Shares Rise Sharply As State Ratifies Repeal | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/new-rise-increases-yellow-river-danger-heavy-rainfall-continues-and.html | NEW RISE INCREASES YELLOW RIVER DANGER; Heavy Rainfall Continues and Province Asks Aid -- Level of the yangtse Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/rail-aid-considered-under-the-works-law-financing-advances-by-wash.html | RAIL AID CONSIDERED UNDER THE WORKS LAW; Financing Advances by Wash- ington Would Apply to Main- tenance and Equipment. | True | Special to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/cotton-prices-dip-after-an-upturn-profittaking-is-heavy-and-cain-of.html | COTTON PRICES DIP AFTER AN UPTURN; Profit-Taking Is Heavy and Cain of 1c for October in 24 Hours Prompts Sales. END IS 1 TO 7 POINTS OFF Rains in Arkansas and Uncertainty Over Textile Hearings Offset Wheat's Effect. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/achieves-aluminum-electroplating.html | Achieves Aluminum Electroplating | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/3-traveled-goats-get-home-in-park-mohair-aristocrats-end-tour-of.html | 3 TRAVELED GOATS GET HOME IN PARK; Mohair Aristocrats End Tour of Nation -- Hope City Will Pro- vide Them With Beer. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-wurts-left-852370-here.html | Mrs. Wurts Left $852,370 Here. | True | Special to TBK Nfew YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/eatons-137-sets-golf-record.html | Eaton's 137 Sets Golf Record. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/premiers-parley-urged.html | Premiers' Parley Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/nicaragua-seeks-loan-finance-minister-coming-here-to-meet-banks.html | NICARAGUA SEEKS LOAN.; Finance Minister Coming Here to Meet Bank's Directors. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/heavy-frost-cloaks-argentina.html | Heavy Frost Cloaks Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/2500-wallet-found-brooklyn-man-returns-cash-and-securities-lost-by.html | $2,500 WALLET FOUND.; Brooklyn Man Returns Cash and Securities Lost by Messenger. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/long-island-train-kills-man-74.html | Long Island Train Kills Man, 74. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/baroness-levi-advances-in-lido-tennis-miss-de-rham-miss-germaine.html | Baroness Levi Advances in Lido Tennis; Miss de Rham, Miss Germaine Also Victors | True | By Ktngsley Childs.special To the New York Times. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/sea-scouts-here-on-way-to-fair.html | Sea Scouts Here on Way to Fair. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/benge-of-dodgers-defeats-reds-112-records-his-sixth-victory-in-a.html | BENGE OF DODGERS DEFEATS REDS, 11-2; Records His Sixth Victory in a Row, Scattering Ten Hits Among Cincinnati Batters. CAME CLINCHED IN FIRST Brooklyn Opens With Three-Run Drive, in Which a Triple by Stripp Is High Light. | True | By Roscoe McGowen. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/loan-payment-here-is-pushed-in-dublin-dail-passes-second-reading-of.html | LOAN PAYMENT HERE IS PUSHED IN DUBLIN; Dail Passes Second Reading of Bill for Meeting Flotations Made Daring 1919-21. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/coughlin-victor-after-record-set-beats-miles-by-2826-and-61-in.html | COUGHLIN VICTOR AFTER RECORD SET; Beats Miles by 28-26 and 6-1 in College Tennis Play at Haverford. TIDBALL ALSO A WINNER Coast Star, Seeded No. 1, Scores Over Weld and Weight -- Hecht, New York Advances. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/depositors-to-open-bank-reorganization-of-orange-valley-nj.html | DEPOSITORS TO OPEN BANK; Reorganization of Orange Valley (N.J.) Institution Is Started. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/changes-in-allied-chemical.html | Changes In Allied Chemical. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bricker-to-wed-jean-cleveland.html | Bricker to Wed Jean Cleveland. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/washington-yields-to-league-in-chaco-war-as-the-quickest-means-of.html | Washington Yields to League in Chaco War As the Quickest Means of Achieving Peace | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bond-group-protests-colombia-proposal-committee-says-plan-to.html | BOND GROUP PROTESTS COLOMBIA PROPOSAL; Committee Says Plan to Service Loans Partly in Scrip Is Unsatisfactory. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/california-vote-is-large.html | California Vote Is Large. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/teachers-reelect-linville.html | Teachers Re-elect Linville. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/womens-air-group-honors-leader.html | Women's Air Group Honors Leader | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/stock-sales-tax-before-aldermen-twocent-levy-would-net-city-at.html | STOCK SALES TAX BEFORE ALDERMEN; Two-Cent Levy Would Net City at Least $21,000,000, Sponsor of Bill Says. WORKS PLAN IS SCORED Baldwin Demands Board End Secrecy on Proposals for Federal Assistance. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dr-j-harry-ullr1ch-of-baltimore-dead-a-power-in-local-politicsu.html | DR. J. HARRY ULLR1CH OF BALTIMORE DEAD; A Power in Local Politicsu Commanded a Sanitary Train in World War. | True | x uuuuuuuuuuu I ! Special to THE NEW YOJIK TIMES. i | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/woll-says-labor-backs-roosevelt-spokesman-of-af-of-l-tells-grocers.html | WOLL SAYS LABOR BACKS ROOSEVELT; Spokesman of A.F. of L. Tells Grocers Workers Have Faith in Recovery Act. INDUSTRIAL CODE DRAFTED Retail Group Prepares Program to Regulate Competition and Prices Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/palmer-advances-in-title-net-play-upsets-martin-canadian-star-in.html | PALMER ADVANCES IN TITLE NET PLAY; Upsets Martin, Canadian Star, in Eastern Championships at Jackson Heights Club. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/reich-to-bar-jews-from-labor-front-they-are-to-be-excluded-from.html | REICH TO BAR JEWS FROM 'LABOR FRONT'; They Are to Be Excluded From Corporative Body Including All 'Aryan' Wage-Earners. OWN SUB-GROUP IS LIKELY Would Embrace Jewish White-Collar Workers and Have No Economic Power. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vebnon van Ness. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/sugar-curb-plans-taken-up-in-london-need-for-cooperation-of-the.html | SUGAR CURB PLANS TAKEN UP IN LONDON; Need for Cooperation of the Lands That Import the Commodity Is Stressed by Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/woman-sues-af-jaeckel-doctors-widow-asks-250000-for-breach-of.html | WOMAN SUES A.F. JAECKEL; Doctor's Widow Asks $250,000 for Breach of Promise. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bank-advances-js-rockefeller.html | Bank Advances J.S. Rockefeller. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/war-papers-bare-peace-pleas-to-us-record-of-secret-negotiations-by.html | WAR PAPERS BARE PEACE PLEAS TO US; Record of Secret Negotiations by Herron in 1917 Reads Like a Spy Thriller. OUR SHIPPING POLICY TOLD Documents Show Our Attitude While a Belligerent Was as Liberal as When Neutral. | True | Special to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/eb-roberts-weds-emoys-daughter-baltimore-man-and-countess-cornelia.html | E.B. ROBERTS WEDS EMOY'S DAUGHTER; Baltimore Man and Countess Cornelia Szechenyi Married in London Church. MOTHER IS A VANDERBILT Bridegroom Is Descendant of Bowie Family of Maryland and Carters of Virginia. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dorothy-b-caruso-to-marry-in-paris-banns-published-for-wedding-to.html | DOROTHY B. CARUSO TO MARRY IN PARIS; Banns Published for Wedding to Dr. Charles Adams Holder _of New York. | True | Wireless to THZ New YOBK TEUES | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/some-states-cut-relief-demands-hopkins-observes-evidence-of.html | SOME STATES CUT RELIEF DEMANDS; Hopkins Observes Evidence of Reductions in Outlays as Employment Rises. $228,130 MORE TO KANSAS Federal Grants to All States in the Second Quarter Is Expected to Total $70,000,000. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/nazi-commissar-heads-ullstein.html | Nazi Commissar Heads Ullstein. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/savoldi-victor-in-3236-throws-kirschmeyer-in-main-bout-at-coliseum.html | SAVOLDI VICTOR IN 32:36.; Throws Kirschmeyer In Main Bout at Coliseum Before 2,000. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/26595000-loan-for-state-today-longterm-bonds-expected-to-be-awarded.html | $26,595,000 LOAN FOR STATE TODAY; Long-Term Bonds Expected to Be Awarded at Low Interest Cost. KEEN BIDDING FORECAST Three Major Syndicates Plan to Submit Tenders -- Opening In Albany at 1 P.M. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/insurance-companies-raise-annuity-rates-survey-shows-losses-due-to.html | Insurance Companies Raise Annuity Rates; Survey Shows Losses Due to Long Lives | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/the-fifteen-million-ciphers.html | The Fifteen Million Ciphers. | True | THEODORE BRAMSON. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/jacob-miller-owen-i-__-_-served-as-consular-agent-at-an-napolis.html | JACOB MILLER OWEN. I . _. _. ; Served a.s Consular Agent at An-napolis Royal Since 1871. | True | Special to THE NEW YORK TIMKS. I | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/pilot-on-the-roma-blamed-in-mishap-mistook-channel-in-heavy-fog.html | PILOT ON THE ROMA BLAMED IN MISHAP; Mistook Channel in Heavy Fog. Captain Says -- Reaches Dock 28 Hours Late. OFFICIALS DROP INCIDENT Many Passengers Did Not Know What Had Happened Until They Read Papers. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/encouraging-the-others.html | ENCOURAGING THE OTHERS. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/stocks-are-active-and-higher-in-london.html | Stocks Are Active and Higher in London; | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/meadow-brook-polo-put-off.html | Meadow Brook Polo Put Off. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/england-triumphs-over-west-indies-wins-by-an-innings-and-27-runs-in.html | ENGLAND TRIUMPHS OVER WEST INDIES; Wins by an Innings and 27 Runs in First of Three Test Cricket Matches. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/ceramic-industry-drafts-code.html | Ceramic Industry Drafts Code. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/cox-speeds-action-on-american-plan-chairman-of-monetary-subcom.html | COX SPEEDS ACTION ON AMERICAN PLAN; Chairman of Monetary Subcom- mittee Agrees to Early Re- port on Gold Resolution. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/wages-increase-in-manufacturing-conference-board-reports-an-average.html | WAGES INCREASE IN MANUFACTURING; Conference Board Reports an Average Rise of 8.6 Per Cent in May Over April. MORE EMPLOYED, TOO Number of Workers Up 4.1 Per Cent -- Advances in Pay Found in All Industries. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/miss-childress-victor-wins-two-matches-in-westchester-girls-tennis.html | MISS CHILDRESS VICTOR.; Wins Two Matches in Westchester Girls' Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/physicians-to-honor-drweizmann.html | Physicians to Honor Dr.Weizmann | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bank-omits-dividend-action.html | Bank Omits Dividend Action. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/austrian-nazis-warn-against-oppression-senators-declare-curbs-on.html | AUSTRIAN NAZIS WARN AGAINST OPPRESSION; Senators Declare Curbs on Lib- erty and Free Speech Will Cause Anarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mulberry-trees-feed-central-park-homeless.html | Mulberry Trees Feed Central Park Homeless | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/john-h-quaid.html | JOHN H. QUAID. | True | Special to THE Nsw YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/retail-failures-lower-defaults-by-manufacturers-also-dropped-dun.html | RETAIL FAILURES LOWER.; Defaults by Manufacturers Also Dropped, Dun & Bradstreet Shows | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/uprush-is-wheat-and-cotton.html | UPRUSH IS WHEAT AND COTTON. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/records-articles-of-kuhn-loeb-co-kahn-puts-terms-of-copartner-ship.html | RECORDS ARTICLES OF KUHN, LOEB & CO.; Kahn Puts Terms of Copartner- ship Before Senators -- Five Held Control. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-frederick-kam-merer.html | MRS. FREDERICK KAM MERER. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/prisoner-is-slain-on-welfare-island-bronx-racketeer-is-found-mys.html | PRISONER IS SLAIN ON WELFARE ISLAND; Bronx Racketeer Is Found Mys- teriously Stabbed at En- trance to His Cell. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/artist-seized-in-fraud-woman-says-she-gave-him-5000-to-make-money.html | ARTIST SEIZED IN FRAUD.; Woman Says She Gave Him $5,000 to Make 'Money Machine.' | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/marion-talley-to-sing-plans-return-to-concert-stage-in-fall-after.html | MARION TALLEY TO SING.; Plans Return to Concert Stage In Fall After Long Absence. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/arms-parley-chiefs-decide-on-recess-henderson-to-attempt-to-break.html | ARMS PARLEY CHIEFS DECIDE ON RECESS; Henderson to Attempt to Break Deadlocks During Three-Month Adjournment. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/miss-marguerite-keulam.html | MISS MARGUERITE KEULAM. | True | I Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/thomas-j-walsh-.html | THOMAS J. WALSH. ] | True | Special to THE Nzw YORK TIMES. I | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/inez-irwln-hails-end-of-the-lady-writer-describes-the-sexs-uphill.html | INEZ IRWIN HAILS END OF THE 'LADY'; Writer Describes the Sex's Uphill Fight to Be Known Simply as Women. RECALLS OLD PROPRIETIES Many Were Authors but None Dared to Peddle Own Works, She Says in New Book. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/upper-east-side-district-aims-at-model-sanitary-conditions.html | Upper East Side District Aims At Model Sanitary Conditions | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/montreal-stevedores-accept-cut.html | Montreal Stevedores Accept Cut. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/skin-deep.html | Skin Deep. | True | A.D.S. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/guarantee-opposed-by-state-bankers-they-plan-to-seek-change-in.html | GUARANTEE OPPOSED BY STATE BANKERS; They Plan to Seek Change in Glass-Steagall Law on Deposit Insurance. FEAR 'POLITICAL CONTROL' G.V. McLaughlin, Elected Head of Association, Urges Uniform Code by Banks Themselves. STATE BANKERS OPPOSE GUARANTEE | True | From a Staff Correspondent. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/advertisers-laud-the-recovery-act-threshold-of-new-day-here-edgar.html | ADVERTISERS LAUD THE RECOVERY ACT; 'Threshold of New Day' Here, Edgar Kobak Tells the Grand Rapids Meeting. HODGES VOICES OPTIMISM Chairman Says Prosperity Is Now Up to Business -- Vandenberg Calls for Confidence. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/toronto-stocks-soar-breaking-all-records-distillery-issues-lead.html | TORONTO STOCKS SOAR, BREAKING ALL RECORDS; Distillery Issues Lead Trading -- Farm Implement Group Also Is a Feature. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/community-trust-report-96129-paid-out-to-charities-in-first-half-of.html | COMMUNITY TRUST REPORT; $96,129 Paid Out to Charities in First Half of Year. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/signs-racetrack-bill-jersey-governor-approves-act-to-license.html | SIGNS RACE-TRACK BILL.; Jersey Governor Approves Act to License Operation of Sport. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/more-cuban-rebels-accept-mediation-all-bat-two-small-groups-have.html | MORE CUBAN REBELS ACCEPT MEDIATION; All bat Two Small Groups Have Agreed and Fixing of Date Is Likely Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/wins-school-drama-prize-graduate-of-samuel-tilden-high-to-get.html | WINS SCHOOL DRAMA PRIZE; Graduate of Samuel Tilden High to Get Pollock Award. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/bernstorff-is-recalled-counselor-at-london-going-back-to-berlin.html | BERNSTORFF IS RECALLED.; Counselor at London Going Back to Berlin Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dry-goods-in-ask-price-safeguards-wholesale-institute-will-insist.html | DRY GOODS IN ASK PRICE SAFEGUARDS; Wholesale Institute Will Insist on Differentials in Codes of Manufacturers. MILLINERS DRAFTING PLAN Proposal to Organize National Women's Wear Council Will Come Up Tomorrow. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/lists-kuhn-loeb-deposits-kahn-tells-balances-in-march-in-banks-here.html | LISTS KUHN, LOEB DEPOSITS.; Kahn Tells Balances in March in Banks Here and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/name-bingham-referee-will-act-at-international-college-meet-in.html | NAME BINGHAM REFEREE.; Will Act at International College Meet in Princeton July 15. | True | Special to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/federal-job-cut-lessened-in-scope-department-heads-devising-plans.html | FEDERAL JOB CUT LESSENED IN SCOPE; Department Heads Devising Plans to Spare as Many as Possible on July 1. RECOVERY WORK FOR SOME Five-Day Week and Extended Furloughs Considered -- Military Construction Urged. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/mrs-h-w-peters-a-bride.html | Mrs. H. W. Peters a Bride. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/sues-for-5000000-on-davison-chemical-c-wilbur-miller-former-head-of.html | SUES FOR $5,000,000 ON DAVISON CHEMICAL; C. Wilbur Miller, Former Head of Bankrupt Company, Names Banks in 'Plot' Charge. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/count-j-perdicaris-is-a-dinner-host-entertains-for-mr-and-mrs-cm.html | COUNT J. PERDICARIS IS A DINNER HOST; Entertains for Mr. and Mrs. C.M. Keys and Mrs. Arthur Kadner -- Other Parties. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/play-field-opens-today-east-side-centre-is-first-of-350-planned-for.html | PLAY FIELD OPENS TODAY.; East Side Centre Is First of 350 Planned for City. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/city-sued-over-autos-for-honored-guests-refuses-to-pay-2071-bill.html | CITY SUED OVER AUTOS FOR HONORED GUESTS; Refuses to Pay $2,071 Bill for Cars Rented to Entertain Distinguished Visitors. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/sons-custody-sought-mrs-pbl-potter-asks-revision-of-agreement-with.html | SON'S CUSTODY SOUGHT.; Mrs. P.B.L. Potter Asks Revision of Agreement With Ex-Husband. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/moley-in-london-hopeful-on-parley-assistant-secretary-says-he-will.html | MOLEY IN LONDON; HOPEFUL ON PARLEY; Assistant Secretary Says He Will Return After He Reports to Hull. GIVES UP FLIGHT TO SHORE Special Envoy Is Welcomed at Irish Port -- Predicts Success of the Parley Eventually. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/the-silk-express-a-fast-moving-melodrama-with-diggs-kibbee.html | "The Silk Express" a Fast Moving Melodrama With Diggs, Kibbee, Hamilton and Sheila Terry. | True | By Mordaunt Hall. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/childrens-books.html | CHILDREN'S BOOKS. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/deputy-sheriff-seized-accused-of-trying-to-extort-bribe-from.html | DEPUTY SHERIFF SEIZED.; Accused of Trying to Extort Bribe From Peddler. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/would-divorce-leopold-marines.html | Would Divorce Leopold Marines. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/2-slain-1-wounded-in-gang-shootings-thug-shot-as-policeman-routs.html | 2 SLAIN, 1 WOUNDED IN GANG SHOOTINGS; Thug, Shot as Policeman Routs Four in Hold-Up, Is Dropped in Flight. EX-CONVICT IS MURDERED Killing in Brooklyn Cafe Linked to Dock Loaders' Feud -- Another Slain in East Harlem. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/berlin-press-body-ousts-wolff-and-four-other-jews.html | Berlin Press Body Ousts Wolff and Four Other Jews | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/nyac-athletes-leave-24-depart-fop-chicago-to-defend-us-track-team.html | N.Y.A.C. ATHLETES LEAVE; 24 Depart fop Chicago to Defend U.S. Track Team Title. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/aida-again-presented-chicago-company-repeats-opera-for-hippodrome.html | 'AIDA' AGAIN PRESENTED.; Chicago Company Repeats Opera for Hippodrome Audience. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/captdfrvssellsr-boat-master-is-dead-i-had-piloted-steam-vessels-on.html | CAPT.D.F.RVSSELLSR., BOAT MASTER, IS DEAD; I, Had Piloted Steam Vessels on Waters in Vicinity of New York City for 35 Years. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/davidson-denounces-rise-in-building-aides-despite-drop-in.html | DAVIDSON DENOUNCES RISE IN BUILDING AIDES; Despite Drop in Construction Payroll Has Increased Since 1929, Fusion Leader Says. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/base-ship-to-sail-for-lindbergh-trip-the-jelling-with-technical.html | BASE SHIP TO SAIL FOR LINDBERGH TRIP; The Jelling, With Technical Staff, Leaves Philadelphia Today for Greenland. MAGNETIC STUDY PLANNED New Motor Put in Plane of the Lindberghs for Expedition to Map Northern Air Route. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/explorer-sails-for-europe-today-roy-chapman-andrews-on-list-of-the.html | EXPLORER SAILS FOR EUROPE TODAY; Roy Chapman Andrews on List of the Berengaria -- Gerald Campbell Also Leaving. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/quits-jersey-road-post-bauer-under-charges-resigns-defending.html | QUITS JERSEY ROAD POST.; Bauer, Under Charges, Resigns Defending Conduct in Office. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/composers-to-vie-in-juilliard-test-a-competition-for-american.html | COMPOSERS TO VIE IN JUILLIARD TEST; A Competition for American Writers of Orchestral Music Announced. PUBLICATION IS THE PRIZE Winner Will Receive Royalties and Fees Accruing From Sales and Performances. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/dwyer-pension-shelved-by-board-mayor-in-putting-off-action.html | DWYER PENSION SHELVED BY BOARD; Mayor in Putting Off Action Indefinitely Says There Is No Precedent to Go By. W.J. FLYNN UPHOLDS PLEA Heads of Civic Groups Protest Against Payment to Former Market Commissioner. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/richfield-stock-trading-shifts.html | Richfield Stock Trading Shifts. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/brazil-gets-london-loan-rothschilds-credit-will-be-used-to-thaw-up.html | BRAZIL GETS LONDON LOAN.; Rothschilds' Credit Will Be Used to Thaw Up to L3,000,000 Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/chinese-squadron-of-five-vessels-deserts-believed-going-to-new.html | Chinese Squadron of Five Vessels Deserts; Believed Going to New 'Independent' Zone | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/c-o-stock-sold-to-cut-bank-loans-chesapeake-corporation-parts-with.html | C. & O. STOCK SOLD TO CUT BANK LOANS; Chesapeake Corporation Parts With 115,000 Shares in Recent Weeks. GETS ABOUT $4,200,000 Van Sweringen Unit Disposed of 27,500 Shares in 1932 for Similar Purpose. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/industry-faces-equipment-needs-survey-shows-obsolescence-a-big.html | INDUSTRY FACES EQUIPMENT NEEDS; Survey Shows Obsolescence a Big Problem Under the Recovery Act. WIDE SCRAPPING FORECAST Standard Statistics Company Sees Rising Scale of Buying in Coming Months. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/coney-fleet-to-touch-at-yonkers.html | Coney Fleet to Touch at Yonkers. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/new-master-on-st-louis-liner-is-due-here-today-with-voss-in-post.html | NEW MASTER ON ST. LOUIS.; Liner Is Due Here Today With Voss in Post Yielded Yielded by Molchin. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gift-of-roses-westrope-up-wins-and-ties-6furlong-track-mark-at.html | Gift of Roses, Westrope Up, Wins and Ties 6-Furlong Track Mark at Arlington Park; Special to THE NEW YORK TIMES. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/uuuuu-mrs-richard-grozier-.html | uuuuu MRS. RICHARD GROZIER. - | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/house-for-french-students-aided-by-american-opened.html | House for French Students, Aided by American, Opened | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/wins-at-5th-extra-hole-mrs-bullard-beats-miss-mccoy-in-western-golf.html | WINS AT 5TH EXTRA HOLE.; Mrs. Bullard Beats Miss McCoy in Western Golf Play at Chicago. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/corporation-list-up-in-bond-trading-rail-industrial-and-utility.html | CORPORATION LIST UP IN BOND TRADING; Rail, Industrial and Utility Averages at Year's Peaks on Stock Exchange. FEDERAL GROUP UNEVEN German Government 7s and 5 1/2s Gain in Active Trading -- Curb Quotations Rise. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/formal-addresses-of-lehman-smith-root-and-wadsworth-at-repeal.html | Formal Addresses of Lehman, Smith, Root and Wadsworth at Repeal Convention | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/idle-protest-delay-on-new-french-liner-2000-from-st-nazaire-ship.html | IDLE PROTEST DELAY ON NEW FRENCH LINER; 2,000 From St. Nazaire Ship- yards March on Nantes to De- mand Resumption of Work. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/oil-output-down-slightly-in-week-daily-average-of-2513600-barrels.html | OIL OUTPUT DOWN SLIGHTLY IN WEEK; Daily Average of 2,513,600 Barrels of Crude Represents a Drop of 98,250. MOTOR FUEL STOCKS FELL Refineries, Operating at 72.4 Per Cent of Capacity, Gained -- Import Figures Lower. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/shocks-laid-to-meteor-falling-body-exploded-over-long-island-sound.html | SHOCKS LAID TO METEOR.; Falling Body Exploded Over Long Island Sound, Scientist Holds. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/miss-k-j-campbell-wed-to-d-c-yates-ceremony-takes-place-in-a-floral.html | MISS K. J. CAMPBELL WED TO D. C. YATES; Ceremony Takes Place in a Floral Bower at Home of Bride's Parents. SHE HAS ONE ATTENDANT Warren Curtls Yates Is Best Man for His BrotheruRev. T. F. Watklns Officiates. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/treatment-of-aliens.html | TREATMENT OF ALIENS. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/henry-s-grouse-teacher-fop-25-years-at-exeter-academy-dies-in.html | HENRY S. GROUSE.; Teacher fop 25 Years at Exeter' Academy Dies In London. | True | Special to THE NBW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/2880-paroled-last-year-state-board-had-7663-former-prisoners-under.html | 2,880 PAROLED LAST YEAR.; State Board Had 7,663 Former Prisoners Under Supervision. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/takes-episcopal-post-rev-rl-harding-of-middletown-ny-to-head.html | TAKES EPISCOPAL POST.; Rev. R.L. Harding of Middletown, N.Y., to Head Orphanage Here | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/honor-for-rockefeller-dunbar-national-to-open-branch-on-elder.html | HONOR FOR ROCKEFELLER.; Dunbar National to Open Branch on Elder Capitalist's Birthday. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/nationalist-party-dissolves-in-reich-hugenbergs-lieutenants-join.html | NATIONALIST PARTY DISSOLVES IN REICH; Hugenberg's Lieutenants Join Hitlerites as He Submits Cabinet Resignation. NAZIS LIMIT MEMBERSHIP Archbishop of Canterbury, at London Meeting, Appeals for Tolerance to Jews. NATIONALIST PARTY GIVES UP IN REICH | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/huge-gains-for-farmers-the-rise-on-wheat-alone-nets-them-250000000.html | HUGE GAINS FOR FARMERS.; The Rise on Wheat Alone Nets Them $250,000,000. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/pittman-predicts-stabilization-soon-senator-says-on-radio-dollar.html | PITTMAN PREDICTS STABILIZATION SOON; Senator Says on Radio Dollar and Pound Are Developing Natural Adjustment. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gasoline-is-raised-12c-in-wide-area-standard-oil-of-new-jersey.html | GASOLINE IS RAISED 1/2C IN WIDE AREA; Standard Oil of New Jersey Advances Prices Except in Delaware and Pennsylvania. EASTERN CRUDE OIL UP Petroleum Institute Will Decide on Code for the Industry to Submit to Washington. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/for-philadelphia-gas-cut-city-controller-demands-state-board-take.html | FOR PHILADELPHIA GAS CUT; City Controller Demands State Board Take Over Authority. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/held-prisoner-by-fog.html | HELD PRISONER BY FOG. | True | From a Staff Correspondent. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/3000-attend-opening-of-greenwich-fair-miniature-spanish-village-is.html | 3,000 ATTEND OPENING OF GREENWICH FAIR; Miniature Spanish Village Is Set- ting of County's Annual Carnival for Charity. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/gain-in-may-output-by-hydroelectric-international-systems-rise-in.html | GAIN IN MAY OUTPUT BY HYDRO-ELECTRIC; International System's Rise in April Continued -- First Quar- ter Earnings Drop. NET OFF FOR 12 MONTHS Losses on Exchange Increase Setback -- No-Par Shares Changed to Par Value. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/hunter-wykes-65-organizer-is-dead-leader-in-development-of-many.html | HUNTER WYKES, 65, ORGANIZER, IS DEAD; Leader in Development of Many Business Ventures Was Pilgrims' Secretary. IA CAPTAIN IN WORLD WAR Former Broker Was President of Photo Equipment Concernuo Member of Many Clubs. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/jobless-man-dies-in-plunge.html | Jobless Man Dies in Plunge. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/church-row-takes-von-papen-to-rome-german-minister-expected-to-ask.html | CHURCH ROW TAKES VON PAPEN TO ROME; German Minister Expected to Ask Vatican to Restrain the Clergy's Political Activity. PROTESTANTS GO TO COURT Seek to Bar Council Dissolution -- Goering Claims Religious Power Formerly Vested in King. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/briton-ridicules-brain-trust-tale-washington-correspondent-of.html | BRITON RIDICULES 'BRAIN TRUST' TALE; Washington Correspondent of London Times Stresses Va- riety of Roosevelt's Advisers. PUTS MOLEY FIRST IN LIST Doubts Professors Could Remain Keepers of Conscience of 'Most Astute Politician of His Time.' | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/will-pay-in-canadian-funds.html | Will Pay in Canadian Funds. | True | | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/todd-yards-reelect-reilly.html | Todd Yards Re-elect Reilly. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/change-in-lorillard-stock-voted.html | Change In Lorillard Stock Voted. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/john-grey-writer-of-gags-fop-harold-lloyd-once-actor-and-lawyer.html | JOHN GREY.; Writer of Gags fop Harold Lloyd Once Actor and Lawyer. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/kills-wife-and-himself-in-yonkers.html | Kills Wife and Himself in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/humidity-in-city-belies-mercury-discomfort-in-temperature-of-78.html | HUMIDITY IN CITY BELIES MERCURY; Discomfort in Temperature of 78 Here as Great as in West's Record Heat. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/loveustrauch.html | LoveuStrauch. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/david-mills-i.html | DAVID MILLS. i | True | Special to THB Nsw YORK TIMES. I | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/south-australia-is-firm.html | South Australia Is Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/loan-speeds-work-on-saratoga-spa-federal-advance-will-permit.html | LOAN SPEEDS WORK ON SARATOGA SPA; Federal Advance Will Permit Finishing of Program in 2 Years Instead of 4. 1,200 MEN TO BE EMPLOYED Noyes Says State Resort Will Equal the Best in Europe When Completed. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/electrical-ladder-550-miles-high-explores-the-outer-ionosphere-new.html | Electrical 'Ladder' 550 Miles High Explores the Outer Ionosphere; New Radio Device Is Described by Bureau of Standards Scientists -- Clue That 14.6 Meter Wave Length Could Carry Message to Stars Is Reported at Chicago. ELECTRIC 'LADDER' GOES UP 550 MILES | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/benefit-at-river-club-program-including-fashion-show-to-aid-cancer.html | BENEFIT, AT RIVER CLUB.; Program, Including Fashion Show, to Aid Cancer Patients. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/extreasurer-of-danbury-sentenced.html | Ex-Treasurer of Danbury Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/miniature-plane-shatters-record-gasoline-driven-model-aloft-for-28.html | MINIATURE PLANE SHATTERS RECORD; Gasoline Driven Model Aloft for 28 Minutes 18 Seconds to Win Moffett Trophy. PHILADELPHIA BOY VICTOR New York Boy's Entry, Driven by Rubber Bands, Stays Up 7 Minutes 36 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/seberfa-cooney-dies-fflhis-auto-served-as-an-engineer-of-the.html | SEBERFA. COONEY DIES fflHIS AUTO; Served as an Engineer of the Roebling Concern for Twenty Years. HAD BUILT MANY BRIDGES Constructed Tramways In Several CountriesuWon Prizes for 1/2 Overhead Line. | True | I Special to TUB NEW YORK Trams. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/anxiety-over-bingham-londoners-note-ambassadors-ab-sence-from.html | ANXIETY OVER BINGHAM.; Londoners Note Ambassador's Ab-sence From Functions. | True | Special Cable to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/deputies-tie-hands-of-french-delegates.html | Deputies Tie Hands Of French Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 193881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/nationwide-war-on-rackets-urged-conference-of-all-prosecutors-and.html | NATION-WIDE WAR ON RACKETS URGED; Conference of All Prosecutors and Police Chiefs Proposed by Elvin N. Edwards. STRONGER LAWS ASKED Nassau District Attorney Would Have Cummings Direct Drive From the Capital. | True | | C1B 193881 |
| 1933-06-28 | 1933-06-28 | https://www.nytimes.com/1933/06/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 193881 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/indict-11-in-wilkesbarre-grand-jurors-accuse-county-of-ficials-and.html | INDICT 11 IN WILKES-BARRE.; Grand Jurors Accuse County Of-ficials and Employes. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/society-remains-at-home-for-summer-new-register-shows-decline-in.html | Society Remains 'At Home' for Summer; New Register Shows Decline in Travel | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/weizmann-urges-a-refugee-colony-wants-shelter-in-palestine-for.html | WEIZMANN URGES A REFUGEE COLONY; Wants Shelter in Palestine for 250,000 Jews Persecuted in Germany and Other Lands. PUTS COST AT $25,000,000 Untermyer Tells Reception He Hopes for Intervention by the League With Nazis. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/riegel-admits-kidnapping-hoax.html | Riegel Admits Kidnapping Hoax. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/trade-codes.html | Trade Codes. | True | INEZ IDE. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/state-bonds-get-record-low-rate-26595000-issue-is-awarded-to-chase.html | STATE BONDS GET RECORD LOW RATE; $26,595,000 Issue Is Awarded to Chase Syndicate on Bid Paying 2.936 Per Cent. 36 BANKS PARTICIPATE City Company Group Makes Second Highest Offer -- issue Goes on Market Today. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/martha-fergoson-is-wed-in-gingham-barbecue-among-features-of-her.html | MARTHA FERGOSON IS WED IN GINGHAM; Barbecue Among Features of Her Marriage on Ranch to Charles Breasted. MUSIC IS BY MEXICANS Guests Arrive by Plane, Train and AutouDr. J. H. Breasted, Orien- talist, Best Man for Son. o | True | ( Special to THE NEW YORK TIMES. 1 | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/five-nations-urge-britain-back-gold-france-belgium-italy-holland.html | FIVE NATIONS URGE BRITAIN BACK GOLD; France, Belgium, Italy, Holland and Switzerland Want Stabilization Move. OUR ATTITUDE IS FEARED London Would Avoid United Front Appearance -- Estonia Quits the Gold Standard. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/bond-rise-in-the-face-of-inflation-talk-is-found-contrary-to-past.html | Bond Rise in the Face of Inflation Talk Is Found Contrary to Past Experience | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sacasa-gets-power-to-cut-costs.html | Sacasa Gets Power to Cut Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/horton-tidball-and-buxby-among-victors-in-national-intercollegiate.html | Horton, Tidball and Buxby Among Victors In National Intercollegiate Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/volstead-loses-his-job-in-dry-bureau-economy.html | Volstead Loses His Job In Dry Bureau Economy | True | Special to THE NEW YORK TIMES. | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/giants-break-even-gain-on-cardinals-lose-first-to-pirates-5-to-2.html | GIANTS BREAK EVEN; GAIN ON CARDINALS; Lose First to Pirates, 5 to 2, Then Capture Second in Ten Innings, 7 to 4. MANCUSO IS STAR OF DAY His Homer Decides Nightcap -- Terrymen Extend League Lead to 4 1/2 Games. | True | By John Drebinger. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/track-stars-set-for-us-title-meet-gather-in-chicago-for-start-of.html | TRACK STARS SET FOR U.S. TITLE MEET; Gather in Chicago for Start of Championship Games Today on Soldier Field. N.Y.A.C. IN FINAL DRILL Junior Events on First Day's Pro- gram -- 400 Entered for Senior Events Tomorrow. | True | By Arthur J. Daley.special To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/konoye-triumphs-twice-on-links-japanese-star-lawrenceville-student.html | KONOYE TRIUMPHS TWICE ON LINKS; Japanese Star, Lawrenceville Student, Gains Interscho- lastic Golf Semi-Finals. MUNGER ALSO ADVANCES Carson of Kiski and Nee of George- town Prep Are Other Sur- vivors at Greenwich. | True | By William D. Richardson.special To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/big-marine-unions-agree-on-merger-neptune-and-ocean-groups-with.html | BIG MARINE UNIONS AGREE ON MERGER; Neptune and Ocean Groups, With 4,000 on Lists, to Join New Central Organization. UNITY OF OFFICERS IS AIM Association Will Seek to Improve Working Conditions at Sea -- To Ask Shorter Hours. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/gen-dyer-honored-by-1000-at-dinner-smith-rockefeller-and-bishop.html | GEN. DYER HONORED BY 1,000 AT DINNER; Smith, Rockefeller and Bishop Manning Join in Tribute to Retiring Military Leader. IDEAL 'CITIZEN-SOLDIER' Message From Capital Holds He Personifies Type -- Ex-Governor Praises Civilian Service. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/standard-brands-studies-liquor.html | Standard Brands Studies Liquor. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/john-corry-fell-lawyer-son-of-maryland-educa-tor-to-be-buried-in.html | JOHN CORRY FELL '; Lawyer, Son of Maryland Educa- tor, to Be Buried in Arlington. | True | special to THE NEW YOHK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/politics-ignored-on-chilean-issue-buttenwieser-tells-senators.html | POLITICS IGNORED ON CHILEAN ISSUE; Buttenwieser Tells Senators Investigation Was Confined to Trade Facts. PRICE 'PEGGING' DENIED Witness and Kahn Assert That Was Not the Word for Effort to Keep Market Standard. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/94-degrees-at-malone.html | 94 Degrees at Malone. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/marques-marianq.html | MARQUES MARIANQ. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/commodity-exchange-seat-up.html | Commodity Exchange Seat Up. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/actors-dinner-club-to-move.html | Actors' Dinner Club to Move. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/stocks-active-in-paris.html | Stocks Active in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/loan-of-60000000-for-canada-today-chase-national-group-to-offer.html | LOAN OF $60,000,000 FOR CANADA TODAY; Chase National Group to Offer 15-Month 4% Notes at Price of 99 3/4 and Interest. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/wholesale-firms-gained-16-in-may-sales-of-department-stores-in.html | WHOLESALE FIRMS GAINED 16% IN MAY; Sales of Department Stores in Reserve District Here Only 2% Under Year Before. RISES IN SOME SECTIONS Collections Show Improvement -- Stocks in All Lines Except Groceries Go Lower. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/arms-parley-gains-told-to-roosevelt-davis-reports-to-president-of.html | ARMS PARLEY 'GAINS' TOLD TO ROOSEVELT; Davis Reports to President of Better Mood in Europe -- Our Part 'Negative.' CONFER ON AMBERJACK II Roosevelt's Envoy Reaches Ship Through Thick Maine Coast Fog Which Halts Cruise. ARMS PARLEY GAINS TOLD TO ROOSEVELT | True | By Charles W. Hurd.special To the New York Times.by Charles W. Hurd. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/apartment-sold-in-west-189th-st-operator-returns-to-market-with.html | APARTMENT SOLD IN WEST 189TH ST.; Operator Returns to Market With Purchase of Flat on the Heights. DEAL IN EAST 19TH ST. Bank Disposes of Building to Be Used for Laboratory -- More Land Bought for Knickerbocker Village. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/wafleuhalsted.html | WafleuHalsted. | True | I Special to TBK Nfew YORK Tnass. \ | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/keymen-believe-moley-is-merely-bearer-of-data.html | Key-Men Believe Moley Is Merely Bearer of Data | True | By Arthur Krock. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-willebrandt-stays-important-legal-case-forces-her-to-cancel.html | MRS. WILLEBRANDT STAYS; Important Legal Case Forces Her to Cancel Russian Trip. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/to-lecture-on-natural-history.html | To Lecture on Natural History. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/2-teachers-ousted-for-heckling-board-500-listen-quietly-as-vote.html | 2 TEACHERS OUSTED FOR HECKLING BOARD; 500 Listen Quietly as Vote Goes 5 to 2 Against Pair Who Interrupted Meeting. HARLEM 'PROPHETS' THERE Barefoot Sage Central Figure of Mixed Throng -- Pleas on Appointments Heard. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/rivals-confident-on-eve-of-battle-sharkey-will-try-for-knockout.html | RIVALS CONFIDENT ON EVE OF BATTLE; Sharkey Will Try for Knockout -- Carnera Pins Hopes on His Improvement. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/club-seeks-funds-for-boys-camp.html | Club Seeks Funds for Boys' Camp. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/34-billions-freed-in-recopened-banks-ten-billions-are-still-tied-up.html | 34 BILLIONS FREED IN RECOPENED BANKS; Ten Billions Are Still Tied Up, Mainly in Non-Liquid Assets of Mutual Savings Banks. R.F.C. FUNDS A BIG FACTOR Members of Federal Reserve Have $16 of Every $17 in Deposits Available. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/rails-to-choose-today-3-aides-of-eastman-may-cut-costs-without-use.html | Rails to Choose Today 3 Aides of Eastman; May Cut Costs Without Use of New Law | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/signs-sunday-beer-bill-jersey-governor-acts-to-extend-temporary.html | SIGNS SUNDAY BEER BILL.; Jersey Governor Acts to Extend Temporary Code to Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/trinidad-struck-by-hurricane.html | Trinidad Struck by Hurricane. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dr-everett-c-moore.html | DR. EVERETT C. MOORE. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/london-jews-to-march-big-protest-parade-against-hitler-scheduled.html | LONDON JEWS TO MARCH.; Big Protest Parade Against Hitler Scheduled for July 20. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ellsworth-going-direct-to-pacific-explorer-and-wife-to-sail-july-14.html | ELLSWORTH GOING DIRECT TO PACIFIC; Explorer and Wife to Sail July 14 for New Zealand, Drop- ping Norway Trip. HE WILL CLIMB MOUNTAINS Looks to Ascensions of Southern Alps to Put Him in Condition for Antarctic Venture. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/new-yorks-own-spa.html | NEW YORK'S OWN SPA. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dr-anderson-elected-moderator.html | Dr. Anderson Elected Moderator | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/persistent-suitor-shot-hostess-held-for-wounding-waiter-after.html | PERSISTENT SUITOR SHOT.; Hostess Held for Wounding Waiter After Trying to Evade Him. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/antifascists-arrested-eight-held-by-one-philadelphia-court-are.html | ANTI-FASCISTS ARRESTED.; Eight Held by One Philadelphia Court Are Freed by Another. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/jewish-players-in-buenos-aires.html | Jewish Players in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/thiefs-true-life-told-to-scientists-a-professional-tells-sociolo.html | THIEF'S 'TRUE' LIFE TOLD TO SCIENTISTS; A 'Professional' Tells Sociolo- gists That Regulars Have Code of Ethics. ELITE WORK IN 'MOBS' ' Squawking' Not Known Among Them -- Honest Among Friends, Raise Families. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/miss-marjory-arms-makes-her-debut-three-parties-are-given-for-her.html | MISS MARJORY ARMS MAKES HER DEBUT; Three Parties Are Given for Her by Relatives -- Many Class- mates Help Receive. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/japan-repudiates-charges-by-russia-denies-destroyer-entered-soviet.html | JAPAN REPUDIATES CHARGES BY RUSSIA; Denies Destroyer Entered Soviet Waters to Investigate Alleged Slaying of Fishermen. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/95000000-loan-for-subways-urged-city-weighs-plea-for-federal-aid-to.html | $95,000,000 LOAN FOR SUBWAYS URGED; City Weighs Plea for Federal Aid to Complete System -- 6th Av. Link Included. COST PUT AT $40,000,000 $7,000,000 for Recapture of Culver Line to Coney Also Is Listed as Necessary. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/five-insull-units-go-to-one-concern-penn-southern-power-formed-to.html | FIVE INSULL UNITS GO TO ONE CONCERN; Penn Southern Power Formed to Take Over Operating Companies in Wide Area. W.C. LANGLEY PRESIDENT Most of Directors Chosen Are on Board Also of American Water Works & Electric. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/gets-radio-contracts-radiomarine-corporation-reports-many-equipment.html | GETS RADIO CONTRACTS.; Radiomarine Corporation Reports Many Equipment Orders. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/am-smiths-wedding-to-widow-revealed-veteran-arctic-explorer-married.html | AM. SMITH'S WEDDING TO WIDOW REVEALED; Veteran Arctic Explorer Married to Mrs. Dora Butler Quietly Here on May 26. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-christy-opens-beauty-shop.html | Mrs. Christy Opens Beauty Shop. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/horseracing-in-new-jersey.html | HORSE-RACING IN NEW JERSEY. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/says-peace-in-europe-may-rest-on-austria-nicholas-roosevelt-in-a.html | SAYS PEACE IN EUROPE MAY REST ON AUSTRIA; Nicholas Roosevelt, in a Radio Talk, Holds Balkan Region Is Still Danger Area. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/charles-l-huson.html | CHARLES L. HUSON. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/marian-h-posner-becomes-a-bride-vassar-graduate-married-to-i-jack-d.html | MARIAN H. POSNER BECOMES A BRIDE; Vassar Graduate Married to I Jack D. Hyman in Roof i Garden Ceremony. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dusseldorfs-noted-murderer-is-analyzed-in-volume-by-english-press.html | Dusseldorf's Noted Murderer Is Analyzed in Volume by English Press Correspondent. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/johnson-aide-asks-speeding-of-codes-prof-howard-tells-dress-men-to.html | JOHNSON AIDE ASKS SPEEDING OF CODES; Prof. Howard Tells Dress Men to Frame Them Simply and Soon 'to Beat Depression.' CLOAK TRADE ORGANIZES Groups in Eight Cities Form a National Council -- Milliners Seek to Govern Styles by Rules. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mcampbell-is-out-in-drastic-dry-cut-administrator-here-resigns-as.html | M'CAMPBELL IS OUT IN DRASTIC DRY CUT; Administrator Here Resigns as He and 270 of Staff of 507 Are Put on Furlough. 33 YEARS A FEDERAL AIDE Hanson to Act as His Successor -- Nolan in Brooklyn Relieved Also in Economy Move. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/revenue-men-indicted-two-deputy-collectors-charged-with-soliciting.html | REVENUE MEN INDICTED.; Two Deputy Collectors Charged With Soliciting a Bribe. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/patrolman-hazy-on-sunday-opera-not-even-sure-there-was-one-when.html | PATROLMAN HAZY ON SUNDAY OPERA; Not Even Sure There Was One When Magistrate Insists on 'Strictest Proof.' JUST OBEYED ORDERS Captain Wanted Ruling, He Says -- Court Lets Three Officials of Chicago Company Go. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/income-taxpayer-contributes-906-to-the-conscience-fund.html | Income Taxpayer Contributes $906 to the Conscience Fund | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/michael-m-cummings.html | MICHAEL M. CUMMINGS. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/gain-in-clearings-highest-since-1929-nations-banks-report-weeks.html | GAIN IN CLEARINGS HIGHEST SINCE 1929; Nation's Banks Report Week's Upturn of 26.9% From Total a Year Before. NEW YORK CITY UP 42.2% Big Stock Trading Here Reflected -- Only Eight of 21 Cities Fail to Show Rises. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/exchange-denies-extra-holiday.html | Exchange Denies Extra Holiday. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/public-works-pay-debated-by-board-definite-plans-for-wages-hours.html | PUBLIC WORKS PAY DEBATED BY BOARD; Definite Plans for Wages, Hours and Labor to Be Employed Are Expected Today. LOAN BLANKS ARE ISSUED $400,000,000 Road Fund to Be Ready Saturday -- $427,000,000 Asked for Rivers and Harbors. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-julian-leroy-white-widow-of-philanthropist-of-balti-more-dies.html | MRS. JULIAN LEROY WHITE.; Widow of Philanthropist of Balti- more Dies In Paris. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/first-utility-files-full-bond-data-narragnaett-electric-sends.html | FIRST UTILITY FILES FULL BOND DATA; Narragnaett Electric Sends Circular on $3,000,000 Issue Here by Plane. COMPLIES WITH NEW LAW Outlines Property, Organization and Contracts With Details of Ownership and Expenses. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sugar-agreement-sought-at-parley-committee-named-to-prepare-plan-to.html | SUGAR AGREEMENT SOUGHT AT PARLEY; Committee Named to Prepare Plan to Limit Production and Restrict Tariffs. CUBAN PROPOSAL STUDIED Suggestions for Extending Scheme to Wood, Wines and Other Commodities Discussed. | True | By Harold Callender.special Cable To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/-william-dorfman.html | , WILLIAM DORFMAN. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/lightning-kills-two-in-michigan.html | Lightning Kills Two in Michigan. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ryerson-left-5500000-chicago-institutions-will-eventu-ally-get-bulk.html | RYERSON LEFT $5,500,000.; Chicago Institutions Will Eventu- ally Get Bulk of Estate. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/parley-gold-draft-finally-prepared-central-europeans-accept.html | PARLEY GOLD DRAFT FINALLY PREPARED; Central Europeans Accept Assurance Pittman Plan Will Not Cause Drain. MINIMUM COVER OMITTED Resolution Also Leaves Matter of Hoarding to Be Dealt With by National Legislation. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ritchie-welcomes-new-deal-policy-finds-whole-nation-in-accord-with.html | RITCHIE WELCOMES 'NEW DEAL' POLICY; Finds Whole Nation in Accord With Government Control of Economic Affairs. GROCERS OUTLINE CODE Retail Group Seeks to Add Jobs, Establish Fair Wages and Ban Illegal Trade Practices. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ten-simple-words-hardest-to-spell-supervisor-of-commercial-school.html | TEN SIMPLE WORDS HARDEST TO SPELL; Supervisor of Commercial School Lists Trouble- Makers of Business English. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/estonia-votes-for-devaluation.html | Estonia Votes for Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/cubs-conquer-phils-twice-95-and-83-shortstop-jurges-married-in.html | CUBS CONQUER PHILS TWICE, 9-5 AND 8-3; Shortstop Jurges, Married in Morning, Gets Six Hits in Double Victory. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/police-lists-routes-to-bowl-for-autos-cooperation-of-public-asked.html | POLICE LISTS ROUTES TO BOWL FOR AUTOS; Cooperation of Public Asked to Minimize Delays in the Handling of Traffic. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/newark-tax-sale-held-city-buys-31-of-58-parcels-sold-payroll-funds.html | NEWARK TAX SALE HELD; City Buys 31 of 58 Parcels Sold -- Payroll Funds Unavailable. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/white-plains-pops-open-brilliantly-something-from-europe-is.html | WHITE PLAINS 'POPS' OPEN BRILLIANTLY; ' Something From Europe' Is Transplanted to County Centre's Music Hall. BAN ON BEER DEPLORED Airs of Wagner, Puccini, Liszt and Kreisler Heard In a Festive Garden Setting. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/charles-tait-dead-in-australia-at-63-i-a-partner-in-famous-musical.html | CHARLES TAIT DEAD IN AUSTRALIA AT 63; I A Partner in Famous Musical Managing Firm That Brought Many Stars to Antipodes. | True | Wirelesa to THE Ntew YORK TIMES. | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/voting-plots-laid-to-9-in-pittsburgh-federal-grand-jury-indicts.html | VOTING PLOTS LAID TO 9 IN PITTSBURGH; Federal Grand Jury Indicts State Senator J.J. Coyne, County-Republican Leader. TWO OTHER BOSSES NAMED Inquiry Grew Out of Muldowney's Defeat of Mrs. Felix, Democrat, for Congress. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/perfectly-normal.html | PERFECTLY NORMAL. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/bankers-assailed-by-school-leaders-dr-john-a-lapp-in-milwaukee.html | BANKERS ASSAILED BY SCHOOL LEADERS; Dr. John A. Lapp in Milwaukee Meeting Holds Them Unfitted to Control Education. LEFKOWITZ SEES 'RACKET' Charges Financiers Produce Crisis, Then Manipulate It for Gain, Demanding Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/frances-j-statter-is-married-in-iowa-_-i-becomes-brirfe-of-fmrfield.html | FRANCES J. STATTER IS MARRIED IN IOWA \;_ I Becomes Brirfe of Fmrfield Pope Day, Son of Joseph P. Day of This City. | True | I Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/fete-for-atlantic-beach-club-prepares-varied-program-for-holiday.html | FETE FOR ATLANTIC BEACH.; Club Prepares Varied Program for Holiday Celebration. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/drive-on-koenig-carried-to-public-medalie-tuttle-and-costuma.html | DRIVE ON KOENIG CARRIED TO PUBLIC; Medalie, Tuttle and Costuma Denounce Republican Leader at Party Rally. PLOT' BY MILLS DENIED Hartman Scouts Idea That Former Secretary Seeks Control of State Organization. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sugar-plan-pressed-in-capital-meeting-leaders-in-subcommittee-weigh.html | SUGAR PLAN PRESSED IN CAPITAL MEETING; Leaders in Subcommittee Weigh Problem but Quota-Setting Is Left Until Later. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/alfred-j-lawrence.html | ALFRED J. LAWRENCE. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/paper-profit-5639055-cities-service-deal-in-colorado-shown-to-trade.html | PAPER PROFIT $5,639,055.; Cities Service Deal In Colorado Shown to Trade Commission. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/world-zinc-output-gained-3929-short-tons-in-may.html | World Zinc Output Gained 3,929 Short Tons in May | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/steuben-chain-rents-block-for-tavern-in-times-square.html | Steuben Chain Rents Block For Tavern in Times Square | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/treasury-has-bergen-county-plan.html | Treasury Has Bergen County Plan. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/money-and-credit-wednesday-june-28-1933.html | MONEY AND CREDIT Wednesday, June 28, 1933. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/jobs-on-cathedral-asked-of-manning-delegation-of-union-men-says.html | JOBS ON CATHEDRAL ASKED OF MANNING; Delegation of Union Men Says Completion of Edifice Would Employ 2,500. BISHOP PROMISES HELP Lack of Funds Only Reason for Not Continuing Building, He informs Callers. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mary-malliet-wed-to-senator-cooney-many-notables-at-marriage-of.html | MARY MALLIET WED TO SENATOR COONEY; Many Notables at Marriage of West Hartford Girl and Legislator. | True | Special to THE NEW ToR, -,aa. I | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/two-oslo-players-are-bridge-victors-others-from-montgomery-ala-and.html | TWO OSLO PLAYERS ARE BRIDGE VICTORS; Others From Montgomery, Ala., and Sherburne, N.Y., Are Among Olympic Winners. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/army-navy-club-closes-tomorrow-home-in-west-44th-st-to-be.html | ARMY, NAVY CLUB CLOSES TOMORROW; Home in West 44th St. to Be Relinquished as Result of Bankruptcy Proceedings. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/seeded-stars-gain-in-lido-net-play-baroness-levi-and-the-misses.html | SEEDED STARS GAIN IN LIDO NET PLAY; Baroness Levi and the Misses Surber and Germaine Go to Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/win-mrs-belmont-prizes-two-girl-students-write-best-essays-on.html | WIN MRS. BELMONT PRIZES.; Two Girl Students Write Best Essays on Women's Rights. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/insull-flotations-cited-halsey-stuart-co-give-data-to-end-erroneous.html | INSULL FLOTATIONS CITED.; Halsey, Stuart & Co. Give Data to End 'Erroneous Impression.' | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/survive-marbles-test-8-boys-to-play-in-semifinals-at-ocean-city.html | SURVIVE MARBLES TEST.; 8 Boys to Play in Semi-Finals at Ocean City Tournament. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/trinidad-bandit-caught-six-weeks-manhunt-that-took-a-wild-course.html | TRINIDAD BANDIT CAUGHT.; Six Weeks' Manhunt That Took a Wild Course Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/madigan-honored-for-court-labors-supreme-court-members-give-unusual.html | MADIGAN HONORED FOR COURT LABORS; Supreme Court Members Give Unusual Testimonial to City Bench Justice. EXCELLENT RECORD CITED New Appointee Praised for Having Effected Settlements in Large Number of Cases. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/indict-jc-grayson-in-capital-bank-case-grand-jury-charges-brother.html | INDICT J.C. GRAYSON IN CAPITAL BANK CASE; Grand Jury Charges Brother of Admiral Revealed Coming Visits of Examiners. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/three-convicted-in-fraud-on-widow-heads-of-corporation-that-got-mrs.html | THREE CONVICTED IN FRAUD ON WIDOW; Heads of Corporation That Got Mrs. Patterson's Curtis Stock Face Penitentiary Term. JUDGE PROPOSES APPEAL Jury Finds Conspiracy Guilt in Operations of Concern Owning California Gold Mine. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/hopeful-for-newsprint-belnap-tells-consolidated-paper-meeting-of.html | HOPEFUL FOR NEWSPRINT.; Belnap Tells Consolidated Paper Meeting of Better Prospects. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/tammany-studies-mayoralty-field-preparing-to-shelve-obrien-if.html | TAMMANY STUDIES MAYORALTY FIELD; Preparing to Shelve O'Brien if Danger Looms of Losing in Coming Election. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/i-de-ulle-cyclist-dies-i-i-distance-record-holder-21-vic-tim-of.html | I DE ULLE, CYCLIST, DIES; I " I Distance Record Holder, 21, Vic-| tim of Heart Attack in Jersey. | True | Special to THE NEW YORK Tins?. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ohio-governor-signs-betting-bill.html | Ohio Governor Signs Betting Bill. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/reich-budget-balanced-estimates-for-193334-fiscal-year-total.html | REICH BUDGET BALANCED.; Estimates for 1933-34 Fiscal Year Total $1,746,400,000. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/will-rogers-explains-why-republicans-lost.html | Will Rogers Explains Why Republicans Lost | True | WILL ROGERS. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/many-dinners-mark-greenwich-carnival-second-day-of-countys-annual.html | MANY DINNERS MARK GREENWICH CARNIVAL; Second Day of County's Annual Fair Ends as Parties Are Given in Restaurant. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/princeton-lists-awards-honors-21-varsity-baseball-and-polo-players.html | PRINCETON LISTS AWARDS; Honors 21 Varsity Baseball and Polo Players. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/postal-workers-ask-aid-of-customs-men-many-mail-clerks-are-working.html | POSTAL WORKERS ASK AID OF CUSTOMS MEN; Many Mail Clerks Are Working for Starvation Wages, Con- vention Here Is Told. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/esseff-home-first-at-arlington-park-westrope-rides-fishers-filly-to.html | ESSEFF HOME FIRST AT ARLINGTON PARK; Westrope Rides Fisher's Filly to Length Victory Over Jungle King. POMPOLEON RUNS THIRD Winner in the Midsummer Purse at One Mile is Timed in 1:37. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/gets-stay-on-grade-abatement.html | Gets Stay on Grade Abatement. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/choate-tennis-stars-win-bitner-garnett-gain-quarter-fi-nals-in.html | CHOATE TENNIS STARS WIN; Bitner, Garnett Gain Quarter Fi- nals in Eastern School Play. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/record-trial-begun-dec-12-is-near-end-in-federal-court.html | Record Trial, Begun Dec. 12, Is Near End in Federal Court | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ithaca-bakes-at-981.html | Ithaca Bakes at 98.1. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/carry-off-whist-honors.html | Carry Off Whist Honors. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dr-theodore-oertel-dead-in-augusta-ca-bait-service-as-a-surgeon-in.html | DR. THEODORE OERTEL DEAD IN AUGUSTA, CA.; Bait) Service as a Surgeon in the World War, Holding Rank ~~ of a Major. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ecuador-reports-revolt-rising-is-said-to-be-in-el-oro-indians.html | ECUADOR REPORTS REVOLT.; Rising is Said to Be in El Oro -- Indians Attack Missionaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/virginia-action-is-pressed.html | Virginia Action Is Pressed. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/utility-earns-99c-a-share-for-year-american-water-works-and.html | UTILITY EARNS 99C A SHARE FOR YEAR; American Water Works and Electric Shows Consolidated Net of $2,906,854. OTHER COMPANIES REPORT Public Service Concerns Issue Statements of Operations for Various Periods. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/rates-cut-upstate-saving-of-600000-a-year-is-expected.html | RATES CUT UP-STATE.; Saving of $600,000 a Year Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/expect-carloading-rise-shippers-in-cincinnati-area-pre-dict.html | EXPECT CARLOADING RISE.; Shippers in Cincinnati Area Pre- dict Increase in Next Quarter. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/moskowitz-sees-end-of-reich-jews-hitlers-program-is-one-of.html | MOSKOWITZ SEES END OF REICH JEWS; Hitler's Program Is One of Extermination, He Says on Return From Tour. ECONOMIC PRESSURE CITED Plight of Refugees in France and England Described as Being 'Most Pitiful.' | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/pope-receives-new-york-woman.html | Pope Receives New York Woman. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/st-marks-yacht-scores-at-marion-fullerton-pilots-craft-to-vic-tory.html | ST. MARK'S YACHT SCORES AT MARION; Fullerton Pilots Craft to Vic- tory in Opening Race of Final Series. ST. GEORGE'S RUNNER- UP Has Close Margin Over Kent, With St. Paul's Next, in School- boy Championship Event. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/say-mattern-search-is-on-wrong-track-soviet-experts-point-out-his.html | SAY MATTERN SEARCH IS ON WRONG TRACK; Soviet Experts Point Out His Course Was to North of Aleutian Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/confusion-feared-if-all-quit-gold-experts-at-washington-hold.html | CONFUSION FEARED IF ALL QUIT GOLD; Experts at Washington Hold Situation Might Hasten the Return to the Standard. RAINEY WARNS EUROPE Speaker Says Stabilization Would Hamper Domestic Program and Therefore is Out of Question. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/abraham-smith-educator-dead-principal-in-recent-years-of-nathan.html | ABRAHAM SMITH, EDUCATOR, DEAD; Principal in Recent Years of Nathan Hale Junior High School, Brooklyn. LEADER AMONG TEACHERS! Served In the City's School System for a GenerationuAn Author of Textbooks. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/child-labor.html | Child Labor. | True | ADOLPH LEWISOHN. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/silk-employment-up-152.html | Silk Employment Up 15.2%. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/paris-fears-for-money-urges-tie-with-pound-as-london-quotes.html | PARIS FEARS FOR MONEY; Urges Tie With Pound as London Quotes Sterling at 4.38 1/4 MOLEY HOPEFUL IN DEBUT Our Revival 'Universal and Substantial,' He Says - - Puts Aside Debt Queries. PITTMAN PLAN ADVANCES Australia Sets Her Terms for Wheat Accord -- Progress Cheers Steering Body. FRENCH SEEK HELP TO HOLD UP FRANC | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/senator-borah-much-better.html | Senator Borah Much Better. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/white-sees-shift-in-french-stand-home-conditions-have-forced-other.html | WHITE SEES SHIFT IN FRENCH STAND; Home Conditions Have Forced Other Countries to Change Also, He Reports. NOW DEBATE CONCESSIONS Terms for Stabilization Are Modi- fied to Include Possible New View on Wheat and Tariffs. | True | By William Allen White.wireless To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/accuses-woman-head-of-an-actors-fund-prosecutor-says-major-ward-60.html | ACCUSES WOMAN HEAD OF AN ACTORS' FUND; Prosecutor Says 'Major' Ward, 60, Collected Big Sum bat Spent Little to Aid Needy. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/new-slashes-made-in-3-departments-army-to-lose-5000-arsenal.html | NEW SLASHES MADE IN 3 DEPARTMENTS; Army to Lose 5,000 Arsenal Technicians Unless It Gets Fund for Munitions. AIR MAIL MILEAGE NEXT 5,000 Expected to Be Lopped Off -- Commerce Bureau to Drop 10 Offices, 138 Men. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dollar-goes-down-in-world-markets-movement-is-accompanied-by-sharp.html | DOLLAR GOES DOWN IN WORLD MARKETS; Movement Is Accompanied by Sharp Rise Here of Exchange Rates of Leading Nations. POUND IS UP 7 1/2 CENTS Speculation Abroad and Flight of United States Capital Factors in Day's Activity. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/hootonuwuiis.html | HootonuWUIIs. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sports-night-aids-bronxville-relief-3000-attend-benefit-given-by.html | SPORTS NIGHT AIDS BRONXVILLE RELIEF; 3,000 Attend Benefit Given by American Legion and League for Service. MANY STARS ON PROGRAM Hawkes and Rickenbaokor Assist In Events -- Notables Listed Among the Patrons. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/a-potential-buzzsaw-undue-raising-of-prices-now-viewed-as-dangerous.html | A POTENTIAL BUZZ-SAW; Undue Raising of Prices Now Viewed as Dangerous. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sales-in-new-jersey-jersey-city-apartment-houses-sold-by-bank.html | SALES IN NEW JERSEY.; Jersey City Apartment Houses Sold by Bank. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/would-extend-chiles-moratorium.html | Would Extend Chile's Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/purser-is-lost-at-sea-otto-ritter-of-liner-st-louis-left-farewell.html | PURSER IS LOST AT SEA.; Otto Ritter of Liner St. Louis Left Farewell Note for Aide. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/hull-advances-in-tennis.html | Hull Advances in Tennis. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/steel-beer-barrels-ordered.html | Steel Beer Barrels Ordered. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/obrien-demands-zest-for-economy-jells-budget-examiners-they-must.html | O'BRIEN DEMANDS 'ZEST' FOR ECONOMY; Jells Budget Examiners They Must Disregard 'Whims' of Department Heads. ASKS FOR REVENUE HUNT Urges Aides to Keep Ears Open for Ideas for New Levies -- To Retain Pay Cuts. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/hait-home-sale-for-federal-aid.html | Hait Home Sale for Federal Aid. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/lg-hamersleys-hosts-entertain-guests-with-a-dinner-in-central-park.html | L.G. HAMERSLEYS HOSTS.; Entertain Guests With a Dinner in Central Park Casino. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/newark-overcomes-baltimore-115-83-widens-lead-to-two-fall-games.html | NEWARK OVERCOMES BALTIMORE, 11-5, 8-3; Widens Lead to Two Fall Games Over Rochester -- Murphy Twice Sent to Resue. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/fancy-typography-held-impertinent-fw-goudy-tells-printing-group.html | FANCY TYPOGRAPHY HELD 'IMPERTINENT'; F.W. Goudy Tells Printing Group Modern Designs Tend to Obscure Written Ideas. SETS LIMIT FOR BEAUTY Type Must Never Be So Striking That It Draws Attention From Author's Words, He Holds. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/separation-for-mrs-rh-davis-jr.html | Separation for Mrs. R.H. Davis Jr. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/facts-on-championship-bout.html | Facts on Championship Bout | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ruths-drive-of-455-feet-helps-yankees-topple-tigers-by-107-17th.html | Ruth's Drive of 455 Feet Helps Yankees Topple Tigers by 10-7; 17th Homer of Year, With Two on Bases in Eighth, Chief Factor in Five-Run Attack Which Ties Score -- Victors Tally Three in Ninth, Aided by Two Double Steals. | True | By James P. Dawson.special To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/millaruklein-.html | MillaruKlein. ' | True | Special to THS Naw YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/bankers-here-weigh-berlin-bond-status-marketers-of-dollar-issues.html | BANKERS HERE WEIGH BERLIN BOND STATUS; Marketers of Dollar Issues Discuss Sckacht's Attitude on External Loans. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/drys-in-jersey-laid-off-tutt-and-43-prohibition-aides-to-be.html | DRYS IN JERSEY LAID OFF.; Tutt and 43 Prohibition Aides to Be Furloughed Without Pay. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dodgers-and-reds-divide-twin-bill-brooklyn-drops-opener-8-to-1-but.html | DODGERS AND REDS DIVIDE TWIN BILL; Brooklyn Drops Opener, 8 to 1, but Comes Back in Second to Win, 6 to 5. OUTEN WALLOPS A HOMER Averts Shut-Out for Carey's Men in First -- Stripp's Timely Drive Accounts for Nightcap. | True | By Roscoe McGowen. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/marshall-field-promotes-official.html | Marshall Field Promotes Official. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/australia-swings-toward-wheat-cut-delegation-is-instructed-to.html | AUSTRALIA SWINGS TOWARD WHEAT CUT; Delegation Is Instructed to Consider Plan if Other Countries Meet Terms. SESSION TODAY IS CALLED London Conferees, However, Find That Rising Prices Endanger Accord More Than Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/alienists-test-morris-lawyer-asks-court-to-stop-them-but-they-had.html | ALIENISTS TEST MORRIS.; Lawyer Asks Court to Stop Them, but They Had Finished. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/storm-in-caribbean.html | Storm in Caribbean. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/200-test-music-cure-many-at-new-thought-congress-report-headaches.html | 200 TEST MUSIC CURE.; Many at New Thought Congress Report Headaches Dispelled. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/corsi-asks-reform-for-ellis-island-tells-inquiry-committee-on.html | CORSI ASKS REFORM FOR ELLIS ISLAND; Tells Inquiry Committee, on Inspection Tour, That Rules Block Humane Policy. DETAINED ALIENS QUERIED One Denounces Conditions on Deportation Trains -- Public Hearings Planned in Fall. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/cards-lose-twice-to-braves-43-30-frankhouse-gives-three-hits-in-the.html | CARDS LOSE TWICE TO BRAVES, 4-3, 3-0; Frankhouse Gives Three Hits in the Nightcap as Boston Sweeps 3-Game Series. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/carmen-at-the-hippodrome.html | Carmen' at the Hippodrome. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/william-f-maloney-member-of-a-brooklyn-law-fpm-is-dead-at-the-age.html | WILLIAM F. MALONEY.; Member of a Brooklyn Law F|Pm Is Dead at the Age of 29. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sold-stocks-at-yearend-five-blocks-at-sacrifice-of-117584-enabled.html | SOLD STOCKS AT YEAR-END; Five Blocks at Sacrifice of $117,584 Enabled $16,000 Deduction. IGNORANT' ON RETURNS Trusted Employes Prepared Them and Aides Also 'Butted In' on Securities Sales. GLOOMY' LIST RECALLED ' Lemons' Among Issues Pecora Holds Were Transferred to Banker by Daughter. KAHN PAID NO TAX FOR 1930, '31 OR '32 | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-archibald-skillman.html | MRS. ARCHIBALD SKILLMAN. | True | Special to TJTJT Nxw YORK TIMES. I | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/memorial-to-rosenblatt-national-groups-organizing-to-pay-tribute-to.html | MEMORIAL TO ROSENBLATT.; National Groups Organizing to Pay Tribute to Cantor. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/brazilian-urged-for-nobel-prize.html | Brazilian Urged for Nobel Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/fvlindleyweds-miss-grace-cook-bride-a-greatgranddaughter-of-john.html | F.V.LINDLEYWEDS MISS GRACE COOK; Bride a Great-Granddaughter of John Bigelow, Envoy to France for Lincoln. DR. PEABODY OFFICIATES Four- Attendants fop the Brideu Bridegroom Is a Grandson of Late Gen. Francis V. Greene. | True | I Special to THI iSsw YORK Tatga. I | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dies-in-plunge-at-hospital.html | Dies in Plunge at Hospital. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/camera-judgment-filed-here.html | Camera Judgment Filed Here. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/3-strafaci-boys-gain-semifinals-frank-tom-and-ralph-domi-nate.html | 3 STRAFACI BOYS GAIN SEMI-FINALS; Frank, Tom and Ralph Domi- nate Metropolitan Junior Title Golf Tourney. EACH WINS TWO MATCHES Karch Defeats Parker and Genchi to Advance in Play at Sleepy Hollow. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/heat-burning-up-crops-in-west-potatoes-wheat-and-other-grains-are.html | HEAT BURNING UP CROPS IN WEST; Potatoes, Wheat and Other Grains Are Hard Hit, and Insects Begin Scourge. UP-STATE BAKED BY WAVE 98.1 Degrees at Ithaca and 96 at Rochester -- Storm Is Heading Up From the Caribbean. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/wheat-land-cut-may-be-held-up-requirement-unlikely-in-1934-unless.html | WHEAT LAND CUT MAY BE HELD UP; Requirement Unlikely in 1934 Unless World Reduction Is Fixed at London. OUR SHORT CROP IS CAUSE Officials Say This Nation Will Not Absorb Overproduction of Foreign Growers. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/senators-crush-indians-15-to-2-score-9-runs-in-first-inning-as.html | SENATORS CRUSH INDIANS, 15 TO 2; Score 9 Runs in First Inning as Manush Stars -- Cleveland Drops to Fifth Place. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/capper-predicts-new-business-era-he-tells-advertising-men-that.html | CAPPER PREDICTS NEW BUSINESS ERA; He Tells Advertising Men That 'Devil Take Hindmost' Days of the 1920s Are Gone. CONSUMER STUDY URGED Needs Must Be Anticipated and Price Kept Low, Paul Hollister Declares at Grand Rapids. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/je-barton-actor-sued.html | J.E. Barton, Actor, Sued. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/baldwin-defeats-churchill-in-party-fight-conservatives-back.html | Baldwin Defeats Churchill in Party Fight; Conservatives Back Britain's India Policy | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/millard-d-mason.html | MILLARD D. MASON. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/new-plan-approved-for-relief-financing-estimate-board-acts-on-cut.html | NEW PLAN APPROVED FOR RELIEF FINANCING; Estimate Board Acts on Cut to $3,000,000 Monthly to Gain State Grants and Rebates. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/hindenburg-calls-hitler-to-report-on-policies-today-they-will.html | HINDENBURG CALLS HITLER TO REPORT ON POLICIES TODAY; They Will Decide Hugenberg's Fate and Take Up Church Problem in Neudeck Talk. CENTRISTS' END FORESEEN Goebbels Bids Catholic Party 'Close Shop' Since There Are 'No More Customers.' HITLER WILL VISIT HINDENBURG TODAY | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/zaharoffs-death-denied-burgomaster-of-spa-belgium-waxes-indignant.html | ZAHAROFF'S DEATH DENIED; Burgomaster of Spa, Belgium, Waxes Indignant Over Report. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/isaac-silverman-former-detective-had-served-dur-ing-city-reform.html | ISAAC SILVERMAN.; Former Detective Had Served Dur- ing City Reform Waves. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/building-in-42d-st-subleased.html | Building In 42d St. Subleased. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/25000000-is-released-bell-company-gets-reimburse-ment-by-winning.html | $25,000,000 IS RELEASED.; Bell Company Gets Reimburse- ment by Winning Rate Case. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/-zeregauhurst.html | ! ZeregauHurst. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/harry-e-williams-railroad-mechanic-was-builder-of-famous-locomotive.html | HARRY E. WILLIAMS.; Railroad Mechanic Was Builder of ; Famous Locomotive 999. j | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/boys-receive-prizes-for-model-planes-widow-of-admiral-moffett.html | BOYS RECEIVE PRIZES FOR MODEL PLANES; Widow of Admiral Moffett Presents One Trophy -- Many Records Set During Meet. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dr-mcbain-reaches-havana.html | Dr. McBain Reaches Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/fussell-of-albany-hurls-nohit-game-faces-28-batsmen-in-blanking.html | FUSSELL OF ALBANY HURLS NO-HIT GAME; Faces 28 Batsmen in Blanking Jersey City, 4-0, and Aids Own Cause With Homer. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/new-playground-opened.html | NEW PLAYGROUND OPENED. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/stocks-move-hesitantly-as-wheat-loses-gains-of-the-previous-day.html | Stocks Move Hesitantly as Wheat Loses Gains of the Previous Day -- Dollar Exchange Also Under Pressure | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/weather-and-the-crops-spring-wheat-damaged-by-con-tinued-dry.html | WEATHER AND THE CROPS.; Spring Wheat Damaged by Con- tinued Dry Weather. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/stocks-in-london-paris-and-berlin-american-commodity-list-im-proves.html | STOCKS IN LONDON, PARIS AND BERLIN; American Commodity List Im- proves in Cheerful Trading on British Exchange. FRENCH TRADING ACTIVE Nervousness Develops on German Boerse After Firm Opening -- Dutch Florin Recovers. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/20-corn-land-cut-asked-by-wallace-secretary-in-kansas-city-sug.html | 20% CORN LAND CUT ASKED BY WALLACE; Secretary in Kansas City Sug- gests Payment by Tax on Live Stock Processing. OVERPRODUCTION LOOMING Oversupply of Beef Cattle Immi- nent, He Says -- Normal Crops Mean Hog Surplus. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/state-and-city.html | STATE AND CITY. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/west-indies-scores-155-cahns-team-responds-with-105-for-7-wickets.html | WEST INDIES SCORES 155.; Cahn's Team Responds With 105 for 7 Wickets at Nottingham. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/auction-results.html | AUCTION RESULTS. | True | By Thomas F. Burchill. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/cities-in-state-win-road-fond-pledge-but-governor-tells-mayors-that.html | CITIES IN STATE WIN ROAD FOND PLEDGE; But Governor Tells Mayors That Projects Must First Have Federal Approval.a GREENE TO ACT QUICKLY Lehman Will Avoid Red Tape -- He Says Utility Rate Action is Being Expedited by Board. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/peerless-motor-to-enter-brewing-company-which-ended-auto-making-in.html | PEERLESS MOTOR TO ENTER BREWING; Company, Which Ended Auto Making in 1931, Will Alter Cleveland Plant. 15 LISTINGS ARE APPROVED Stock Exchange Acts on the Largest List for One Day in Many Months. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/clark-robinson-quits-succeeded-by-victor-menille-as-radio-city.html | CLARK ROBINSON QUITS.; Succeeded by Victor Menille as Radio City Theatres Art Chief. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/radio-over-brooklyn.html | Radio Over Brooklyn. | True | TIMES READER. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/royalists-clash-in-spain-eight-are-hurt-when-socialists-attack.html | ROYALISTS CLASH IN SPAIN; Eight Are Hurt When Socialists Attack Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/market-news-kept-by-wallace-order-secretary-rescinds-order-for.html | MARKET NEWS KEPT BY WALLACE ORDER; Secretary Rescinds Order for Elimination, but Curtails Service's Activities. $725,000 IN SAVINGS LOST Railroads to Supply Information on Unloading of Fruits and Vegetables -- Other Plans. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/wj-hill-loses-merchants-suit.html | W.J. Hill Loses Merchant's Suit. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-holman-sets-links-mark.html | Mrs. Holman Sets Links Mark. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/steele-takes-wrestling-bout.html | Steele Takes Wrestling Bout. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/court-rules-for-city-in-subway-fare-suit-temporary-injunction-to.html | COURT RULES FOR CITY IN SUBWAY FARE SUIT; Temporary Injunction to Halt Bond Interest Payments on 8th Av. Line Denied. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/policeman-finds-mother-cat-that-bit-him-hunted-three-days-to-escape.html | Policeman Finds Mother Cat That Bit Him; Hunted Three Days to Escape Inoculation | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/lessons-in-depreciation.html | LESSONS IN DEPRECIATION. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-moody-visits-london-parley.html | Mrs. Moody Visits London Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/arthur-garfield-hays-agrees-to-help-defend-reds-in-berlin.html | Arthur Garfield Hays Agrees To Help Defend Reds in Berlin | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/major-taylors-funeral-service-ib-held-at-manila-for-intelligence.html | MAJOR TAYLOR'S FUNERAL.; Service IB Held at Manila for Intelligence Officer. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/livermore-estate-is-sold-for-168000-long-island-home-and-13-acres.html | LIVERMORE ESTATE IS SOLD FOR $168,000; Long Island Home and 13 Acres, Appraised at $650,000, Go to Only Bidder. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/london-times-finds-our-price-rise-greater-than-the-worlds-because.html | London Times Finds Our Price Rise Greater Than the World's Because of Devaluation | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/wets-see-victory-in-south-assured-west-virginias-repeal-vote-called.html | WETS SEE VICTORY IN SOUTH ASSURED; West Virginia's Repeal Vote Called Forecast for Three States Next Month. McBRIDE DISPUTES THIS No California County Shows Dry Majority -- Special Session of Virginia Legislature Pressed. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/tariff-truce-plan-accepted-by-tokyo-but-reservations-insist-on.html | TARIFF TRUCE PLAN ACCEPTED BY TOKYO; But Reservations Insist on Right to Take Measures to Protect Japan's National Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/papen-at-vatican-seeking-an-accord-arrives-in-rome-to-press-for.html | PAPEN AT VATICAN SEEKING AN ACCORD; Arrives in Rome to Press for Conclusion of a General Concordat With Reich. FACES A DIFFICULT TASK Must Overcome Indignation Over Attacks on Bavarian Catholics -- Centrist Backing His Final Aim. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/halted-on-everest.html | HALTED ON EVEREST. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/walter-h-penfield-vice-president-of-cots-patent-firearms-co-in.html | WALTER H. PENFIELD.; Vice President of Co't's Patent Firearms Co. in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/rush-security-act-rules-commissioners-may-issue-forms-by-end-of.html | RUSH SECURITY ACT RULES; Commissioners May Issue Forms by End of Week. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dr-perry-rebukes-lowchurch-group-presiding-bishop-will-attend.html | DR. PERRY REBUKES LOW-CHURCH GROUP; Presiding Bishop Will Attend Anglo-Catholic Congress Despite Albany Protest. WHOLE CHURCH' HIS FIELD ' Every School of Thought' Within It to Receive His Ministry, He Declares. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/commodities-drop-trading-falls-off-most-futures-react-on-local.html | COMMODITIES DROP, TRADING FALLS OFF; Most Futures React on Local Exchanges, in Line With Grain and Securities. SILVER IN NARROW RANGE Sugar Steady on News of Import Restriction Plans -- Cash Prices Down. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/brazil-to-send-poetess-to-chicago.html | Brazil to Send Poetess to Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/new-judge-in-canal-zone.html | New Judge in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/cotton-depressed-in-erratic-trading-prices-move-nervously-in-a.html | COTTON DEPRESSED IN ERRATIC TRADING; Prices Move Nervously in a Range of $1 a Bale and End 15 to 20 Points Lower. PROFIT- TAKING IS HEAVY Recent Rise Adds $440,000,000 to Value of World's Stock -- Staple Withstands Heat. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/lewis-pfeiff.html | LEWIS PFEIFF. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/white-sox-triumph-98-foxx-gets-eighteenth-home-run-but-athletics.html | WHITE SOX TRIUMPH, 9-8.; Foxx Gets Eighteenth Home Run but Athletics Are Beaten. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/brown-buys-house-on-longfellow-av-operator-gets-walkup-near-172d-st.html | BROWN BUYS HOUSE ON LONGFELLOW AV.; Operator Gets Walk-Up Near 172d St. -- Riverdale Corner For a Tavern. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/dramatic-adventures-of-a-pearl-diver-featured-in-a-film-at-the.html | Dramatic Adventures of a Pearl Diver Featured in a Film at the Rivoli. | True | By Mordaunt Hall. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/television-to-act-on-merger.html | Television to Act on Merger. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/european-wine-arrives-first-shipment-of-32-product-comes-from.html | EUROPEAN WINE ARRIVES.; First Shipment of 3.2 Product Comes From Luxemburg. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/leather-workers-strike-union-names-committee-of-75-to-picket.html | LEATHER WORKERS STRIKE.; Union Names Committee of 75 to Picket Manufacturers' Shops. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/no-consul-for-guiana-united-states-informs-british-officials.html | NO CONSUL FOR GUIANA.; United States Informs British Officials Proposal Is Impractical. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/cotton-mills-put-a-child-labor-ban-into-textile-code-spectators.html | COTTON MILLS PUT A CHILD LABOR BAN INTO TEXTILE CODE; Spectators Burst Into Cheers Over Compact to Make Work- ers' Minimum Age 16. HAILED BY LABOR CHIEFS But Green, Hillman and Others Argue for Cut in Proposed 40-Hour Work Week. COTTON MEN ADOPT A CHILD LABOR BAN | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/fresh-air-camp-seeks-2000.html | Fresh Air Camp Seeks $2,000. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/big-golf-gallery-at-east-hampton-many-colonists-out-to-see-bobby.html | BIG GOLF GALLERY AT EAST HAMPTON; Many Colonists Out to See Bobby Jones in Foursome on Maidstone Links. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/high-tide-victor-in-475mile-race-outsails-rival-yachts-in-ocean.html | HIGH TIDE VICTOR IN 475-MILE RACE; Outsails Rival Yachts in Ocean Race to Maryland to Take Fleet Honors. ONLY 7 OF 42 CROSS LINE Mandoo, Vixen III, Lilu, Rugosa, Teragram, Shawara Trail -- Two Others Near Finish. | True | By James Robbins.special To the New York Times. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/to-pay-interest-on-rail-bonds.html | To Pay Interest on Rail Bonds. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/steel-output-up-3-points-to-53-recovery-since-march-is-one-of.html | STEEL OUTPUT UP 3 POINTS TO 53%; Recovery Since March Is One of Sharpest in the Industry's History, Says Iron Age. CONSUMPTION STILL RISES Some Mills Accepting July Busi- ness Only on Saving Clause Regarding Price Rise. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/purse-makers-to-strike-5000-workers-said-to-be-involved-in-dispute.html | PURSE MAKERS TO STRIKE.; 5,000 Workers Said to Be Involved in Dispute With Employers. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/shields-beats-law-in-eastern-tennis-wins-60-64-to-gain-quarter.html | SHIELDS BEATS LAW IN EASTERN TENNIS; Wins, 6-0, 6-4, to Gain Quarter- Finals at Jackson Heights -- Nodarse Among Victors. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/52-feature-films-in-rko-radio-list-ann-victors-among-novels-to-be.html | 52 FEATURE FILMS IN RKO RADIO LIST; ' Ann Victors' Among Novels to Be Screened in Company's 1933-34 Program. SUCCESSOR TO 'KING KONG' Also a New Animal Picture by Frank Buck -- 54 2-Reelers to Be Released in Year. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/gordon-gordon-58-lawyer-is-dead-counsel-in-corporation-cases-long.html | GORDON GORDON, 58, LAWYER, IS DEAD; Counsel in Corporation Cases Long Had Been Community Leader in Flushing. HEAD OF HOSPITAL BOARD _____ I Official in Several Concarn* and Member of Prominent Clubs In Manhattan. | True | Special to TUB New TOBK Tana. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/utility-company-shows-sales-drop-international-paper-and-power.html | UTILITY COMPANY SHOWS SALES DROP; International Paper and Power Gross Declines $5,884,947 in First Quarter. REVENUE OFF $1,944,205 President Reports Increase De- mand Recently for Both of Concern's Products. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/three-felled-in-rochester.html | Three Felled in Rochester | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/stock-brings-222000-3700-cleveland-trust-shares-auc-tioned-for.html | STOCK BRINGS $222,000.; 3,700 Cleveland Trust Shares Auc- tioned for Chase National Loan. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/w-a-williams-dies-with-firm-34-years-assistant-vice-president-of.html | W. A. WILLIAMS DIES; WITH FIRM 34 YEARS; Assistant Vice President of the American Car and Foundry Company. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/eastcott-defeats-rambler-four-87-nichols-gets-deciding-goal-in.html | EASTCOTT DEFEATS RAMBLER FOUR, 8-7; Nichols Gets Deciding Goal in Sudden-Death Period of Westbury Polo. LOSERS STAGE GAME FIGHT Tie Count After Trailing at 7-1 in Third Period of the Meadow Brook Cups Tourney. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/norah-goldsmith-wed-to-t-ffl-craig-niece-of-mr-and-mrs-louis-du.html | NORAH GOLDSMITH WED TO T. ffl. CRAIG; Niece of Mr. and Mrs. Louis du Pont Irvmg Married in Chapel of St. George's. UNGLE ESCORTS THE BRIDE Miss Rosanne Hoar I* Maid of Honor and Only Attendantuu H. O. Sturgis Best Man. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/new-jove-outhits-natural-lightning-electrical-niagara-capable-of.html | NEW 'JOVE OUTHITS NATURAL LIGHTNING; ' Electrical Niagara' Capable of 10,000,000-Volt Current Is Built by M.I.T. GREATEST MADE BY MAN Power Will Be Hurled at Inner Secrets of Matter, President Compton Tells Scientists. NEW 'JOVE OUTHITS NATURE LIGHTNING | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/strauss-son-returns-from-europe-today-baroness-beyens-and-mr-and-mr.html | STRAUSS'S SON RETURNS FROM EUROPE TODAY; Baroness Beyens and Mr. and Mrs. L.D. Speir Also Due on Incoming Liners. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/wassermanuda-costa.html | WassermanuDa Costa. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/rail-bonds-lead-in-domestic-gains-strength-reflects-improved.html | RAIL BONDS LEAD IN DOMESTIC GAINS; Strength Reflects Improved Traffic Reports -- Government Issues Continue Heavy. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/druhan-will-contested-daughter-of-late-justice-charges-it-is-not.html | DRUHAN WILL CONTESTED.; Daughter of Late Justice Charges It Is Not His Last Testament. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/french-clamoring-for-end-of-parley-worried-over-rise-of-franc-press.html | FRENCH CLAMORING FOR END OF PARLEY; Worried Over Rise of Franc, Press Fears Destabilization Will Be Net Result. REVALORIZING IS FORECAST Sharp Reduction in Franc to Meet Dollar's Decline Is Predicted by Experts. FRENCH CLAMORING FOR END OF PARLEY | True | By P.j. Philip.wireless To the New York Times.by P. j. Philip. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/curbs-razor-blade-sale-federal-judge-enjoins-rivals-use-of-gillette.html | CURBS RAZOR BLADE SALE.; Federal Judge Enjoins Rivals' Use of Gillette Trade Terms. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/doctrine-of-equality-scored-by-scientist-men-are-peculiarly-unequal.html | DOCTRINE OF EQUALITY SCORED BY SCIENTIST; Men Are Peculiarly Unequal Because of Genes, Says Dr. H.S. Sullivan at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/milleruofrtermart-i.html | MilleruOfrtermart. I | True | Special to THB NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/shut-detroit-bank-declared-solvent-first-national-receiver-tells.html | SHUT DETROIT BANK DECLARED SOLVENT; First National Receiver Tells Grand Jury It Can Open in 24 Hours and Pay 100%. BLAMES R.F.C. FOR CLOSING Charles S. Matt, General Motors Officer, Explains Transfer of 30,000 Guardian Shares. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/nazis-urge-women-to-bear-strong-children-minister-promises-help-for.html | Nazis Urge Women to Bear Strong Children; Minister Promises Help for Big Families | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/marylyoshell-engaged-to-wed-new-jersey-girls-betrothal-to-ceorga-e.html | MARYLYOSHELL ENGAGED TO WED; New Jersey Girl's Betrothal to Ceorga E. Flook Is Made Known by Her Parents. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/mrs-henry-j-patten.html | MRS. HENRY J. PATTEN. | True | I Special to lax NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/handicapped-pupils-to-get-stern-prizes-three-public-school-children.html | HANDICAPPED PUPILS TO GET STERN PRIZES; Three Public School Children Selected to Receive the Awards of $200 Each. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/an-automobile-pioneer.html | An Automobile Pioneer. | True | MAX G. HAYN. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/grain-prices-fall-fast-on-big-sales-buyers-few-and-short-interest.html | GRAIN PRICES FALL FAST ON BIG SALES; Buyers Few and Short Interest Small in First Large Set- back of Bull Market. CROP DAMAGE IS IGNORED Losses Are: Wheat 5 3/8 to 5 7/8c, Corn 3 1/8 to 3 7/8, Oats 3 5/8 to 3 7/8, Rye 4 1/2 to 5, Barley 5 1/4 to 5 1/2. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/electric-power-index-continues-to-climb-output-gains-109-per-cent.html | Electric Power Index Continues to Climb; Output Gains 10.9 Per Cent Over Year Ago | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/leticia-board-on-ship-league-mediators-are-quartered-on-the-morona.html | LETICIA BOARD ON SHIP.; League Mediators Are Quartered on the Morona. | True | Special Cable to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/help-for-the-farmers-plan-to-gain-by-destroying-regarded-as.html | HELP FOR THE FARMERS.; Plan to Gain by Destroying Regarded as Impracticable. | True | W.W.M. | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/lindberghs-ship-off-for-greenland-other-vessels-salute-as-the.html | LINDBERGH'S SHIP OFF FOR GREENLAND; Other Vessels Salute as the Jelling Puts Out From Philadelphia With Supplies. PLANE AND FUEL ABOARD Provisions Are Carried for 30 Persons for Three Months in Far Northern Waters. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/drjjrichardson-specialist-66-dies-personal-physician-to-taft-j.html | DR.J.J.RICHARDSON, SPECIALIST, 66, DIES; Personal Physician to Taft, j Theodore Roosevelt, Harding and Other Notables. i _____ i NOSE AND THROAT EXPERT i A Founder of American College of SurgeonsuSuccumbs In At- lantle City Hotel. / | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/bubblesome-wins-by-margin-of-neck-defeats-cv-whitney-entry-of.html | BUBBLESOME WINS BY MARGIN OF NECK; Defeats C.V. Whitney Entry of Fogbound-Collateral in Aqueduct Feature. CHASE TO JACK ANTHONY Mrs. Payne Whitney's Jumper, Only Choice to Score, Takes Fox Hunter Handicap. | True | By Bryan Field. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/litvin-off-sees-simon-two-will-have-another-talk-this-week-on-trade.html | LITVIN OFF SEES SIMON.; Two Will Have Another Talk This Week on Trade Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/fire-department.html | Fire Department. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/cotton-withstands-heat.html | Cotton Withstands Heat. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/plea-against-receivership-upheld.html | Plea Against Receivership Upheld. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/clothing-needed-at-ellis-island.html | Clothing Needed at Ellis Island. | True | CECILIA RAZOVSKY, Chairman General Committee of Immigrant Aid.THOMAS A. JOHNSON, Secretary. New York, June 24, 1933. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/coming-up-for-the-big-bout.html | Coming Up for the Big Bout. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/750-policemen-to-handle-crowd.html | 750 Policemen to Handle Crowd. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/society-issues-seventh-medal.html | Society Issues Seventh Medal. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/exchange-studying-openend-trusts-rules-for-participation-by-member.html | EXCHANGE STUDYING OPEN-END TRUSTS; Rules for Participation by Member Concerns Expected to Be Fixed Soon. SECURITIES LAW A FACTOR Full Publicity on Holdings and Activities Likely to Be Basis of New Standards. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/sharkey-favored-over-carnera-65-expected-to-keep-title-in-15round.html | SHARKEY FAVORED OVER CARNERA, 6-5; Expected to Keep Title in 15-Round Bout Tonight in Long Island City. $300,000 GATE FORECAST Champion and Giant Opponent in Top Form-- Milk Fund to Share in Receipts. | True | By Joseph C. Nichols. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/john-h-collister.html | JOHN H. COLLISTER. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/hunter-offers-science-classes.html | Hunter Offers Science Classes. | True | | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/crop-control-hit-by-rise-in-prices-reluctance-of-farmers-to-cut.html | CROP CONTROL HIT BY RISE IN PRICES; Reluctance of Farmers to Cut Acreage Threatens Ad- justment Program. COTTON YIELDS 'PADDED' Administration Warns 'Avarice' Will Wreck Recovery Plan -- Tobacco Growers Interested. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/trading-nervous-in-berlin.html | Trading Nervous in Berlin. | True | Wireless to THE NEW YORK TIMES | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/corlears-graduates-180-dr-fh-vizetelly-is-speaker-at-junior-high.html | CORLEARS GRADUATES 180.; Dr. F.H. Vizetelly Is Speaker at Junior High Commencement. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/large-suites-rented-multiroom-apartments-in-houses-on-east-side.html | LARGE SUITES RENTED.; Multi-Room Apartments in Houses on East Side Attract Tenants. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/alan-dlnehart-is-married.html | Alan Dlnehart Is Married. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/gay-holiday-plans-for-southampton-crowded-weekend-in-view-as.html | GAY HOLIDAY PLANS FOR SOUTHAMPTON; Crowded Week-End in View as Parties Are Arranged on Many Estates. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/delay-of-a-year-denied-harriman-counsel-asks-postponement-on-ground.html | DELAY OF A YEAR DENIED HARRIMAN; Counsel Asks Postponement on Ground Senators Have Created Prejudice. TRIAL TO BEGIN ON JULY 6 Judge Bondy, Refusing to Grant the Application, Rules Such Delay Is Not Warranted. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/du-perrey-advises-customs-holiday-exchange-of-goods-only-hope-for.html | DU PERREY ADVISES CUSTOMS HOLIDAY; Exchange of Goods Only Hope for Stabilization, He Tells Rotary International. GOLDEN RULE AS A CODE Leaders Urge a Tolerant Spirit in Drafting Industry Pacts -- John Nelson Made President. | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/nazis-dramatize-pact-anniversary-mourning-for-versailles-treaty-and.html | NAZIS DRAMATIZE PACT ANNIVERSARY; Mourning for Versailles Treaty and Rejoicing at 'New Birth' of Nation Mingle. FLAGS COVER BUILDINGS Swastika and Imperial Banners Are Seen Everywhere -- Civilians in Great Mass Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/i-mrs-park-reed-wed-.html | I Mrs. Park Reed Wed. ! | True | Special to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/ny-central-prr-make-freight-peaks-carloadings-for-week-reported-as.html | N.Y. CENTRAL, P.R.R. MAKE FREIGHT PEAKS; Carloadings for Week Reported as Largest This Year, Up 29.9 and 20.2 Per Cent. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/20-families-open-colony-jews-from-new-york-get-10000-acres-for.html | 20 FAMILIES OPEN COLONY.; Jews From New York Get 10,000 Acres for Michigan Farm Plan. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/elevated-test-is-set-for-noiseless-train-transit-board-approves.html | ELEVATED TEST IS SET FOR 'NOISELESS TRAIN'; Transit Board Approves Order by B.M.T. for 5 Aluminum Cars to Be Used Here. | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/14-on-trial-in-tokyo-for-assassinations-blood-brotherhood-leader.html | 14 ON TRIAL IN TOKYO FOR ASSASSINATIONS; Blood Brotherhood Leader Says Inouye and Baron Dan Were Killed to Purify Politics. | True | Wireless to THE NEW YORK TIMES | C1B 194291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/high-court-ignored-by-manton-on-irt-judge-keeps-jurisdiction-in.html | HIGH COURT IGNORED BY MANTON ON I.R.T.; Judge Keeps Jurisdiction in Case Despite Suggestion That He Withdraw. CRITICIZES THE OPINION Defends Receivership Acts, Says Tribunal Gave Advice Under Misapprehension. COURT IGNORED BY JUDGE MANTON | True | | C1B 194291 |
| 1933-06-29 | 1933-06-29 | https://www.nytimes.com/1933/06/29/archives/diesel-train-service-starts-between-deauville-and-paris.html | Diesel Train Service Starts Between Deauville and Paris | True | Wireless to THE NEW YORK TIMES. | C1B 194291 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/the-pity-of-it.html | THE PITY OF IT. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/burrissumclean.html | BurrissuMcLean. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/technocrats-split-convention-ends-one-of-3-groups-withdraws-after.html | TECHNOCRATS SPLIT, CONVENTION ENDS; One of 3 Groups Withdraws After Hearing Report Scott Would Gain End by Force. MISQUOTED,' HE ASSERTS But All Sessions at Chicago Are Called Off -- The Dissenters Are Termed 'Conservative.' | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/34-mquades-make-bow-in-a-textbook-mccooey-also-appears-as-a-jolly.html | 34 M'QUADES MAKE BOW IN A 'TEXTBOOK'; McCooey Also Appears as a 'Jolly Family Man' in Dr. Dewey's Pictured Brochure. OFFERED TO CITY SCHOOLS Blanshard Sends Account of Seabury Inquiry to Dr. O'Shea as Gift and 'Challenge.' | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/syme-seeks-supreme-court-post.html | Syme Seeks Supreme Court Post. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/merolaugalardl.html | MerolauGalardl. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mackinnelugould.html | MackinneluGould. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/home-moratorium-is-urged-on-lehman-staten-island-delegation.html | HOME MORATORIUM IS URGED ON LEHMAN; Staten Island Delegation Requests Special Session to Vote Relief on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mary-chapman-to-wed-betrothal-to-j-brooks-fenno-jr-announced-by-her.html | MARY CHAPMAN TO WED.; Betrothal to J. Brooks Fenno Jr. Announced by Her Parents. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/labor-conference-urge-aid-for-jews-resolution-calls-on-league-of.html | LABOR CONFERENCE URGE AID FOR JEWS; Resolution Calls on League of Nations to Study Ways to Help Refugees From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/obrien-takes-ride-on-bronx-subway-makes-brief-trip-as-part-of-civic.html | O'BRIEN TAKES RIDE ON BRONX SUBWAY; Makes Brief Trip as Part of Civic Celebration Previous to Opening Tomorrow. STRESSES ECONOMY PLANS Promises Guests at Luncheon to Give Survey of What He Has Done in Office. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/veterans-formulate-4point-relief-plan-legion-rehabilitation.html | VETERANS FORMULATE 4-POINT RELIEF PLAN; Legion Rehabilitation Committee Holds Regional Conference at Washington. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/george-meeker-to-wed-screen-actor-and-joan-waddell-plan-to-marry-to.html | GEORGE MEEKER TO WED.; Screen Actor and Joan Waddell Plan to Marry Tomorrow. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/humphreys-missing-from-familiar-role-place-of-veteran-announcer-ill.html | HUMPHREYS MISSING FROM FAMILIAR ROLE; Place of Veteran Announcer, Ill, Taken by Balough, Who Sets New Sartorial Style. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/dominion-gas-deposits-extended.html | Dominion Gas Deposits Extended. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/jobs-abroad-gone-attaches-return-31-arriving-with-families-smile.html | JOBS ABROAD GONE, ATTACHES RETURN; 31, Arriving With Families, Smile but Admit They Are 'Whistling in the Dark.' MANY UPROOTED QUICKLY Posts Taken Away on a WecK's Notice, but No One Criticizes the Workings of Politics. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/building-code-action-put-off.html | Building Code Action Put Off. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/cards-6-in-third-overwhelm-giants-victors-add-another-later-to-beat.html | CARDS' 6 IN THIRD OVERWHELM GIANTS; Victors Add Another Later to Beat Rivals, 7-3, for Sixth Time This Year. CLARK BATTED FROM BOX Carleton Holds Terrymen Scoreless Until 9th -- Mix-Up Deprives Allen of Homer. | True | By John Drebinger. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/parity-wheat.html | PARITY" WHEAT. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/russians-seek-mattern-arctic-air-route-head-orders-search-to-be.html | RUSSIANS SEEK MATTERN.; Arctic Air Route Head Orders Search to Be Intensified. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-simpson-wed-to-rdsseli-cook-ceremony-for-montclair-couple.html | MISS SIMPSON WED TO RDSSELI COOK; Ceremony for Montclair Couple Takes Place in Unity Church. BRIDAL PARTY IS LARGE Miss Simpson Has 7 Attendantsu Mrs. Nell R. McLeod of East Orange Matron of Honor. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/south-jersey-rail-shift-hackenberg-to-manage-merged-prr-and-reading.html | SOUTH JERSEY RAIL SHIFT.; Hackenberg to Manage Merged P.R.R. and Reading Lines. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/five-pupils-receive-200-study-awards-3-handicapped-children-get-m-s.html | FIVE PUPILS RECEIVE $200 STUDY AWARDS; 3 Handicapped Children Get M. S. Stern Prizes -- Elsberg Honors Go to Boy and Girl. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/4-jewish-governors-to-visit-fair.html | 4 Jewish Governors to Visit Fair. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/fur-code-adopted-35hour-work-week-and-38-to-50-minimum-wage-fixed.html | FUR CODE ADOPTED.; 35-Hour Work Week and $38 to $50 Minimum Wage Fixed. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/swanson-for-navy-second-to-none-new-policy-sharpens-ideal-voiced-in.html | SWANSON FOR NAVY 'SECOND TO NONE'; New Policy Sharpens Ideal Voiced in 1931 by Adams, Stresses War Needs. TWO BASES ON EACH COAST Economy Second to Efficiency -- Planes to Be Built 'to the Full Complement.' SWANSON FOR NAVY 'SECOND TO NONE' | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/james-j-allen.html | JAMES J. ALLEN. | True | Special to THE NEW YORK Trmta | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/yacht-brilliant-sighted-reported-by-the-europa-300-miles-southwest.html | YACHT BRILLIANT SIGHTED.; Reported by the Europa 300 Miles Southwest of Fastnet. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/postoffice-changing-money-order-rate-foreign-exchange-schedule-is.html | POSTOFFICE CHANGING MONEY ORDER RATE; Foreign Exchange Schedule Is Adjusted to Falling Value of the Dollar Abroad. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/reports-issued-by-corporations-american-car-and-foundry-shows.html | REPORTS ISSUED BY CORPORATIONS; American Car and Foundry Shows $2,211,269 Net Loss for Fiscal Year. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of 12 Months Before. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/john-inglis.html | JOHN INGLIS. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-childress-in-net-final.html | Miss Childress In Net Final. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/chainstore-sales-make-good-showing-decline-of-3-in-may-from-a-year.html | CHAIN-STORE SALES MAKE GOOD SHOWING; Decline of 3% in May From a Year Before Is Smallest Since February, 1932. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/changes-in-listings-stock-exchange-announces-admissions-and.html | CHANGES IN LISTINGS.; Stock Exchange Announces Admissions and Removals. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/kreuger-dividend-viewed-as-remote-court-orders-receivership-fees.html | KREUGER DIVIDEND VIEWED AS REMOTE; Court Orders Receivership Fees Paid at Once -- Holds Creditors Must Wait. LAWYERS TO GET $75,000 $50,000 More Granted to Accountants -- Irving Trust Will Receive $6,000 in Commissions | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/federal-bons-up-as-others-weaken-domestic-corporation-issues-off-on.html | FEDERAL BONS UP AS OTHERS WEAKEN; Domestic Corporation Issues Off on Stock Exchange, With Some Exceptions. FOREIGN LEADERS DECLINE German Group Irregular -- French Government Loans Gain -- Prices Steady on the Curb. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/stocks-and-commodities-move-nervously-as-the-dollar-advances.html | Stocks and Commodities Move Nervously as the Dollar Advances Sharply -- Bonds Display Irregularity. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/wages-and-hours-affect-farm-aid-they-will-be-considered-before.html | WAGES AND HOURS AFFECT FARM AID; They Will Be Considered Before Final Approval of Federal Marketing Agreements. SPECIAL BOARD FORMED Committee of Executives of Recovery and Agricultural Bodies Will Act. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/gasoline-advanced-here-two-standard-companies-meet-prices-of.html | GASOLINE ADVANCED HERE.; Two Standard Companies Meet Prices of Smaller Concerns. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-helen-w-baker.html | MISS HELEN W. BAKER. | True | Special to IBS NEW Tons TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/krueger-brewing-listed-curb-exchange-also-removes-the-stocks-of.html | KRUEGER BREWING LISTED; Curb Exchange Also Removes the Stocks of Various Companies. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/liquor-tax-rules-issued-by-bureau-government-clarifies-stamp-levy.html | LIQUOR TAX RULES ISSUED BY BUREAU; Government Clarifies Stamp Levy Conditions Which Must Be Met by Dealers. FEES ARE PAYABLE JULY 1 They Range From $20 for Retailer of Malt Liquors Only to $100 for General Wholesaler. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/flatiron-building-sale-today.html | Flatiron Building Sale Today. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mystery-shrouds-death-of-7-baby-octopi-maybe-aquariums-trigger-fish.html | Mystery Shrouds Death of 7 Baby Octopi; Maybe Aquarium's Trigger Fish Shot Them | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/heat-at-87-one-dies-high-humidity-brings-discomfort-as-temperature.html | HEAT AT 87, ONE DIES.; High Humidity Brings Discomfort as Temperature Recedes. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/to-keep-our-wheat-above-world-price-agriculture-department-says.html | TO KEEP OUR WHEAT ABOVE WORLD PRICE; Agriculture Department Says This Will Be Done Despite Any Action in London. AUSTRALIANS TO GET DATA London Negotiators Assemble Restriction Plan for Sydney Meeting Tomorrow. TO KEEP OUR WHEAT ABOVE WORLD PRICE | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/two-funds-set-up-by-openend-trust-interstate-investors-inc-an.html | TWO FUNDS SET UP BY OPEN-END TRUST; Interstate Investors, Inc., an Investment Body, Offers Its Shares at $1.50. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/building-is-sold-for-defunct-bank-operators-buy-tall-offices-on.html | BUILDING IS SOLD FOR DEFUNCT BANK; Operators Buy Tall Offices on Madison Av. in Liquidation Transactions. $700,000 LOAN ARRANGED Antique Dealer Rents House in 56th St. Near 5th Av. -- More Knickerbocker Village Deals. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mcknightubrassll.html | McKnightuBrassll. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-margaret-m-dyer-a-bride.html | Miss Margaret M. Dyer a Bride. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/ji-walsh-died-insolvent.html | J.I. Walsh Died Insolvent. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/yanks-regain-first-place-tie-as-gomez-routs-indians-9-to-3-rath.html | Yanks Regain First Place Tie As Gomez Routs Indians, 9 to 3; Rath Helps With Bat, Getting Single, Which Drives in Two Runs in First, and Two Doubles -- Crosetti's Homer Is Hardest Drive Made in Attack on Three Cleveland Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/talk-of-utility-rates-on-6-return-basis-state-board-will-apply-rule.html | TALK OF UTILITY RATES ON 6% RETURN BASIS; State Board Will Apply Rule Only in Emergency Cases, Lunn Suggests at Albany. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/reports-fewer-failures.html | Reports Fewer Failures. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/appeals-for-debentures-committee-seeks-more-national-public-service.html | APPEALS FOR DEBENTURES; Committee Seeks More National Public Service Securities. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/arthur-j-mason-engineer-dies-76-held-a-position-with-united-states.html | ARTHUR J. MASON, ENGINEER, DIES, 76; Held a Position With United States Shipping Board During the War. fN INVENTOR OF NOTE Designed Machinery to Unload Iron Ore From Vessels and to Cut Coal in Mines. | True | Special to THE New YOBX TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/record-rush-likely-in-holiday-travel-reduced-rates-exposition-and.html | RECORD RUSH LIKELY IN HOLIDAY TRAVEL; Reduced Rates, Exposition and Departure of Campers to Augment Traffic. STATIONS JAMMED HERE Special Trains to Chicago to Run in Multiple Sections -- Air Travel Already Heavy. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/brieger-demands-harveys-removal-exofficial-files-new-charges.html | BRIEGER DEMANDS HARVEY'S REMOVAL; Ex-Official Files New Charges Against Borough President With Governor Lehman. ARE REFERRED TO COUNSEL Complainant Asserts Aim Is to Stop 'Waste' -- Harvey Calls Act Election Move. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/6-more-favorites-lose-at-aqueduct-public-choices-have-trailed-in-20.html | 6 MORE FAVORITES LOSE AT AQUEDUCT; Public Choices Have Trailed in 20 of 24 Races Run at Track This Week. GOLD AND BLACK VICTOR Eilly Scores Second Triumph in Row -- Five o'Clock Wins the Chase at 40-1. | True | By Bryan Field. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/bank-of-france-gains-more-gold-increase-of-64000000-francs-in-week.html | BANK OF FRANCE GAINS MORE GOLD; Increase of 64,000,000 Francs in Week Makes Rise of 836,000,000 Since April 6. CIRCULATION IS LOWER Fewer Bills Are Bought Abroad -- Current Accounts and Home Discounts Larger. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/daniels-helps-mexicans-ambassador-upsets-ban-on-girls-who-seek-to.html | DANIELS HELPS MEXICANS.; Ambassador Upsets Ban on Girls Who Seek to Study Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/lefreda-vanderbilt-is-wed-in-cincinnati-becomes-the-bride-of-philip.html | LEFREDA VANDERBILT IS WED IN CINCINNATI; Becomes the Bride of Philip J, Schneider Jr. in Ckancel of Christ Church. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/our-peculiar-habits-we-seem-it-is-held-to-enjoy-sticking-uncle-sam.html | OUR PECULIAR HABITS.; We Seem, It Is Held, to Enjoy "Sticking" Uncle Sam. | True | D.F. BECKHAM. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/michigan-chain-store-tax-vetoed.html | Michigan Chain Store Tax Vetoed | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/10-charge-on-checks-approved-in-nicaragua.html | 10% Charge on Checks Approved in Nicaragua | True | By Tropical Radio To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/2cent-postal-rate-no-help-to-queens-borough-so-highly-subdivided.html | 2-CENT POSTAL RATE NO HELP TO QUEENS; Borough So Highly Subdivided That Most Drop Letters Will Still Cost 3 Cents. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/truth-alliance-now-new-thought-group-changes-its-name-at-congress.html | TRUTH ALLIANCE' NOW.; New Thought Group Changes Its Name at Congress Here. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/sullivan-is-named-richmond-sheriff-head-of-maritime-police-service.html | SULLIVAN IS NAMED RICHMOND SHERIFF; Head of Maritime Police Service Will Fill Out R.E. Kaltenmeier's Term. LONG AN ACTIVE DEMOCRAT But He Has Never Held Public Office Before -- He Will Serve Only Until Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/bond-club-elects-harrison-president-three-governors-are-chosen-for.html | BOND CLUB ELECTS HARRISON PRESIDENT; Three Governors Are Chosen for Three-Year Terms -- L.M. Marks Also Joins Board. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/pay-rise-for-forest-men-13-per-cent-of-workers-will-get-promotion.html | PAY RISE FOR FOREST MEN.; 13 Per Cent of Workers Will Get Promotion as 'Leaders.' | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/stadium-opening-hailed-by-throng-music-of-wagner-and-brahms-heard-a.html | STADIUM OPENING HAILED BY THRONG; Music of Wagner and Brahms Heard as 14,000 Welcome Philharmonic's Return. 2 ANNIVERSARIES MARKED Hoogstraten Offers a Commemorative Program to Introduce Summer Season. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/trade-accord-in-effect-today.html | Trade Accord in Effect Today. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-pietsch-victor-on-links.html | Miss Pietsch Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/french-roulette-ban-likely-to-be-removed.html | French Roulette Ban Likely to Be Removed | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/adolph-lewisohn-a-host-gives-dinner-before-opening-of-stadium.html | ADOLPH LEWISOHN A HOST; Gives Dinner Before Opening of Stadium Concert Season. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/everybody-conferring.html | EVERYBODY CONFERRING. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/fluctuations-in-berlin.html | Fluctuations in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/gets-100000-russian-order.html | Gets $100,000 Russian Order. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/jh-flynn-heads-alcohol-bureau.html | J.H. Flynn Heads Alcohol Bureau. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-loisittner-engaged-to-wed-will-become-the-bride-of-e-b.html | MISS LOISITTNER ENGAGED TO WED; Will Become the Bride of E. B. Sullivan, a Member of Squadron A. I SHE IS A SMITH GRADUATE I Studied Also at the Sorbonn*u Fiance Attended Yale and the Harvard Business School. o | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/withdraws-present-prices.html | Withdraws Present Prices. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/obrien-announces-he-will-run-again-has-curry-backing-announces.html | O'BRIEN ANNOUNCES HE WILL RUN AGAIN; HAS CURRY BACKING; Announces Candidacy, After Visit to Tammany Hall, to Stop 'Shelving' Talk. LEADER DENIES SEEING HIM But Is 'Very Glad' -- Fusion Leaders Pleased to Have Mayor as Opponent. MAYOR ANNOUNCES HE IS A CANDIDATE | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/lethbrldgeuelsele.html | LethbrldgeuElsele. | True | Special to THE NEW YORK TIME*. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/rev-dr-s-w-gehrett.html | REV. DR. S. W. GEHRETT. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/the-processing-tax-levy-seen-as-unfair-in-view-of-higher-prices.html | THE PROCESSING TAX.; Levy Seen as Unfair In View of Higher Prices. | True | By Telegraph To the Editor of the New York Times.ernest C. Gould, Secretary Watertown Chamber of Commerce. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/300000000-asked-for-public-works-cabinet-advisory-board-will-decide.html | $300,000,000 ASKED FOR PUBLIC WORKS; Cabinet Advisory Board Will Decide Tomorrow What Projects Shall Start. STATE LOANS READY ALSO Board Makes Tentative Interest Rate From 3 1/2 to 5 Per Cent on All Work Funds. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/holiday-spectacle-on-the-stage.html | Holiday Spectacle on the Stage. | True | B.C. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/sales-in-new-jersey-residential-properties-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Residential Properties Pass to New Ownership. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/ambassador-strauss-son-returns.html | Ambassador Straus's Son Returns. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/bishop-ja-duffy-is-consecrated-third-of-hierarchy-in-nation-attends.html | BISHOP J.A. DUFFY IS CONSECRATED; Third of Hierarchy in Nation Attends the Ceremony in Newark Cathedral. 642 PRIESTS AT SERVICE New Prelate Will Go to Syracuse -- Throng Gives an Ovation to Former Governor Smith. | True | From a Staff Correspondent. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/capt-dau-commands-deutschland.html | Capt. Dau Commands Deutschland | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/kavanaugh-heads-police-chiefs.html | Kavanaugh Heads Police Chiefs. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/bell-hard-pressed-to-gain-at-tennis-champion-eliminates-mcdermott.html | BELL HARD PRESSED TO GAIN AT TENNIS; Champion Eliminates McDermott in Eastern Clay Court Event, 6-3, 3-6, 6-1. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/cowardusnyder.html | CowarduSnyder. | True | special to TUB NEW YORK TtittH. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mrs-b-l-odonnell-former-school-principal-at-one-time-active-in.html | MRS. B. L. O'DONNELL.; Former School Principal at One Time Active In Politics. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/anton-ehmann-i.html | ANTON EHMANN. I | True | Special to THE NIW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/junior-golf-title-to-ralph-strafacl-former-caddie-defeats-karch-by.html | JUNIOR GOLF TITLE TO RALPH STRAFACl; Former Caddie Defeats Karch by 3 and 1, in Final of Metropolitan Tourney. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/finelite-left-296657-exjudge-willed-bulk-to-brother-ji-walsh-died.html | FINELITE LEFT $296,657.; Ex-Judge Willed Bulk to Brother -- J.I. Walsh Died Insolvent. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/advances-recorded-in-paris.html | Advances Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN J. SCHOONHOVEN. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/the-mayor-ahd-tammany.html | THE MAYOR AHD TAMMANY. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/scientific-terminology.html | SCIENTIFIC TERMINOLOGY. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/only-6-shows-continue-list-of-legitimate-attractions-to-reach-low.html | ONLY 6 SHOWS CONTINUE.; List of Legitimate Attractions to Reach Low on Monday. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/150000-electrical-order.html | $150,000 Electrical Order. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/arms-conference-off-untill-oct16-delegates-agree-to-private-talks.html | ARMS CONFERENCE OFF UNTILL OCT.16; Delegates Agree to Private Talks in Interval -- Germany Protests the Recess. FRANCE ISSUES WARNING Says Governments Must Live Up to Obligations If Disarmament Moves Are to Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/teagle-jr-cleared-in-auto-death.html | Teagle Jr. Cleared in Auto Death. | True | Special to THE NEW YORK TIMES | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/reich-jews-may-teach-in-turkey.html | Reich Jews May Teach in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/smith-deprecates-the-recovery-act-expresses-doubt-in-editorial-that.html | SMITH DEPRECATES THE RECOVERY ACT; Expresses Doubt in Editorial That It Is Workable -- Fears It Will Cripple Initiative. SEES AID TO MONOPOLY' Little Man Lost in Shuffle,' He Says -- Hopes We Won't Sell Birthright for Red Pottage. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/grocers-in-uproar-adopt-code-draft-only-a-handful-of-delegates-left.html | GROCERS IN UPROAR ADOPT CODE DRAFT; Only a Handful of Delegates Left at Convention When Action Is Taken. 54-HOUR MAXIMUM WEEK $16 and $12 Minimum Weekly Wages -- Regulations Are Still Tentative. | True | Special to THE NEW YORK TIMES | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/brazils-delegate-sails-lints-barros-is-bringing-family-with-him-to.html | BRAZIL'S DELEGATE SAILS; Lints Barros Is Bringing Family With Him to Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/rotarians-warned-on-recovery-act-american-delegates-to-boston.html | ROTARIANS WARNED ON RECOVERY ACT; American Delegates to Boston Convention Are Told Evasion of Codes Must Be Fought. TO SEEK POLITICAL ETHICS International Body Will Revise Objects to Include Higher Standard In Public Service. | True | Special to THE NEW YORK TIMES | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/raising-prices.html | Raising Prices. | True | THEODORE MARBURG. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/munger-hill-wins-scholastic-golf-title-beats-nee-the-medalist-in.html | Munger, Hill, Wins Scholastic Golf Title; Beats Nee, the Medalist, in Eastern Final | True | By William D. Richardson.special To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/jailed-in-fatal-holdup-flight.html | Jailed in Fatal Hold-Up Flight. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/contract-let-for-hoboken-dredging.html | Contract Let for Hoboken Dredging | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/appeals-pay-cut-suit-justice-black-pushes-fight-on-reduction-by.html | APPEALS PAY CUT SUIT.; Justice Black Pushes Fight on Reduction by City. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/cotton-mills-seek-accord-with-labor-negotiations-spurred-by.html | COTTON MILLS SEEK ACCORD WITH LABOR; Negotiations Spurred by Industry Administration as the Hearing on Code Nears End. STEEL OR COAL PACTS NEXT Mining Interests Are Divided, but One Group Claims Two-thirds of Total Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/ralph-m-shanklano.html | RALPH M. SHANKLANO. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/muhrs-divorced-in-paris-wife-of-american-extennis-star-to-seek.html | MUHRS DIVORCED IN PARIS.; Wife of American Ex-Tennis Star to Seek Alimony. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/exchange-firms-announce-changes-27-individuals-are-retiring-or.html | EXCHANGE FIRMS ANNOUNCE CHANGES; 27 Individuals Are Retiring or Becoming Partners Today or Tomorrow. TWO COMPANIES FORMED Monahan & Cohn Proposed -- Weingarten, Eisemann & Co. to Be Dissolved. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/taxfree-realty-rises-65000000-city-reports-4689803389-in-exemptions.html | TAX-FREE REALTY RISES $65,000,000; City Reports $4,689,803,389 in Exemptions -- Manhattan Total $2,822,511,460. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/tigers-win-in-9th-54-senators-suffer-third-defeat-in-19-games-on.html | TIGERS WIN IN 9TH, 5-4.; Senators Suffer Third Defeat In 19 Games on Walker's Single. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mrs-joseph-cronwell.html | MRS. JOSEPH CRONWELL. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended June 28 | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/nazi-takes-over-protestant-union-dr-mueller-also-becomes-the.html | NAZI TAKES OVER PROTESTANT UNION; Dr. Mueller Also Becomes the Supreme Council President as Hitler's Plenipotentiary. ACTS TO END 'EMERGENCY' Goering Suppresses German Branch of International Bible Students. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/hoe-receivership-held-fraudulent-petitioner-bought-claim-with-money.html | HOE RECEIVERSHIP HELD FRAUDULENT; Petitioner Bought Claim With Money Put Up by Company, Judge Coleman Finds. ASKS PROSECUTOR TO ACT Admits the Press Company Benefited by Move -- Bank Is Kept in Charge. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/ernest-bloch-returns.html | Ernest Bloch Returns. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/johnsmanville-team-wins.html | Johns-Manville Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/clare-wins-amateur-golf-title.html | Clare Wins Amateur Golf Title. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/newsprint-inquiry-urged-for-canada-interprovincial-board-to-study.html | NEWSPRINT INQUIRY URGED FOR CANADA; Inter-Provincial Board to Study Situation Seen as a Vital Need. CROWN LEASES PROPOSED Some Hold Government Should Own Both Timber Areas and the Mills. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/baroness-levi-wins-in-lido-semifinals-beats-miss-germaine-60-63-in.html | BARONESS LEVI WINS IN LIDO SEMI-FINALS; Beats Miss Germaine, 6-0, 6-3, in Metropolitan Tennis -- Miss Hirsh Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/baileys-raymond-71-victor-at-newmarket.html | Bailey's Raymond, 7-1, Victor at Newmarket | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/new-orleans-papers-win-radio-injunction-broadcasts-of-news-in.html | NEW ORLEANS PAPERS WIN RADIO INJUNCTION; Broadcasts of News in Dailies Until 24 Hours Old Forbidden to Station WDSU. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/34-rescued-seamen-here-breton-crew-abandoned-ship-off-grand-banks.html | 34 RESCUED SEAMEN HERE; Breton Crew Abandoned Ship Off Grand Banks in Storm. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/carnera-has-praise-for-beaten-rival-felt-early-he-would-win-italian.html | CARNERA HAS PRAISE FOR BEATEN RIVAL; Felt Early He Would Win, Italian Says -- "I Forgot to Duck," Sharkey Explains. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/dr-henry-howard-is-dead-in-lonbon-pastor-of-5th-av-presbyterian.html | DR. HENRY HOWARD IS DEAD IN LONBON; Pastor of 5th Av. Presbyterian Church Here Had Planned to Retire in Fall. WAS NATIVE OF AUSTRALIA First Charge Wa1/2 Small Chapel In 'Bush,' Where Ha Made Fire and Rang the Bell. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/living-in-the-new-era-representative-snell-held-to-have-overlooked.html | LIVING IN THE NEW ERA.; Representative Snell Held to Have Overlooked Something. | True | DEL B. SALMON. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mrsvan-beuren-newport-hostess-has-tea-for-members-of-the-garden.html | MRS.VAN BEUREN NEWPORT HOSTESS; Has Tea for Members of the Garden Association After Annual Meeting. DANCE FOR PEGGY EASTON Parents Observe Her Birthday at Their Residence -- Charity Fashion Revue to Be Today. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/golfs-dutch-origin.html | Golf's Dutch Origin. | True | WILFRED B. TALMAN. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/59-12pound-margin-is-held-by-carnera-italian-tips-scales-of-260-12.html | 59 1/2-POUND MARGIN IS HELD BY CARNERA; Italian Tips Scales of 260 1/2, Setting a Weight Record in History of Boxing. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/constance-bennett-appears-in-bed-of-roses-a-new-film-at-the-radio.html | Constance Bennett Appears in "Bed of Roses," a New Film at the Radio City Music Hall. | True | By Mordaunt Hall. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/kleins-batting-wins-for-phillies-6-to-4-gets-4-hits-including-14th.html | KLEIN'S BATTING WINS FOR PHILLIES, 6 TO 4; Gets 4 Hits, Including 14th and 15th Homers, to Drive In All Runs Against Pirates. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mgr-james-a-walsh-becomes-a-bishop-head-of-foreign-mission-society.html | MGR. JAMES A. WALSH BECOMES A BISHOP; Head of Foreign Mission Society of America Is Consecrated in Ceremonies at Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/code-and-constitution.html | CODE AND CONSTITUTION. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/brooklyn-edison-wins-labor-case-public-service-board-rules-policies.html | BROOKLYN EDISON WINS LABOR CASE; Public Service Board Rules Policies of Company Had Not Affected Its Service. FIRST ACTION OF ITS KIND Counsel for Committee That Brought It Takes Issue With the Decision. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/are-called-home-london-committee-decides-risks-are-too-great-for.html | ARE CALLED HOME; London Committee Decides Risks Are Too Great for Further Attempts. HIGH PRAISE IS GIVEN MEN They May Get Another Chance to Resume Efforts to Conquer Himalayan Peak. | True | By J.m. Scott, Secretary, Mount Everest Climbing Expedition.copyright, 1933 By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/may-auto-output-rose-37504-units-217171-total-surpassed-any-such.html | MAY AUTO OUTPUT ROSE 37,504 UNITS; 217,171 Total Surpassed Any Such Time Since July, 1931, Commerce Bureau Says. 5-MONTH GAIN IS SHOWN Production 753,656 in 1933, or 65,314 Above 1932 Period -- Canada Improves. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/2750000-debts-paid-mckesson-robbins-also-buy-in-open-market-700000.html | $2,750,000 DEBTS PAID.; McKesson & Robbins Also Buy in Open Market $700,000 Debentures. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/in-appreciation.html | In Appreciation. | True | MARY C. MURPHY. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/1000-at-mass-for-mrs-grozior.html | 1,000 at Mass for Mrs. Grozior. | True | Special to THE Ntew TOBK TIMBS. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/albert-h-storer-newspaper-man-dies-with-new-york-commercial-at.html | ALBERT H. STORER, NEWSPAPER MAN, DIES; With New York Commercial at RetirementuProminent in Ridge field, Conn. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/school-out-today-for-all-summer-1200000-children-in-city-system.html | SCHOOL OUT TODAY FOR ALL SUMMER; 1,200,000 Children in City System Will Have No More Classes Until Sept. 11. ECONOMY CURBS PROGRAM Interim Courses Dropped for the First Time, but Playgrounds Will Remain Open. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/speed-work-on-balloon-but-russians-have-not-yet-fixed-time-for.html | SPEED WORK ON BALLOON.; But Russians Have Not Yet Fixed Time for Stratosphere Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/asks-roosevelt-aid-on-detroit-banks-michigan-attorney-general-to.html | ASKS ROOSEVELT AID ON DETROIT BANKS; Michigan Attorney General to Seek Testimony of Receivers on 'Solvent' Bank Closings. EVIDENCE REFUSED to JURY Federal Officials Indicate in Court That They Have Been Silenced by Treasury. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/dodgers-set-back-by-the-cubs-7-to-2-homer-by-herman-formerly-of.html | DODGERS SET BACK BY THE CUBS, 7 TO 2; Homer by Herman, Formerly of Brooklyn, With Two on Bases Clinches Battle. HENDRICK ALSO BATS HARD Contributes Two Doubles and Triple -- Bush Pitches Triumph, Yielding Only 7 Hits. | True | By Roscoe McGowen. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/fish-union-heads-indicted-in-racket-extortion-and-coercion-laid-to.html | FISH UNION HEADS INDICTED IN RACKET; Extortion and Coercion Laid to 2 Labor Leaders in Fulton Market Inquiry. MORGAN CASE DROPPED His Charges Unproved, Grand Jury Says -- Inquiry to Go On Until October. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/wheat-advanced-by-public-buying-gains-are-38-to-58c-as-trading.html | WHEAT ADVANCED BY PUBLIC BUYING; Gains Are 3/8 to 5/8c as Trading Becomes Quieter -- Oats Are 1/2 to 1 3/8c Higher. CORN IS 1 TO 1 3/4C LOWER Chicago Grain Markets Will Close at Neon Today and Monday -- Split Quotations Ended. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/time-ripe-for-change-but-he-first-favors-trial-of-roosevelt-reforms.html | TIME 'RIPE FOR CHANGE'; But He First Favors Trial of Roosevelt Reforms Which May Be 'Right.' INCOME TAX LAW 'BAD' The Profit-Loss Clause Causes Annual Slump and Should Go, Senators Are Told. CLARIFIES HIS STOCK SALES Transfer to Daughter Not Made Through Exchange -- He Assails Bear Raiding. KAHN FOR CONTROL OF ALL DEALINGS | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/2day-flower-exhibit-is-held-in-berkshires-horticultural-society.html | 2-DAY FLOWER EXHIBIT IS HELD IN BERKSHIRES; Horticultural Society Medal Is Won by Mrs. H. White in Show Given by Lenox Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mutual-life-promotes-felix.html | Mutual Life Promotes Felix. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/walker-city-tax-unpaid-st-lukes-place-home-delinquent-for-first.html | WALKER CITY TAX UNPAID.; St. Luke's Place Home Delinquent for First Half of Year. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/cooper-union-to-pay-tax-court-refuses-exemption-for-land-for.html | COOPER UNION TO PAY TAX; Court Refuses Exemption for Land for Chrysler Building. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/new-york-players-win-mrs-baylies-and-dr-eliot-take-whist-trophy-at.html | NEW YORK PLAYERS WIN.; Mrs. Baylies and Dr. Eliot Take Whist Trophy at Hanover, N.H. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mrs-maurice-w-levy.html | MRS. MAURICE W. LEVY. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/participants-in-kuhn-loeb-syndicate-operations-named-at-the-senate.html | Participants in Kuhn, Loeb Syndicate Operations Named at the Senate Committee Investigation | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/sale-totals-222000-house-land-and-furnishings-of-livermore-estate.html | SALE TOTALS $222,000.; House, Land and Furnishings of Livermore Estate Auctioned. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/holds-recess-will-help.html | Holds Recess Will Help. | True | By Dr. Mary F. Woolley.copyright, 1933, By Nana, Inc., and the New York Times Co. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/major-w-w-conger.html | MAJOR W. W. CONGER. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/koenig-foes-urged-to-pick-candidate-col-hayward-challenges-those.html | KOENIG FOES URGED TO PICK CANDIDATE; Col. Hayward Challenges Those Seeking Leader's Ouster to Unite on Opponent. RECENT ATTACKS RIDICULED J.A. Hatch, in 10th A.D., Calls on Young Republicans to Back the Insurgent Move. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/demand-deposits-show-further-drop-member-banks-in-new-york-report.html | DEMAND DEPOSITS SHOW FURTHER DROP; Member Banks in New York Report Week's Decrease at $94,000,000. RESERVE BALANCES GAIN System Adds $21,000,000 of Federal Issues -- Brokers' Loans Off $11,000,000. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/two-lost-in-storm-in-south-trinidad-many-others-hurt-in-hurricane.html | TWO LOST IN STORM IN SOUTH TRINIDAD; Many Others Hurt in Hurricane, Which Caused Damage of Thousands of Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mreynolds-sails-for-europe-today-supreme-court-justice-will-leave.html | M'REYNOLDS SAILS FOR EUROPE TODAY; Supreme Court Justice Will Leave on the Majestic -- Mrs. H.B. Swope a Passenger. ILLINOIS NURSES LEAVING 15 Wilt Attend World Council -- Oxford and Cambridge Teams Due on Aquitania. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/dies-in-his-sleep-film-comedian-central-figure-in-coast-tragedy-in.html | DIES IN HIS SLEEP; Film Comedian, Central Figure in Coast Tragedy in 1921, Long Barred From Screen. ON EVE OF HISCOME-BACK' Succumbs at 46 After He and Wife Had Celebrated Their First Wedding Anniversary. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/french-urge-world-ship-pool.html | French Urge World Ship Pool | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/6month-rail-net-likely-to-top-1932-indicated-income-for-may-is.html | 6-MONTH RAIL NET LIKELY TO TOP 1932; Indicated Income for May Is $39,100,000, More Than 3 Times That a Year Ago. LAST WEEK'S TRAFFIC HIGH Reports From 13 Large Companies Show 21% Increase In Cars Over Corresponding 1932 Period. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/katherlne-jones-to-be-wed-today.html | Katherlne Jones to Be Wed Today. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/2-detained-in-auto-license-war.html | 2 Detained in Auto License 'War.' | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/baltimore-wins-in-9th-sprinz-drives-in-run-that-beats-jersey-city-4.html | BALTIMORE WINS IN 9TH.; Sprinz Drives In Run That Beats Jersey City, 4 to 3. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/gold-is-increased-in-bank-of-england-rise-of-u1307000-in-week-makes.html | GOLD IS INCREASED IN BANK OF ENGLAND; Rise of u1,307,000 in Week Makes u70,040,351 Gain Since January. HOLDINGS ARE AT RECORD Reserve Is Reported Lower, Notes In Circulation Higher and Securities Larger. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/talmudical-academy-awards-45-degrees-ten-students-receive-prizes.html | TALMUDICAL ACADEMY AWARDS 45 DEGREES; Ten Students Receive Prizes for Scholarship Merit -- 2 Graduates Among Speakers. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/edsonuhart.html | EdsonuHart. | True | Special to THE KEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/code-for-tobacco-near-completion-national-council-integrates.html | CODE FOR TOBACCO NEAR COMPLETION; National Council Integrates Regulatory Provisions of Industry's Branches. OIL RULES ARE ADOPTED Institute Has Its Code; Ready for Hearing -- Agreement on Hosiery Wages Reached. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/jamaica-feels-earthquake.html | Jamaica Feels Earthquake. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/stenecks-lose-plea-to-halt-trial.html | Stenecks Lose Plea to Halt Trial. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/odium-jr-free-in-auto-death.html | Odium Jr. Free in Auto Death. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/more-boats-finish-in-475mile-rage-24-of-original-fleet-of-42-arrive.html | MORE BOATS FINISH IN 475-MILE RAGE; 24 of Original Fleet of 42 Arrive or Report Out of Test at Gibson Island. TRAILERS OUT OF RUNNING Westerly Breeze Aids Many Yachts to Complete Competition Won by du Pont's High Tide. | True | By James Robbins.special To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/quieting-the-loudspeaker-legal-means-exist-for-abating-radio.html | QUIETING THE LOUD-SPEAKER.; Legal Means Exist for Abating Radio Nuisances. | True | ALFRED RIESE. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/track-man-killed-in-hudson-tube.html | Track Man Killed in Hudson Tube | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/michael-edwin-keefe.html | MICHAEL EDWIN KEEFE. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/paris-sees-franc-safe-for-6-months-insists-that-devaiorization-or.html | PARIS SEES FRANC SAFE FOR 6 MONTHS; Insists That Devaiorization or Shift From Gold Could Be Resisted for That Period. HOPE FOR AID IS WANING But Desire to Get Britain to Peg Pound Is Declared Sole Reason to Continue Parley. | True | By P.j. Philip.wireless To the New York Times. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/clements-is-net-victor-lone-survivor-of-choate-team-in.html | CLEMENTS IS NET VICTOR.; Lone Survivor of Choate Team In Interscholastic Play. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/schenck-hurt-in-crash-mgm-presidents-cab-collides-with-fire.html | SCHENCK HURT IN CRASH.; M.G.M. President's Cab Collides With Fire Department Car. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/notables-watch-battle-in-bowl-parley-copeland-tunney-and-dempsey.html | NOTABLES WATCH BATTLE IN BOWL; Parley, Copeland, Tunney and Dempsey Among Figures of Prominence Present. | True | By Allison Danzig | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/gangster-18-slain-as-he-leaves-bus-reputed-gordon-aide-is-shot-dead.html | GANGSTER 18 SLAIN AS HE LEAVES BUS; Reputed Gordon Aide Is Shot Dead in Front of Bank at Pelham Parkway. BYSTANDER IS INJURED Man, 65, Hit by Glancing Bullet -- Victim Had Pistol and an Up-State Permit. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/dr-jesse-crounse.html | DR. JESSE CROUNSE. | True | Special to THE MEW YOBK TIMES- | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/lewis-p-hunting-former-vaudevillo-actor-dies-of-maladies-due-to.html | LEWIS P. HUNTING.; Former Vaudevillo Actor Dies of Maladies Due to Injuries. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-rose-dayis-becomes-a-bride-descendant-of-two-colonial.html | MISS ROSE DAYIS BECOMES A BRIDE; Descendant of Two Colonial Governors Is Married to Henry Sanford Jr. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/style-show-aids-cancer-patients.html | Style Show Aids Cancer Patients. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/second-pop-concert-musicians-symphony-plays-old-favorites-at-white.html | SECOND 'POP' CONCERT.; Musicians Symphony Plays Old Favorites at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/dollar-rallies-in-the-exchange-market-pound-down-11-12-cents-franc.html | Dollar Rallies in the Exchange Market; Pound Down 11 1/2 Cents, Franc 11 3/4 Points | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/kahns-business-philosophy.html | Kahn's Business Philosophy | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/college-crews-en-route-harvard-yale-and-cornell-will-reach-los.html | COLLEGE CREWS EN ROUTE; Harvard, Yale and Cornell Will Reach Los Angeles Monday. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/katherine-riegel-wed-in-a-garden-becomes-the-bride-of-g-h-h-emory-a.html | KATHERINE RIEGEL WED IN A GARDEN; Becomes the Bride of G. H. H. Emory at Summer Home of Parents In Southport. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/aa-swann-joins-art-gallery.html | A.A. Swann Joins Art Gallery. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/senator-borah-improves-president-among-those-sending-him-birthday.html | SENATOR BORAH IMPROVES; President Among Those Sending Him Birthday Greetings. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/aknusti-poloists-defeat-greentree-score-11-to-6-to-gain-semifinals.html | AKNUSTI POLOISTS DEFEAT GREENTREE; Score, 11 to 6, to Gain SemiFinals of Meadow Brook Club Cups Tourney. AIKEN KNIGHTS WIN, 12-10 Tally Four Times in Final Period to Come From Behind and Beat the Princemere Riders. | True | Special to THE NEW YORK TIMES. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/appreciation-of-reports.html | Appreciation of Reports. | True | MURRAY BARTLETT, President Hobart College. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/customers-men-hit-by-new-rule-stock-exchange-issues-order-they-must.html | CUSTOMERS' MEN HIT BY NEW RULE; Stock Exchange Issues Order They Must Not Engage in Speculative Trading. MARKET LETTERS GUARDED All Sent Out by Member Firms Must Show Evidence of Approval by Partner. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/surrogate-recalls-permit.html | Surrogate Recalls Permit. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/quits-as-child-study-head.html | Quits as Child Study Head. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/nazi-radical-gets-hugenbergs-post-darre-is-appointed-minister-of.html | NAZI RADICAL GETS HUGENBERG'S POST; Darre Is Appointed Minister of Agriculture After Hitler Reports to Hindenburg. SCHMITT ECONOMICS HEAD President Is Believed to Be Questioning Chancellor on Church and Other Issues. NAZI RADICAL GETS HUGENBERG'S POST | True | By Guido Enderis.special Cable To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mayor-to-greet-fliers-today.html | Mayor to Greet Fliers Today. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/publishing-opportunity.html | Publishing Opportunity. | True | FRANK R. MOREY. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/serum-rushed-by-plane-dropped-in-parachute.html | Serum, Rushed by Plane, Dropped in Parachute | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/troops-mutiny-in-peru-lima-announces-arrest-of-leaders-in-leticia.html | TROOPS MUTINY IN PERU.; Lima Announces Arrest of Leaders In Leticia Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/400yearold-frescoes-restored-in-puerto-rico.html | 400-Year-Old Frescoes Restored in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/axtustengel-.html | AxtuStengel. ] | True | Special to THE NEW YORK TIMKB. I | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/creditors-name-three-trustees.html | Creditors Name Three Trustees. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/crolyuvincent.html | CrolyuVincent. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/kahn-at-senate-hearing-urges-law-change-to-make-rich-pay-more.html | Kahn at Senate Hearing Urges Law Change to Make Rich Pay More Income Tax; BAN ON GAMBLING URGED BY BANKER It Differs From 'Speculation' in Motive, Kuhn, Loeb Head Tells Committee. AFFILIATES ARE CRITICIZED They Are 'Inventions of Devil,' He Says, Condemning Principle of Voting Trust. Syndicate Invitations Are Declared 'Tokens of Good Will' | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mrs-w-bryant-62-sculptress-is-dead-prominent-bay-state-artist-was-a.html | MRS. W. BRYANT, 62, SCULPTRESS, IS DEAD; Prominent Bay State Artist Was Accomplished Violinist and Owned a Stradivarius. | True | Special to THE NKW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/60000000-canadian-4s-sold-out-quickly-here.html | $60,000,000 Canadian 4s Sold Out Quickly Here | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/new-speed-train-ordered-by-road-burlington-to-operate-light.html | NEW SPEED TRAIN ORDERED BY ROAD; Burlington to Operate Light Motor-Driven Coaches to Go 110 Miles an Hour. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/new-approach-suggested-foreign-nations-might-take-bonds-for-duties.html | NEW APPROACH SUGGESTED.; Foreign Nations Might Take Bonds for Duties on Our Exports. | True | FRED K. KIRTLAJSTD. | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/utah-gets-130976-relief-funds.html | Utah Gets $130,976 Relief Funds. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/lady-patricia-moore-kept-out-of-church-by-crowds-at-her-wedding-in.html | Lady Patricia Moore Kept Out of Church By Crowds at Her Wedding in London | True | By the Canadian Press. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/michigan-betting-act-signed.html | Michigan Betting Act Signed. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/vail-medals-awarded-two-women-phone-operators-and-a-line-foreman.html | VAIL MEDALS AWARDED.; Two Women Phone Operators and a Line Foreman Are Recipients. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/plans-to-join-federal-reserve.html | Plans to Join Federal Reserve. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/five-records-fall-in-chicago-games-field-event-stars-account-for.html | FIVE RECORDS FALL IN CHICAGO GAMES; Field Event Stars Account for All the New Marks at the National Junior Meet. JOHNSON TAKES DASHES Beats Owens as He Wins 100 in 0:10.4 -- Simmons Leads Texas Team to Victory. | True | By Arthur J. Daley.special To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/votes-july-relief-fund-emergency-committee-appropriates-280000-for.html | VOTES JULY RELIEF FUND.; Emergency Committee Appropriates $280,000 for Next Month. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/eihsuwatson.html | EIHsuWatson. | True | Special to THE NEW YORK TIME*. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/marathon-walker-killed-woman-farther-and-5-others-hurt-in-jersey.html | MARATHON WALKER KILLED; Woman Farther and 5 Others Hurt in Jersey Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/late-date-scores-by-eight-lengths-audley-farm-filly-captures.html | LATE DATE SCORES BY EIGHT LENGTHS; Audley Farm Filly Captures Wheaton Purse Over Sloppy Track at Arlington. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/praises-of-wines-win-parley-cheers-sarraut-touches-heights-in.html | PRAISES OF WINES WIN PARLEY CHEERS; Sarraut Touches Heights in Appealing for Wider Use of These 'Gifts From Heaven. NOAH AND PLATO CITED To Paris Minister, Prohibition Is 'Terrible Heresy' -- Committee Considers Output Curb. | True | By Harold Callender.wireless To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/12-12-rise-for-2000-in-willimantic-mills-pay-of-wilmington-workers.html | 12 1/2% RISE FOR 2,000 IN WILLIMANTIC MILLS; Pay of Wilmington Workers for du Pont Is Also Increased, 650 Being Affected. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/gold-bloc-wages-a-verdun-battle-pushes-the-british-to-join-in.html | GOLD BLOC WAGES A 'VERDUN' BATTLE; Pushes the British to Join in Declaration That Standard Will Not Be Dropped. AMERICANS ARE PRESSED Urged to Back a Statement Strong Enough to Prevent Panic in Europe. | True | By Clarence K. Sireit.special Cable To the New York Times. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/norris-denounces-mead.html | Norris Denounces Mead. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/cameras-career-began-at-16-in-circus-feats-as-strong-man-led-him.html | Camera's Career Began at 16 in Circus; Feats as Strong Man Led Him Into Boxing | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/west-indies-plays-draw-touring-cricketers-battle-cahns-eleven-to.html | WEST INDIES PLAYS DRAW.; Touring Cricketers Battle Cahn's Eleven to Deadlock. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/cotton-off-at-end-of-1abale-range-heavy-liquid-is-met-by-support-on.html | COTTON OFF AT END OF $1-A-BALE RANGE; Heavy Liquid Is Met by Support on Recessions, Resulting in Rallies. LOSSES ARE 4 TO 9 POINTS Private Report Indicates Crop of 13,991,000 Bales, 8.8% Rise in Acreage, 75% Condition. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/experts-on-money-ask-central-banks-subcommittee-at-london-sees-need.html | EXPERTS ON MONEY ASK CENTRAL BANKS; Subcommittee at London Sees Need for Institutions to Control Gold Standard. URGES LINKS WITH BASLE World Bank, Asserts Resolution, Is Means for Improving Contact and for Common Action. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/overlooked-in-the-excitement.html | Overlooked in the Excitement. | True | Reg. U.S. pat. off.By John Kieran. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/church-in-realty-suit-park-av-congregation-fights-foreclosure-on.html | CHURCH IN REALTY SUIT.; Park Av. Congregation Fights Foreclosure on Apartment Hotel. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/stimson-sails-today-for-a-rest.html | Stimson Sails Today for a Rest. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/federal-court-suspends-attorney.html | Federal Court Suspends Attorney. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/money-stock-down-189862896-in-may-reduction-since-march-455622599.html | MONEY STOCK DOWN $189,862,896 IN MAY; Reduction Since March $455,622,599, but Total Is Up $1,195,822,618 for Year. GOLD HOLDINGS INCREASED Money in General Circulation Reduced $191,153,548 for the Month, $332,693,091 Higher for Year. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/suggestion-to-solvay-gerard-sees-way-to-cut-debt-of-belgium-to.html | SUGGESTION TO SOLVAY.; Gerard Sees Way to Cut Debt of Belgium to United States. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/alcohol-concern-in-expansion-deal-commercial-solvents-would-buy.html | ALCOHOL CONCERN IN EXPANSION DEAL; Commercial Solvents Would Buy Some of the Rossville Corporation Properties. STOCKHOLDERS WILL VOTE Proposed Transfer Includes Two Plants. One in New Orleans, Other in California. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/newarks-8-in-first-subdue-albany-104-early-drive-accounts-for.html | NEWARK'S 8 IN FIRST SUBDUE ALBANY, 10-4; Early Drive Accounts for Fourth Straight Victory -- Lead League by 3 Games. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/couzens-expects-parley-to-adjourn-soon-delay-until-january.html | Couzens Expects Parley to Adjourn Soon; Delay Until January Discussed by Leaders | True | By William Allien White.copyright, 1933, By Nana, Inc , and the New York Times Company. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/millions-made-in-wheat-interest-will-rogers.html | Millions Made in Wheat Interest Will Rogers | True | WILL ROGERS. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/neidlinger-free-to-leave-princeton-releases-coach-named-assistant.html | NEIDLINGER FREE TO LEAVE; Princeton Releases Coach, Named Assistant Dean at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/5000000-in-city-bonds-sold-direct-to-public.html | $5,000,000 in City Bonds Sold Direct to Public | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/doctor-falls-dead-aiding-in-operation-dr-mislig-stricken-with-heart.html | DOCTOR FALLS DEAD AIDING IN OPERATION; Dr. Mislig Stricken With Heart Attack -- Once a Leader of Russian Socialists Here. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/london-paper-sees-injury-to-our-trade-financial-editor-of-times.html | LONDON PAPER SEES INJURY TO OUR TRADE; Financial Editor of Times Says Flnctnation of Dollar Holds Up Stabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/helen-hotchkiss-long-island-bride-her-marriage-to-harry-e-v.html | HELEN HOTCHKISS LONG ISLAND BRIDE; Her Marriage to Harry E. V. Lielnors Takes Place in Roslyn Estates. I WEDDING GOWN 'HEIRLOOM Miss Mary Hotchkiss Is Sister's Maid of Honor and Best Man Is William Sager. | True | Special to Tss New YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/marbles-finals-today-two-boys-to-compete-in-ocean-city-for-national.html | MARBLES FINALS TODAY.; Two Boys to Compete in Ocean City for National Championship. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/athletics-on-top-41-foxx-drives-his-nineteenth-homer-in-defeat-of.html | ATHLETICS ON TOP, 4-1.; Foxx Drives His Nineteenth Homer in Defeat of Browns. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/porter-dry-at-home-too-garland-tells-paris-club-of-los-angeles.html | PORTER DRY AT HOME TOO.; Garland Tells Paris Club of Los Angeles Ex-Mayor's Consistency. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/facilitates-issues-of-new-securities-commission-adopts-rule-to.html | FACILITATES ISSUES OF NEW SECURITIES; Commission Adopts Rule to Accept 'Statements' Which Comply With New Law. OFFICIAL FORMS NOT READY Distribution Could Not Reach Distant Parts of the Country Before Required Date, July 6. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/executor-ousted-must-pay-99488-surrogate-delehanty-charges-fb-york.html | EXECUTOR OUSTED; MUST PAY $99,488; Surrogate Delehanty Charges F.B. York With Misconduct in Morris Will Case. ACCOUNTING CHALLENGED Ruling Result of Complaint by Mrs. H.S. Kelly, Adopted Daughter of Testatrix. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/asks-7power-statement-declaration-would-aim-at-mutual-help-to.html | ASKS 7-POWER STATEMENT; Declaration Would Aim at Mutual Help to Steady Currencies. AND EVENTUAL STABILIZING French Drop Demand for a Pegged Pound as British Are Firm in Refusal. CONFERENCE AT A CRISIS Moley and MacDonald Confer After the Gold Nations Threaten to Quit. Europe Appeals to Roosevelt. SPECULATION PLEA ISSUED BY EUROPE | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/gold-prosecutions-are-declared-near-commings-reports-195-persons.html | GOLD PROSECUTIONS ARE DECLARED NEAR; Commings Reports 195 Persons Holding $1,166,269 Still Defy the Government. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/push-anglosoviet-talks-simon-and-litvinoff-will-hold-a-third.html | PUSH ANGLO-SOVIET TALKS; Simon and Litvinoff Will Hold a Third Meeting Today. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/government-jobs-and-taxes.html | Government Jobs and Taxes. | True | MABEL EMERY. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/rare-book-prices-up-at-london-sale-american-bidding-sends-total-for.html | RARE BOOK PRICES UP AT LONDON SALE; American Bidding Sends Total for Day at Sotheby's to u5,715. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/costa-ricas-refunding-plan.html | Costa Rica's Refunding Plan. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/two-groups-to-aid-railroad-economy-forty-presidents-of-eastern.html | TWO GROUPS TO AID RAILROAD ECONOMY; Forty Presidents of Eastern Lines Elect Coordination Committee. APPROVE EFFICIENCY UNIT Second Organization to Improve Practices and Reduce Wastes to Be Appointed. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/french-cut-trade-with-more-quotas-smaller-amounts-of-apples-pears.html | FRENCH CUT TRADE WITH MORE QUOTAS; Smaller Amounts of Apples, Pears and Corn to Be Taken in Third Quarter. OTHER FOODS INCLUDED Action Is Held to Mean Paris Has Made Up Its Mind on Economic Nationalism. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/heads-penn-southern-james-a-hill-utilitys-new-president-is-also-on.html | HEADS PENN SOUTHERN.; James A. Hill, Utility's New President, Is Also on N.Y. Trust Board | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/seaway-cost-stirs-clash-at-chicago-dr-dw-mead-is-attacked-by-walsh.html | SEAWAY COST STIRS CLASH AT CHICAGO; Dr. D.W. Mead Is Attacked by Walsh as He Holds Figures Are $154,000,000 High. CALLED INTERESTS 'TOOL' La Follette Also Denounces Wisconsin Man's Charge at Engineers' Session. WATERWAY COSTS CAUSE SHARP CLASH | True | By William L. Laurencespecial To the New York Times.by William L. Laurence. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/australians-will-confer.html | Australians Will Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/utilities-praised-by-prendergast-private-ownership-defended-by-him.html | UTILITIES PRAISED BY PRENDERGAST; Private Ownership Defended by Him in Book as Most Efficient System. CALLS CRITICISMS UNFAIR The Electric Industry Has Been Singled Out for Attack by the Public, He Declares. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/washington-calm-on-stabilization-no-action-has-been-taken-and.html | WASHINGTON CALM ON STABILIZATION; No Action Has Been Taken and Officials Are Confident the Parley Won't Break Down. HASTY MOVES ARE AVOIDED Drive by Gold Bloc Will Not Be Allowed to Lead to Any Act Jeopardizing Gains Here. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/americans-essay-winner-in-europe-rm-cooper-geneva-student-gets.html | AMERICAN'S ESSAY WINNER IN EUROPE; R.M. Cooper, Geneva Student, Gets First Prize Offered by History Society Here. OTHER AWARDS ARE MADE Subject Is How Can Youth of the Schools Help Realization of a 'United States of the World'? | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/protests-ban-on-stamps-unternyer-appeals-to-farley-on-barring-of.html | PROTESTS BAN ON STAMPS; Untermyer Appeals to Farley on Barring of Boycott Stickers. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/institute-approves-oil-code-as-drafted-directors-request-the.html | INSTITUTE APPROVES OIL CODE AS DRAFTED; Directors Request the President to Call Hearing on the Licensing Plan. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/offers-50000-common-shares.html | Offers 50,000 Common Shares. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/hamburg-savings-branch-thrives.html | Hamburg Savings Branch Thrives. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/st-marks-keeps-yachting-honors-fullerton-captains-crew-to-its.html | ST. MARK'S KEEPS YACHTING HONORS; Fullerton Captains Crew to Its Second Victory in Row in Schoolboy Races. ST. GEORGE'S IS SECOND Annexes Final of Three Events to Lead Tabor and Kent, Tied for Third, at Marion, Mass. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/betting-odds-fluctuate-change-hourly-up-to-ring-time-few-big-wagers.html | BETTING ODDS FLUCTUATE.; Change Hourly Up to Ring Time -- Few Big Wagers. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/colombian-president-on-tour.html | Colombian President on Tour. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/peru-gets-new-cabinet-ministers-are-inducted-quickly-after.html | PERU GETS NEW CABINET.; Ministers Are Inducted Quickly After Appointment. | True | Special Cable to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/northport-li.html | Northport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/moore-captures-cue-title.html | Moore Captures Cue Title. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/annalist-price-index-makes-record-gain-commodity-figure-up-45.html | ANNALIST PRICE INDEX MAKES RECORD GAIN; Commodity Figure Up 4.5 Points in Week to Highest Level Since Dec. 8, 1931. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/daughter-to-mrs-t-hitchcock-jr.html | Daughter to Mrs. T. Hitchcock Jr. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/fight-abroad-seen-on-our-trade-ships-basil-harris-returning-after-7.html | FIGHT ABROAD SEEN ON OUR TRADE SHIPS; Basil Harris, Returning After 7 Weeks in Europe, Reports on Drive Against Subsidies. URGES ANOTHER LINER Says Washington and Manhattan Have Proved Very Popular -- Finds Germany Calm. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/j-forsythe-smith.html | J. FORSYTHE SMITH. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/wendel-suit-ends-2000000-divided-final-four-heirs-agree-to-share.html | WENDEL SUIT ENDS; $2,000,000 DIVIDED; Final Four Heirs Agree to Share Sum With Others -- 5 Had Already Settled. PRISON TERM FOR MORRIS Sentence Is Indeterminate -- Two-Year Litigation, With 2,300 Claimants, Closed. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/john-mitchells-adopt-a-boy.html | John Mitchells Adopt a Boy. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/american-ice-to-make-beer.html | American Ice to Make Beer. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/lumber-production-index-rises-further-orders-exceed-output-in-all.html | Lumber Production Index Rises Further; Orders Exceed Output in All but One Area | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/denver-rio-grande-gets-loan.html | Denver & Rio Grande Gets Loan. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/weizmam-scores-einsteins-stand-asserts-he-should-not-have-declined.html | WEIZMAM SCORES EINSTEIN'S STAND; Asserts He Should Not Have Declined Post on Faculty of Palestine University. HOPES TO WIN HIM OVER Plan to Found College for Ousted German Professors Is Fantastic, He Tells Jewish Doctors. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mother-sees-child-fall-to-death.html | Mother Sees Child Fall to Death. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/sees-freud-upheld-on-love-of-child-sociologist-in-chicago-talk-says.html | SEES FREUD UPHELD ON LOVE OF CHILD; Sociologist in Chicago Talk Says Tests Show Preference Is for Opposite Sex. LINKS BRAINS, LIBERALISM Psychologist Reports More Intelligent Students Have Less Conservative Ideas. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/drug-inc-to-split-150000000-group-will-reestablish-sterling-vick.html | DRUG, INC., TO SPLIT $150,000,000 GROUP; Will Re-establish Sterling, Vick, United Drug, Bristol-Myers and Life Savers. STOCK TO BE EXCHANGED Diebold Says New Conditions Prompt Segregation -- Holders Vote Aug. 7. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/artist-plunges-to-death-constantine-bodman-apparently-victim-of.html | ARTIST PLUNGES TO DEATH; Constantine Bodman Apparently Victim of Accidental Fall. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Joseph C. Nichols. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/actress-sues-broker-for-250000.html | Actress Sues Broker for $250,000. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/1255000-gold-exported-in-week.html | $1,255,000 Gold Exported in Week | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/permits-kentucky-utility-change.html | Permits Kentucky Utility Change. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/miss-kathryn-e-keating-wajiknown-new-york-modtste-is-a-victim-of.html | MISS KATHRYN E. KEATING.; WaJI-Known New York Modtste Is a Victim of Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/hackensack-river-island-to-be-shifted-to-park-site.html | Hackensack River Island to be Shifted to Park Site | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/mrs-r-5-minturn-is-dead-in-paris-widow-of-philanthropist-and.html | MRS. R. 5. MINTURN IS DEAD IN PARIS; Widow of Philanthropist and Welfare Leader Was Niece of Late Bishop Potter. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/camera-knocks-out-sharkey-wins-the-title-in-6th-round-40000-see.html | Carnera Knocks Out Sharkey; Wins the Title in 6th Round; 40,000 See Giant Boxer Stop the Defending Champion With a Right Uppercut to the Chin in Long Island City Bowl -- Victor First Italian to Capture the Crown. Camera Knocks Out Sharkey in Sixth Round and Wins Title Before 40,000 CARNERA KNOCKING OUT SHARKEY LAST NIGHT AND THE NEW CHAMPION. | True | By James P. Dawson.by James P. Dawson. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/commodity-futures-weak-in-active-trading-rubber-and-hides-gain-cash.html | Commodity Futures Weak in Active Trading; Rubber and Hides Gain; Cash Prices Mixed | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/roosevelt-greeted-royally-by-canada-at-campobello-isle-president.html | ROOSEVELT GREETED ROYALLY BY CANADA AT CAMPOBELLO ISLE; President Deeply Moved by Heartfelt Cheers on Return to Old Summer Home. PLEADS FOR WORLD PEACE Says Davis Can Tell Europe 'What a Boundary Without Fortifications Means.' ROOSEVELT GREETED ROYALLY BY CANADA | True | By Charles W. Hurd.special To the New York Times.by Charles M. Hurd. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/helen-fuerth-wed-in-paris.html | Helen Fuerth Wed In Paris. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/hayes-body-gives-stock-rights.html | Hayes Body Gives Stock Rights. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/5000-on-strike-here-in-pocketbook-trade-union-issues-call-to-force.html | 5,000 ON STRIKE HERE IN POCKETBOOK TRADE; Union Issues Call to Force Improved Conditions Prior to Drafting Code of Ethics. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/reveals-new-way-of-tracing-trends-attitude-scale-indicator.html | REVEALS NEW WAY OF TRACING TRENDS; ' Attitude Scale Indicator' Explained by Professor Russell to Scientists in Chicago. NEWSPAPER STUDY CITED Views of The New York Times and Tribune and The News of Chicago an Example. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/vessels-of-joy.html | VESSELS OF JOY. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/court-quarters-assailed-cuff-criticizes-jamaica-offices-but-praises.html | COURT QUARTERS ASSAILED; Cuff Criticizes Jamaica Offices but Praises Attaches. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/merchants-score-mercy-to-beggars-42d-st-group-asks-mcdonald-also-to.html | MERCHANTS SCORE MERCY TO BEGGARS; 42d St. Group Asks McDonald Also to Stop Leniency of Judges to Peddlers. UNABLE TO ACT, HE SAYS But Offers to Assign Judge Acceptable to the Group -- Police to Push Drive. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/hines-beats-buxby-in-college-tennis-north-carolinian-wins-46-62-63.html | HINES BEATS BUXBY IN COLLEGE TENNIS; North Carolinian Wins, 4-6, 6-2, 6-3, in Quarter-Finals of National Play. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/demand-removal-of-general-hines-disabled-veterans-convention-calls.html | DEMAND REMOVAL OF GENERAL HINES; Disabled Veterans' Convention Calls on Roosevelt to Oust Chief Officers of Bureau. ECONOMY ACT DEFENDED Representative Harlan of Ohio Addresses Veterans During Almost Continuous Uproar. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/lady-astor-loses-at-golf-to-prince-british-heir-overcomes-handicap.html | LADY ASTOR LOSES AT GOLF TO PRINCE; British Heir Overcomes Handicap of Seven Strokes in a Dramatic Contest. PEERESS ONCE IS TWO UP But Her Opponent's Ability to Get Out of Difficulties Causes Her Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/charles-w-bonner.html | CHARLES W. BONNER. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/new-naval-policy-as-outlined-by-secretary-swanson.html | New Naval Policy as Outlined by Secretary Swanson | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/officers-camp-limited-only-384-reservists-to-get-trainin-in-2d.html | OFFICERS' CAMP LIMITED.; Only 384 Reservists to Get Train-In in 2d Corps Area. | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/southampton-set-reverts-to-bridge-second-in-series-of-tourneys.html | SOUTHAMPTON SET REVERTS TO BRIDGE; Second in Series of Tourneys Draws Many to Riding and Hunt Club. GOLF LEADERS AT DINNER Mr. and Mrs. Gerald de Courcy May Among Arrivals at House Parties Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/intermediate-credit-system-reports-collections-on-farm-loans-hold.html | Intermediate Credit System Reports Collections on Farm Loans Hold Up Well | True | | C1B 193999 |
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/rent-two-floors-in-wall-st-area-stock-brokers-take-large-space-in.html | RENT TWO FLOORS IN WALL ST. AREA; Stock Brokers Take Large Space in the International Telephone Building -- Other Leases. | True | | C1B 193999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-30 | 1933-06-30 | https://www.nytimes.com/1933/06/30/archives/thrift-housa-to-be-renovated.html | Thrift Housa to Be Renovated. | True | | C1B 193999 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/high-gas-dividends-paid-in-depression-one-company-here-declared-31.html | HIGH GAS DIVIDENDS PAID IN DEPRESSION; One Company Here Declared 31% in 1931, Commission Brings Out at Hearing. EMERGENCY CUT IS AIM Utility Counsel Holds a Rise Justified -- 3 Concerns Paid Nothing Since 1923. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/fd-roosevelt-jr-to-sail-leaves-for-europe-wednesday-with-groton.html | F.D. ROOSEVELT JR. TO SAIL; Leaves for Europe Wednesday With Groton School Mates. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dividend-is-resumed-harbison-walker-refractories-will-pay-on.html | DIVIDEND IS RESUMED.; Harbison-Walker Refractories Will Pay on Preferred Stock | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/carnera-is-eager-to-return-to-italy-new-champion-anxious-to-meet.html | CARNERA IS EAGER TO RETURN TO ITALY; New Champion Anxious to Meet Mussolini -- Says Duffy Taught Him Winning Punch. VICTOR'S SHARE $16,377 Sharkey Receives $69,603 for Unsuccessful Title Defense -- Expects to Re-enter Ring. | True | By Joseph C. Nichols. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/flight-preceded-by-a-years-work-italians-had-to-solve-knotty.html | FLIGHT PRECEDED BY A YEAR'S WORK; Italians Had to Solve Knotty Problems With Regard to Harbors, Fuel and Servicing. REFUELING AT EACH BASE Ice-Breaker Had to Be Chartered to Carry Supplies to Labrador Port From Newfoundland. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/james-m-lewis.html | JAMES M. LEWIS. | True | Special (.6 THS.NEW TORE Tuna. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/gazslusherrer.html | GazsluSherrer. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/western-union-restores-10-cat-in-wages-making-pay-of-66000-same-as.html | Western Union Restores 10% Cat in Wages, Making Pay of 66,000 Same as a Year Ago | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/prelate-will-sail-for-rome-today-archbishop-curley-to-depart-on-the.html | PRELATE WILL SAIL FOR ROME TODAY; Archbishop Curley to Depart on the Paris Accompanied by Mgr. O'Dwyer. RICHARD CROOKS LEAVING Yale Alumni on Holiday Cruise to Bermuda -- Many Going on Voyages Over Fourth. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/wl-mellon-files-reply-challenges-right-of-tax-case-plaintiffs-to.html | W.L. MELLON FILES REPLY.; Challenges Right of Tax Case Plaintiffs to Bring Suit. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/forgotten-men-at-translux.html | Forgotten Men' at Trans-Lux. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/12-months-deficit-is-1775000000-total-is-a-billion-below-the.html | 12 MONTHS DEFICIT IS $1,775,000,000; Total Is a Billion Below the Federal Fiscal Deficiency Reached Last Year. REVENUES ROSE IN JUNE Miscellaneous Group Exceeded $100,000,000 for the First Time Since War. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/1000-pay-tribute-at-arbuckle-bier-all-walks-of-life-represented-in.html | 1,000 PAY TRIBUTE AT ARBUCKLE BIER; All Walks of Life Represented in the ProcessionuBarbara Maarel to Sing at Funeral. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/city-gets-4th-model-housing-plan.html | City Gets 4th Model Housing Plan | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-john-beck.html | MRS. JOHN BECK. | True | Special to THB NEW. Tons TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/backs-virgin-islands-cut-pearson-explains-washington-will-match.html | BACKS VIRGIN ISLANDS CUT; Pearson Explains Washington Will Match Revenue Raised by Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/koenig-asks-backing-for-foe-in-assembly-republican-leader-seeking.html | KOENIG ASKS BACKING FOR FOE IN ASSEMBLY; Republican Leader, Seeking Brownell Renomination, Says Party Comes First. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/prr-pensions-108-additional-retirements-swell-the-honor-roll-to.html | P.R.R. PENSIONS 108.; Additional Retirements Swell the 'Honor Roll' to 10,733. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/steel-prices-unchanged-carnegie-company-raises-no-quotations-for.html | STEEL PRICES UNCHANGED.; Carnegie Company Raises No Quotations for Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/larry-fays-killer-gets-8-to-16-years-maloney-sentenced-to-sing-sing.html | LARRY FAY'S KILLER GETS 8 TO 16 YEARS; Maloney Sentenced to Sing Sing After Counsel Urges Judge to Be Lenient. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/munl-signs-5year-film-contract.html | Munl Signs 5-Year Film Contract. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/internationalism-breaks-in.html | INTERNATIONALISM BREAKS IN. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/girls-camp-needs-equipment.html | Girls' Camp Needs Equipment. | True | STELLA A. MINER. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/bishop-censured-by-judge-cooper-albany-jurist-says-dr-perry-would-a.html | BISHOP CENSURED BY JUDGE COOPER; Albany Jurist Says Dr. Perry Would Attend a Service, Violating Church Law. REFERS TO 'INDIGNATION' He Says Prelate Must Realize That Laity Objects to Visits Such as Planned to Philadelphia. | True | Special to THE NEW YORK TIMES.(Signed) FRANK COOPER, Secretary Protestant Episcopal Laymens Association in the Diocese of Albany. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/open-tavern-to-aid-idle-three-republican-leaders-to-give-profits-to.html | OPEN TAVERN TO AID IDLE.; Three Republican Leaders to Give Profits to Charity. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/loan-aids-cancer-work-mrs-gw-loft-provides-7000-for-nassau-county.html | LOAN AIDS CANCER WORK.; Mrs. G.W. Loft Provides $7,000 for Nassau County Radium Fund. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dominions-protest-against-link-to-gold-urge-british-prime-minister.html | DOMINIONS PROTEST AGAINST LINK TO GOLD; Urge British Prime Minister and Chancellor of Exchequer to Try to Raise Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/shipping-pool-plan-declared-not-for-us-tonnage-allotment-seen-as.html | SHIPPING POOL PLAN DECLARED NOT FOR US; Tonnage Allotment Seen as Far Less Than Our Contribution to Ocean Trade Warrants. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/greenwich-fair-attracts-2500.html | Greenwich Fair Attracts 2,500. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/reveals-preferred-list-on-pennroad-stock-at-15.html | Reveals 'Preferred List' On Pennroad Stock at $15 | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/45-barrels-of-10-german-beer-is-seized-on-united-states-liner-by.html | 45 Barrels of 10% German Beer Is Seized On United States Liner by Customs Men | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/new-bronx-subway-starts-operation-40000000-branch-of-city-system.html | NEW BRONX SUBWAY STARTS OPERATION; $40,000,000 Branch of City System Opens at 1 A.M. With 80 on First Train. LINK TO WESTCHESTER Expresses to Bring 205th St. Within Half Hour of 42d -- 46 Minutes to Brooklyn. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/skeptical-of-plan-to-pool-shipping-american-lines-believe-the.html | SKEPTICAL OF PLAN TO POOL SHIPPING; American Lines Believe the French Proposal Would Be Destructive to Us. BUT FAVOR STABILIZATION R.J. Baker Says Scheme Offered at Parley Falls to Recognize True Position of United States. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/isaac-g-reiser.html | ISAAC G. REISER. | True | Special to THX MEW YORK TIMES. I | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/customs-men-elect-convention-also-seeks-right-to-full-pension-after.html | CUSTOMS MEN ELECT.; Convention Also Seeks Right to Full Pension After 30 Years. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/saloon-of-200-bc-found-in-bethzur-wine-shop-for-old-warriors-dug-up.html | SALOON OF 200 B.C. FOUND IN BETH-ZUR; Wine Shop for Old Warriors Dug Up at Citadel on Road to Jerusalem. BIBLE STORIES CONFIRMED Light on Exile and Conquest of Canaan Is Reported by Presbyterian Seminary. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/security-trading-at-records-in-june-dealings-on-stock-exchange.html | SECURITY TRADING AT RECORDS IN JUNE; Dealings on Stock Exchange Exceeded in Only One Month,, October, 1929. SIX-YEAR MARK IN BONDS Turnover on Curb Exchange Reached the Highest Total Made in Three Years. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/louis-p-schutt-hotel-man-dies-manager-of-hotel-in-key-west-fla-in.html | LOUIS P. SCHUTT, HOTEL MAN, DIES; Manager of Hotel in Key West, Fla., in Winter and in the Catskills in Summer. | True | Special to THE Niw YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES, | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/aide-to-byrd-wed-a-year-ago.html | Aide to Byrd Wed a Year Ago. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sentences-in-ridley-theft-put-off.html | Sentences In Ridley Theft Put Off. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/armed-clerk-felled-and-robbed.html | Armed Clerk Felled and Robbed. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/lanza-gives-up-to-police-fish-union-leader-freed-in-5000-ball-in.html | LANZA GIVES UP TO POLICE.; Fish Union Leader Freed In $5,000 Ball In Racket Case. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/veterans-rescind-attack-on-hines-group-at-cincinnati-cancels.html | VETERANS RESCIND ATTACK ON HINES; Group at Cincinnati Cancels Removal Demand -- Assails Economy Act Backers. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/chicago-opera-to-continue-here.html | Chicago Opera to Continue Here. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/two-are-indicted-in-customs-frauds-federal-examiner-and-treasurer.html | TWO ARE INDICTED IN CUSTOMS FRAUDS; Federal Examiner and Treasurer of Importing Concern Accused of $36,000 Swindle. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/holiday-parties-at-southampton-kermit-roosevelts-and-john-magees.html | HOLIDAY PARTIES AT SOUTHAMPTON; Kermit Roosevelts and John Magees Are Guests at the Ellsworth Home. CHARLES H. SABINS HOSTS They Give a Farewell Luncheon at Bayberry Land Before Sailing for Europe on Monday. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sentenced-for-louvain-wrecking.html | Sentenced for Louvain Wrecking. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/anglosoviet-talks-gain-official-report-of-progress-stirs-hopes-for.html | ANGLO-SOVIET TALKS GAIN.; Official Report of Progress Stirs Hopes for Economic Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/carrie-wise-is-0ead-leader-in-charities-philanthropist-here-for.html | CARRIE WISE IS 0EAD; LEADER IN CHARITIES; Philanthropist Here for Half CenturyuFurthered Welfare of Immigrant Girls. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/reich-raising-job-fund-calls-on-all-employed-to-give-tithe-of.html | REICH RAISING JOB FUND.; Calls on All Employed to Give Tithe of Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/police-give-block-party-hosts-to-1000-boys-and-girls-in-harlem.html | POLICE GIVE BLOCK PARTY.; Hosts to 1,000 Boys and Girls in Harlem Italian Colony. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/manchukuo-bars-author-entry-is-denied-to-upton-close-because-of-his.html | MANCHUKUO BARS AUTHOR; Entry Is Denied to Upton Close Because of His Reports Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/may-exports-rose-to-23-big-markets-our-sales-to-three-of-seven-of.html | MAY EXPORTS ROSE TO 23 BIG MARKETS; Our Sales to Three of Seven of Grand Divisions Also Increased Over April. GAIN TO EUROPE $4,000,000 Imports for Month From All of Grand Divisions and From 30 Countries Were Larger. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/business-rebound-without-parallel-trade-review-declares-gains-are.html | BUSINESS REBOUND WITHOUT PARALLEL; Trade Review Declares Gains Are Now the Rule Instead of the Exception. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/aid-for-national-surety-management-company-urged-by-van-schalck-is.html | AID FOR NATIONAL SURETY.; Management Company Urged by Van Schalck Is Formed. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/decision-is-reached-here-new-york-institution-to-join-europeans-in.html | DECISION IS REACHED HERE; New York Institution to Join Europeans in Curb on Sudden Changes. STABILIZING STILL BARRED President Retains His Right to Carry Out All Measures of Recovery Program. BOND TO BRITAIN IS SEEN Steadier Market Is Evident in Dollar's Relation to Pound and French Franc. FEDERAL RESERVE TO 'STEADY' DOLLAR | True | Copyright, 1933, by the New York Times Company. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/baltimore-utility-earns-2463614-net-of-consolidated-gas-for-first-5.html | BALTIMORE UTILITY EARNS $2,463,614; Net of Consolidated Gas for First 5 Months of the Year Equals $1.70 a Share. MARCH OUTPUT INCREASED H.A. Wagner Reports Outlook for Entire Year Indicates Usual Dividend Amounts. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/wheat-curb-data-sent-to-australia-state-premiers-will-consider-the.html | WHEAT CURB DATA SENT TO AUSTRALIA; State Premiers Will Consider the London Plan Monday -- Terms of Canberra Submitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/admiral-stirling-in-navy-yard-post-assumes-command-in-brief.html | ADMIRAL STIRLING IN NAVY YARD POST; Assumes Command in Brief Ceremony as Phelps Goes on Retired List. GUNS SALUTE NEW CHIEF, He Is 61 and Has Been in Service 41 Years -- Formerly Was in Charge of Base at Hawaii. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sept-8-new-york-state-day-at-fair.html | Sept. 8 'New York State Day' at Fair. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/when-engineers-differ.html | WHEN ENGINEERS DIFFER. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/all-grains-higher-after-early-drop-upturns-in-feeding-cereals-are.html | ALL GRAINS HIGHER AFTER EARLY DROP; Upturns in Feeding Cereals Are in Face of Good Rains in Large Part of Belt. WHEAT HAS RALLY OF 4C Gains 3/8 to 3/4 Despite Sales by East -- Corn Up 1 3/8 to 1 3/4; Oats 1 7/8 to 2 1/4; Barley 3/4 to 1 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/lackawanna-asks-to-drop-line.html | Lackawanna Asks to Drop Line. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/paramount-plans-65-films-for-year-hollywood-alice-and-design-for.html | PARAMOUNT PLANS 65 FILMS FOR YEAR; Hollywood 'Alice' and 'Design for Living' Among Plays in 1933-34 Program. TWO MAE WEST PICTURES Chevalier to Star in 'The Way to Love' -- Dorothea Wieck to Make Her American Debut. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/paulino-challenges-carnera.html | Paulino Challenges Carnera. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/paris-widens-trade-law-includes-more-articles-under-measure.html | PARIS WIDENS TRADE LAW.; Includes More Articles Under Measure Requiring Marks of Origin | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rosenbach-buys-rosebery-copy-at-sothebys.html | Rosenbach Buys Rosebery Copy at Sotheby's | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/medalies-dry-staff-virtually-wiped-out-heralding-end-of-liquor-case.html | Medalie's Dry Staff Virtually Wiped Out, Heralding End of Liquor Case Prosecutions | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/victims-plea-frees-woman-extortioner-wife-of-bartender-is-put-on.html | VICTIM'S PLEA FREES WOMAN EXTORTIONER; Wife of Bartender Is Put on Probation in Fuller Case -- He Is Sent to Prison. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/payroll-axe-swings.html | Payroll Axe Swings. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/school-lunches-to-go-on-free-meals-to-be-given-during-vacation-at.html | SCHOOL LUNCHES TO GO ON; Free Meals to Be Given During Vacation at 250 Centres. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/miss-patchin-to-be-wed-july-22.html | Miss Patchin to Be Wed July 22. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/a-clarkudunning.html | a ClarkuDunning. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/the-childrens-judge.html | THE CHILDREN'S JUDGE. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/stripps-batting-wins-for-dodgers-has-perfect-day-with-5-hits-as.html | STRIPP'S BATTING WINS FOR DODGERS; Has Perfect Day With 5 Hits as Brooklyn Beats Cubs, 6-3, First Time This Year. MUNGO EFFECTIVE IN BOX Easily Subdues Chicago After a First-Inning Flurry -- Rally in Seventh Decides. | True | By Roscoe McGowen. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/finds-americans-irked-bickel-says-delegates-feel-press-abroad-has.html | FINDS AMERICANS IRKED.; Bickel Says Delegates Feel Press Abroad Has Been Unfair. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/moonlight-concert-at-mt-kisco-july-7-i-archer-gibson-to-give.html | MOONLIGHT CONCERT AT MT. KISCO JULY 7; ; / i Archer Gibson to Give Program for Charity on Estate of Joseph C. Baldwin Jr. | True | Special to THB NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/yacht-aileen-victor-at-rye.html | Yacht Aileen Victor at Rye. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/prr-is-repaying-9500000-to-rfc-roads-redaction-of-27500000-loan-is.html | P.R.R. IS REPAYING $9,500,000 TO R.F.C.; Roads Redaction of $27,500,000 Loan Is Hailed as a Sign of Transportation Upturn. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/lawyers-punishment-modified.html | Lawyer's Punishment Modified. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/teachers-attack-banker-dictation-congressional-investigation-may-be.html | TEACHERS ATTACK 'BANKER DICTATION'; Congressional Investigation May Be Asked by Wagner, N.E.A. Secretary Says. USING LOANS AS A CLUB' Business Men Are Campaigning in Every State to Limit Free Education, It Is Charged. | True | By Eunice Barnard.special To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/kuhn-loeb-partners-widely-connected-numerous-concerns-in-which-they.html | KUHN, LOEB PARTNERS WIDELY CONNECTED; Numerous Concerns in Which They Were Interested in 1927- 31 Period Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mother-weeps-at-news-cameras-parents-stay-awake-all-night-to-hear.html | MOTHER WEEPS AT NEWS.; Camera's Parents Stay Awake All Night to Hear Result. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/behrmanufeingold.html | BehrmanuFeingold. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/stocks-and-grain-move-higher-but-in-more-cautious-trading-foreign.html | Stocks and Grain Move Higher, but in More Cautious Trading -- Foreign Exchange Situation Watched. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/yankees-defeated-by-indians-1312-upset-breaks-their-tie-for-1st.html | YANKEES DEFEATED BY INDIANS, 13-12; Upset Breaks Their Tie for 1st Place With Senators, Who Take One-Game Lead. FOUR-RUN RALLY DECISIVE Cleveland Stages Powerful Attack in Ninth Inning to Overcome 12-to-9 Handicap. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/president-gets-rest-despite-problems-may-start-back-today-on.html | President Gets Rest Despite Problems; May Start Back Today on Indianapolis | True | From a Staff Correspondent. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/heads-country-day-school-group.html | Heads Country Day School Group. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/western-roads-pick-coordinating-group-committee-set-up-at-chicago.html | WESTERN ROADS PICK COORDINATING GROUP; Committee Set Up at Chicago Will Aid Eastman in Effecting Economies. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/political-magistrates.html | POLITICAL MAGISTRATES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/singer-cleared-of-caning-woman.html | Singer Cleared of Caning Woman. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/braves-down-reds-92-annex-series-opener-berger-and-whitney-driving.html | BRAVES DOWN REDS, 9-2.; Annex Series Opener, Berger and Whitney Driving Homers. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/twoworld-brains-held-in-death-duel-collective-mind-of-sovietism.html | TWO'WORLD BRAINS' HELD IN DEATH DUEL; Collective Mind of Sovietism Perils That of Capitalism, Briton Tells Scientists. POOL IS URGED FOR FIGHT Nations of West Must Join Hands, A.P.M. Fleming Says as Two-Week Sessions End. | True | By William L. Laurence.special To the New York Times. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/flatiron-bid-in-at-auction-sale-equitable-life-as-plaintiff-pays.html | FLATIRON BID IN AT AUCTION SALE; Equitable Life, as Plaintiff, Pays $100,000 for Well-Known Building. $139,000 BACK TAXES ON IT Mortgagees Also Take Over Various Properties in Default In Manhattan and the Bronx. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/shapleighuheldens.html | ShapleighuHeldens. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/beacon-to-war-dead-dedicated-on-greylock.html | Beacon to War Dead Dedicated on Greylock | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/currency-truce-urged-london-times-suggests-accord-like-that-on.html | CURRENCY TRUCE URGED.; London Times Suggests Accord Like That on Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/contracts-for-election-supplies.html | Contracts for Election Supplies. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/president-to-consult-bankers.html | President to Consult Bankers. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/athletics-divide-pair-with-browns-annex-nightcap-11-to-7-after.html | ATHLETICS DIVIDE PAIR WITH BROWNS; Annex Nightcap, 11 to 7, After Losing Opener, 12-11 -- Foxx Hits Twentieth Homer. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dall-dissolves-brokerage-firm-presidents-soninlaw-then-becomes.html | DALL DISSOLVES BROKERAGE FIRM; President's Son-in-Law Then Becomes Partner of Fenner, Beane & Ungerleider. NEW LOEW & CO. FORMED Other Changes in Partnership and Transfers of Memberships Announced by Exchange. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/advertising-urged-to-sell-deal-whalen-in-chicago-meeting-says-bad.html | ADVERTISING URGED TO 'SELL' DEAL; Whalen in Chicago Meeting Says Bad Trade Practices Must Be Eradicated. CONTROL DANGERS CITED ' Calamity' Seen if Government Took Possession of Business -- Admen Open Fair Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/worlds-gold-output-up-as-american-yield-dips.html | World's Gold Output Up As American Yield Dips | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/radio-alow-and-aloft.html | Radio Alow and Aloft. | True | PESSIMIST. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/india-ships-silver-to-us-to-apply-on-british-debt.html | India Ships Silver to Us To Apply on British Debt | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/hebard-and-kingsleywin-hill-netmen-beat-bowenclements-of-choate-in.html | HEBARD AND KINGSLEYWIN; Hill Netmen Beat Bowen-Clements of Choate In Eastern Final. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/cotton-men-raise-minimum-wage-2-code-is-amended-to-curb.html | COTTON MEN RAISE MINIMUM WAGE $2; Code Is Amended to Curb Discriminations in Prices and Control New Machinery. WALLACE POWER WIDENED President Assigns Authority Over Foods to Link Farm and Recovery Acts. COTTON MEN RAISE MINIMUM WAGE $2 | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-es-knapp-and-miss-rosalie-knapp-win-mother-and-daughter-golf.html | Mrs. E.S. Knapp and Miss Rosalie Knapp Win Mother and Daughter Golf Tourney | True | By Wiliiam D. Richardson.special To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/changes-in-bank-organization.html | Changes in Bank Organization. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/vienna-diet-ousts-ail-nazi-deputies-unanimous-vote-of-other-parties.html | VIENNA DIET OUSTS AIL NAZI DEPUTIES; Unanimous Vote of Other Parties Follows Hitlerite's Threatening Speech. FIRM BAN PUT ON PRESS Rumania Reports Pledge Against a Restoration and Prospective Renewal of Italian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrsirenestradss-is-deadin-hospital-wife-of-samuel-strauss-the.html | MRS.IRENESTRADSS IS DEADIN HOSPITAL; Wife of Samuel Strauss, the Publisher, Was Injured in Auto Accident. ACTIVE IN CHARITY WORK ^ Her Daughter, Who Was Hurt In Same Mishap, Still a Patient at Mount Kisco. | True | Special to TUB New YORK TIMES. I | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/drop-in-chicago-clearings.html | Drop in Chicago Clearings. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/300-standard-oil-employes-retire.html | 300 Standard Oil Employes Retire | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/authority-to-assume-shoals-rule-today-will-take-over-150000000-of.html | AUTHORITY TO ASSUME SHOALS RULE TODAY; Will Take Over $150,000,000 of Government Property -- Rate Standard Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/by-the-canadian-press.html | By The Canadian Press. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/british-teams-here-oxfordcambridge-track-tennis-squads-arrive-on.html | BRITISH TEAMS HERE.; Oxford-Cambridge Track, Tennis Squads Arrive on Aquitania. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/funeral-in-london-for-dr-howard-service-will-take-place-monday-at.html | FUNERAL IN LONDON FOR DR. HOWARD; Service Will Take Place Monday at Hendon Park Cemeteryuo Flag Here at Half-Staff. | True | . Special Cable to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rising-prices-laid-to-rapid-recovery-national-city-bank-review-says.html | RISING PRICES LAID TO RAPID RECOVERY; National City Bank Review Says Drop in Dollar Is Minor Factor. COSTS UP IN EUROPE TOO Business Improvement Since March 1 Is Most Impressive in Nation's History, Survey Finds. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/population-of-france-continues-to-decline.html | Population of France Continues to Decline | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/exchange-retains-allied-chemical-companys-shares-to-remain-in-list.html | EXCHANGE RETAINS ALLIED CHEMICAL; Company's Shares to Remain in List, Dispute Over Reports Being Settled. DETAILS PROMISED LATER Concern Reiterates Belgian Charges -- Minority Stand Is to Be Decided. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/church-activities-of-interests-city-280-edifices-to-open-daily.html | CHURCH ACTIVITIES OF INTERESTS CITY; 280 Edifices to Open Daily Vacation Bible School Classes on Wednesday. DR. McDOWELL ON TOUR To Preach In Ohio and Virginia -- Cardinal Hayes to Install Bishop Duffy on July 11. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/6-utility-return-set-by-commission-utica-wins-water-rate-cut-after.html | 6% UTILITY RETURN SET BY COMMISSION; Utica Wins Water Rate Cut After 2-Year Fight, State Order Being Unanimous. MAYOR THACHER WARNS Albany Executive at Hearing Says Cities Will Set Up Own Plants Unless Slashes Are Made. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/french-and-british-report-tax-gains-formers-may-collections-exceed.html | FRENCH AND BRITISH REPORT TAX GAINS; Former's May Collections Exceed Same Month of 1932 by 186,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/halfyear-tags-on-sale-distribution-of-halfrate-motor-licenses.html | HALF-YEAR TAGS ON SALE.; Distribution of Half-Rate Motor Licenses Begins Today. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/chinese-general-killed-by-a-shot-shangs-mysterious-death-puts-end.html | CHINESE GENERAL KILLED BY A SHOT; Shang's Mysterious Death Puts End to Negotiations to Halt Chahar Revolt. PLEA TO MUTINOUS SHIPS Attempt Is Made to Prevent the Tsingtao Squadron From Going to Join Manchukuo. | True | By Hallett Abend.special Cable To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/fox-film-meetings-set-justice-shientag-grants-delay-and-chides.html | FOX FILM MEETINGS SET.; Justice Shientag Grants Delay and Chides Hasty Action. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/missct-townsend-to-marry-a-broker-greenwich-girl-who-made-debut-last.html | MISSC.T.TOWNSEND TO MARRY A BROKER; Greenwich Girl, Who Made Debut Last Fall, to Be Wed to R. D. Chapman. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/reich-moratorium-eased-in-its-terms-schacht-announces-changes.html | REICH MORATORIUM EASED IN ITS TERMS; Schacht Announces Changes Giving Debtors 50% Better Deal Than Originally. DAWES LOAN IS EXEMPTED Interest but Not Amortization and Transfer Charges on Young Loan Will Be Met. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rockaway-rangers-win-smith-scores-five-goals-in-96-polo-victory.html | ROCKAWAY RANGERS WIN.; Smith Scores Five Goals In 9-6 Polo Victory Over U. S. Army. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/berkshires-draw-many-for-holiday-large-group-of-younger-set-at-lake.html | BERKSHIRES DRAW MANY FOR HOLIDAY; Large Group of Younger Set at Lake Mahkeenac Boat Club for Water Sports. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/2-hotels-increase-wages-new-yorker-and-lexington-to-give-200000-to.html | 2 HOTELS INCREASE WAGES; New Yorker and Lexington to Give $200,000 to 1,700 Workers. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/new-bridge-theory-would-slash-cost-formulae-presented-by-dr-db.html | NEW BRIDGE THEORY WOULD SLASH COST; Formulae Presented by Dr. D.B. Steinman Cut Metal Needed for Suspension Type. BASIS IS MATHEMATICAL Old ElasticTheory Causes Waste In Stiffening Trusses, Civil Engineers Are Told. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/heads-imperial-oil-ltd-gh-smith-elected-successor-to-co-stillman.html | HEADS IMPERIAL OIL, LTD.; G.H. Smith Elected Successor to C.O. Stillman, Retired. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/car-loadings-increase-16737-in-week-all-freight-moves-against.html | Car Loadings Increase 16,737 in Week; All Freight Moves Against Season's Trend | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/30nphyllisastor-wed-peers-son-only-daughter-of-lord-and-lady-astor.html | 30N.PHYLLISASTOR $ WED PEER'S SON; Only Daughter of Lord and Lady Astor Betrothed to Heir of Earl of Ancaster. COUNTESS IS NEW YORKER Fiance's Mother Is Former Eloise : BreeseuHer Mother Is Noted as M. P. | True | Wireless to THE NEW VORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/viva-italia.html | Viva Italia! | True | Reg.U.S. Pat. Off.By John Kieran. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/market-for-home-owners-bonds.html | Market for Home Owners' Bonds. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/illinois-womens-ac-captures-national-title-in-chicago-meet-miss.html | Illinois Women's A.C. Captures National Title in Chicago Meet; Miss Ratherford, Only Double Victor, Aids in Triumph -- Miss Arden of New York Sets High Jump Mark as Two Other Meet Records Fall -- Three Champions Repeat. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/hubbardualien.html | HubbarduAlien. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/prohibition-agents-dropped-from-rolls-five-administrators-and.html | PROHIBITION AGENTS DROPPED FROM ROLLS; Five Administrators and Hundreds of Investigators in Commings's List. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rescue-party-leaves-to-hunt-for-mattern-four-in-plane-that-starts.html | Rescue Party Leaves to Hunt for Mattern; Four in Plane That Starts Here for Alaska | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/committee-to-speed-detroit-refunding-bondholders-group-announces-it.html | COMMITTEE TO SPEED DETROIT REFUNDING; Bondholders' Group Announces It Will Issue Call for Deposits Next Week. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/high-prices-now-fought-by-stores-hahn-warns-all-to-resist.html | HIGH PRICES NOW FOUGHT BY STORES; Hahn Warns All to Resist Unjustified Increases as Endangering Recovery. FEARS SALES RESISTANCE Aeronautical Chamber Takes Steps to Reorganize Under a Code -- Other Groups Act. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mcgraw-names-lineup-announces-national-league-batting-order-for.html | McGRAW NAMES LINE-UP.; Announces National League Batting Order for All-Star Game. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/capital-cathedral-gets-roman-stone-part-of-applan-way-tomb-passed.html | CAPITAL CATHEDRAL GETS ROMAN STONE; Part of Applan Way Tomb, Passed by Paul, Is Presented by Ambassador Rosso. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rockefeller-city-to-add-two-units-twin-ninestory-structures-to.html | ROCKEFELLER CITY TO ADD TWO UNITS; Twin Nine-Story Structures to House Italian and German Offices to Be Built at Once. COMPLETE FOREIGN GROUP Palazzo d'italia Approved by Mussolini -- Representative Here to Advance Project. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/charles-a-mcgeehan-retired-professor-of-electrical-en-gineering-at.html | CHARLES A. McGEEHAN.; Retired Professor of Electrical En-gineering at Villanova. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/money-in-circulation.html | MONEY IN CIRCULATION. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/gold-holdings-up-277000-in-month-imports-from-latin-america-account.html | GOLD HOLDINGS UP $277,000 IN MONTH; Imports From Latin America Account for Increase in the United States. DECREASE IN EARMARKINGS Net Loss in Nation's Stock in First Half of This Year Put at $165,660,000. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sugar-group-agrees-to-stabilize-prices-leaders-of-industry-in.html | SUGAR GROUP AGREES TO STABILIZE PRICES; Leaders of Industry in Capital Adopt Quota System -- Will Draft Concrete Plan. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-e-cachemaille-dead-jnorangebvrg-prominent-welfare-worker-had.html | MRS. E. CACHEMAILLE DEAD JNORANGEBVRG; Prominent Welfare Worker Had Long Been Identified With Harlem Negro Charities. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/population-total-now-125698000-census-bureau-estimates-that.html | POPULATION TOTAL NOW 125,698,000; Census Bureau Estimates That Increase Since April, 1930, Has Reached 2,917,954. NO STATES SHOW LOSSES Only Montana Fails to Gain in Tabulation -- New York Gain Is Put at 377,000. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/criticism-held-misdirected.html | Criticism Held Misdirected. | True | E.C. WATSON. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/new-german-consul-arrives.html | New German Consul Arrives. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/magistrate-goldsteins-action.html | Magistrate Goldstein's Action. | True | ELLA G. FELDMAN. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/philadelphia-has-rise-may-manufacturing-volume-was-ahead-of-1932.html | PHILADELPHIA HAS RISE.; May Manufacturing Volume Was Ahead of 1932 Period. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/moley-negotiates-with-gold-nations-change-to-policy-of-personal.html | MOLEY NEGOTIATES WITH GOLD NATIONS; Change to Policy of Personal Contact Curbs Bad Feeling and Improves Atmosphere. ALL CAMPS MORE HOPEFUL Nervousness Is Diminished by Evidence of Determination to Keep Money in Check. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/miss-signer-is-wed-tojame5igorton-cornell-graduate-married-to-brown.html | MiSS SIGNER IS WED TOJAME5I.GORTON; Cornell Graduate Married to Brown University Alumnus in Church Here. UNCLE ESCORTS THE BRIDE Her Sister, Miss Marjorie Signer, and Miss Alice Gorton Are Her Other Attendants. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/london-parley-bars-agrarian-bloc-plan-rejects-central-european-plea.html | LONDON PARLEY BARS AGRARIAN BLOC PLAN; Rejects Central European Plea to Adapt Central Banks to Farming Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/a-lesson-in-love.html | A Lesson in Love. | True | F.S.N. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/miss-ward-on-trial-accused-by-frohman-he-says-stage-folk-want-bread.html | MISS WARD ON TRIAL, ACCUSED BY FROHMAN; He Says Stage Folk 'Want Bread, Not a Memorial' -- Calls Her Fund a Dream. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/2300-put-back-to-work-bethlehem-steel-plant-at-sparrows-point-md-at.html | 2,300 PUT BACK TO WORK.; Bethlehem Steel Plant at Sparrow's Point, Md., at 50% Capacity | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/lumbermen-aroused-by-plea-of-wallace-secretary-in-telegram-asks.html | LUMBERMEN AROUSED BY PLEA OF WALLACE; Secretary in Telegram Asks Curb on 'Exploitation' of Timber -- They Hit Taxes. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dog-killer-gets-5-days-in-jail.html | Dog Killer Gets 5 Days in Jail. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/miss-glutting-victor-scores-83-to-win-new-jersey-oneday-golf.html | MISS GLUTTING VICTOR.; Scores 83 to Win New Jersey One-Day Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/straus-receivers-ousted-on-appeal-appellate-division-reverses.html | STRAUS RECEIVERS OUSTED ON APPEAL; Appellate Division Reverses McCook and Restores Bondholders' Group. JUSTICE FINCH DISSENTS Majority Rules Committee's Right to Function Is Beyond Dispute. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/james-cagney-dudley-digges-and-frankie-darrow-in-a-grim-drama-of-a.html | James Cagney, Dudley Digges and Frankie Darrow in a Grim Drama of a Boys' Reform School. | True | A.D.S. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sales-in-new-jersey-business-parcels-and-homes-go-to-new-owners.html | SALES IN NEW JERSEY.; Business Parcels and Homes Go to New Owners. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/carey-officially-announces-resignation-as-garden-head-colonel.html | Carey Officially Announces Resignation as Garden Head; Colonel Kilpatrick, Former Yale Athlete, Will Succeed to Presidency -- Retiring Executive Says He Will Go to California, but Does Not Reveal Future Plans. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/july-the-prodigal.html | JULY THE PRODIGAL. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/nicaragua-halts-exchange-sales.html | Nicaragua Halts Exchange Sales. | True | By Tropical Radio To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/alonso-vanquishes-appleby-by-61-61-tops-billiard-champion-in-nassau.html | ALONSO VANQUISHES APPLEBY BY 6-1, 6-1; Tops Billiard Champion in Nassau C.C. Tennis -- Bowden. Triumphs Over Versfraten. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/limit-for-deposits-set-committee-of-american-solvents-makes-july-14.html | LIMIT FOR DEPOSITS SET.; Committee of American Solvents Makes July 14 Final Day. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sandwich-man-fined-arrested-for-obstructing-42d-st-sidewalk-with.html | SANDWICH MAN' FINED.; Arrested for 'Obstructing' 42d St. Sidewalk With Placards. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rail-paymaster-to-retire.html | Rail Paymaster to Retire. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/tidball-in-final-athaver-ford-nets-coast-star-beats-mines-108-75-62.html | TIDBALL IN FINAL ATHAVER FORD NETS; Coast Star Beats Mines, 10-8, 7-5, 6-2, in National Intercollegiate Tennis. MURPHY STOPS KAMRATH Hamilton Star Displays Versatile Attack to Triumph Over Texan by 6-4, 6-1, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/ny-central-fights-tax-37775000-assessment-on-grand-central-realty.html | N.Y. CENTRAL FIGHTS TAX.; $37,775,000 Assessment on Grand Central Realty to Be Reviewed. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/kuhn-loeb-statement-of-1932-put-into-record.html | Kuhn, Loeb Statement Of 1932 Put Into Record | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/32-beer-multiplies-jobs-in-allied-lines-600-employment-rise-in-some.html | 3.2 BEER MULTIPLIES JOBS IN ALLIED LINES; 600% Employment Rise in Some Cases Found by Board - - Federal Tax Explained. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/own-candidacy-puts-black-in-race-representative-says-mayor-cannot.html | OWN CANDIDACY PUTS BLACK IN RACE; Representative Says Mayor Cannot Hold Rank and Eile of Party in Primary. HINTS SECRET BANK DEAL Believes a Compact Has Been Made Against City's Interest -- Hylan Renews Attack. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/not-celebrant-of-mass-bishop-perry-says-he-simply-holds-to-his.html | NOT CELEBRANT OF MASS.; Bishop Perry Says He Simply Holds to His Promise to Preach. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/25000-loot-taken-at-hl-pratt-estate-thieves-escape-with-jewelry-and.html | $25,000 LOOT TAKEN AT H.L. PRATT ESTATE; Thieves Escape With Jewelry and Cash Without Rousing Sleeping Household. Special to THE NEW YORK TIMES. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/hanovers-assets-rose-in-6-months-bank-reports-also-greater.html | HANOVER'S ASSETS ROSE IN 6 MONTHS; Bank Reports Also Greater Liquidity -- Deposits Increase to $635,399,510. TOTAL OF LOANS LARGER Capital, Surplus and Undivided Profits Decline to $82,112,476 on June 30. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/book-notes.html | BOOK NOTES | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/red-sox-triumph-42-johnson-hurls-boston-to-victory-over-white-sox.html | RED SOX TRIUMPH, 4-2.; Johnson Hurls Boston to Victory Over White Sox. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-harlan-cleveland-daughter-of-late-justice-stanley-matthews-dies.html | MRS. HARLAN CLEVELAND.; Daughter of Late Justice Stanley Matthews Dies in Ohio. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/schoolboy-drowns-in-central-park-lake-lad-9-was-taking-his-first.html | SCHOOLBOY DROWNS IN CENTRAL PARK LAKE; Lad, 9, Was Taking His First Vacation Swim -- Tragedy Goes Unnoticed Despite Crowds. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/strike-threatened-in-garment-industry-union-workers-in-referendum.html | STRIKE THREATENED IN GARMENT INDUSTRY; Union Workers, in Referendum, Defeat Piece-Work Proposal as Basis of Code. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/robinson-warns-parley-must-win-london-failure-might-prolong-slump.html | ROBINSON WARNS PARLEY MUST WIN; London Failure Might Prolong Slump Indefinitely; Senator Tells Rotary at Boston. FALCONER HITS PARTYISM To Blame for 'Sundered Society,' the Canadian Educator Holds -- Recovery Sign Hailed. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/memphis-paper-quits-evening-appeal-is-consolidated-with-the.html | MEMPHIS PAPER QUITS.; Evening Appeal Is Consolidated With The Commercial Appeal. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/parley-awaits-our-reply-moley-urges-approval-of-revised-7power-gold.html | PARLEY AWAITS OUR REPLY; Moley Urges Approval of Revised 7-Power Gold Declaration. PEGGING NOT MENTIONED Conference Looks to Adoption of the Statement as Vital to Progress. 10 DOWNING ST. THRONGED Scene Recalls War Days as Officials and Reporters Gather for Answer. U.S. REPLY ON GOLD AWAITED IN LONDON | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/machine-industry-forms-trade-body-super-institute-aims-to.html | MACHINE INDUSTRY FORMS TRADE BODY; ' Super' Institute Aims to Coordinate Special Associations in a Recovery Program. ALL LINES REPRESENTED John W. O'Leary of Chicago Will Head Organization With Headquarters In That City. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rear-admiral-multon-retires.html | Rear Admiral Multon Retires. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/25-italian-planes-start-flight-here-more-than-100-fliers-take-off.html | 25 ITALIAN PLANES START FLIGHT HERE; More Than 100 Fliers Take Off in First Good Weather in Two Weeks of Waiting. AMSTERDAM FIRST STOP Crowd Gathers to Cheer Aerial Fleet as It Leaves on Long Cruise for Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/webster-knight-t-financier-dies-_____-banker-and-former-head-of.html | WEBSTER KNIGHT, t FINANCIER, DIES &_____'; Banker and Former Head of Family's Cotton Manufac- ;.. turing Company. I ACTIVE IN NATIONAL GUARD Was President of Town Council of Warwick, R. I., Four Terms _ouLed in Philanthropies. | True | I Special to THE Nfew YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/from-bench-to-baton.html | From Bench to Baton. | True | MARIE R. FRANSON. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/harrison-h-haulett.html | HARRISON H. HAULETT. | True | Special to THE Mxw YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/justice-fchoyt-will-quit-bench-he-was-instrumental-in-the.html | JUSTICE F.C.HOYT WILL QUIT BENCH; He Was Instrumental in the Establishment of Separate Tribunal for Children. A JURIST FOR 25 YEARS Has Sat in Judgnient on 50,000 Juveniles and Holds Delinquency Is Decreasing. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/margaret-progtor-becomes-a-bride-wedding-to-henry-edward-dunn-jr.html | MARGARET PROGTOR BECOMES A BRIDE; Wedding to Henry Edward Dunn Jr. Takes Place in Scarborough Church. SISTER MATRON OF HONOR Another Sister Attends Brideu Wadsworth C. Dunn Acts as Brother's Best Man. | True | Special to THE NEW VORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/senators-triumph-over-tigers-2-to-1-even-series-at-detroit-in.html | SENATORS TRIUMPH OVER TIGERS, 2 TO 1; Even Series at Detroit in Pitchers' Battle Between Bridges and Crowder. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/street-corner-prescriptions.html | Street Corner Prescriptions. | True | H.A. HOCHMAN. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/young-journalists-bow-to-litterateur-club-names-him-editorial.html | YOUNG JOURNALISTS BOW TO LITTERATEUR; Club Names Him Editorial Director After Hearing an Original Poem and a Story. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/piping-rock-club-is-scene-of-dance-thomas-c-eastman-entertains-for.html | PIPING ROCK CLUB IS SCENE OF DANCE; Thomas C. Eastman Entertains for 200 Members of the North Shore Colonies. | True | Special to THE NEW VORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/ousts-pinchot-appointee-court-rules-out-dr-king-as-public-service.html | OUSTS PINCHOT APPOINTEE; Court Rules Out Dr. King as Public Service Body Head. | True | Special to THE NEW VORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rail-credit-group-begins-repayment-roads-will-get-back-4-of-amounts.html | RAIL CREDIT GROUP BEGINS REPAYMENT; Roads Will Get Back 4% of Amounts They Contributed From Surcharge Earnings. TOTAL PUT AT $3,000,000 No Further Distribution Is Planned Before September -- Loan Work Wound Up. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/british-revenues-increase.html | British Revenues Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/late-rallies-lift-commodity-prices-many-staples-close-with-small.html | LATE RALLIES LIFT COMMODITY PRICES; Many Staples Close With Small Gains for Day, Others' Losses Cut. RAW SUGAR FUTURES UP Vigorous Pick-Up Transforms 3 and 4 Point Losses to 2 to 3 Point Gains. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/battubond-1.html | BattuBond. 1 | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/10-named-to-start-in-great-american-vicar-and-slapdash-favored-in.html | 10 NAMED TO START IN GREAT AMERICAN; Vicar and Slapdash Favored in Aqueduct Stake Today -- Mr. Khayyam in Shevlin. CAESARS GHOST, 6-1, WINS Beats De Valera in Feature by Nose -- Jockey Robertson Is Suspended for 3 Days. | True | By Bryan Field. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rail-bonds-rally-in-listed-market-moderate-gains-scored-by-the.html | RAIL BONDS RALLY IN LISTED MARKET; Moderate Gains Scored by the Milwaukee, Rock Island, Southern and Others. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/the-fight-for-baku-oil.html | The Fight for Baku Oil | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/first-folio-of-shakespeare-brings-62000-wireless-to-the-new-york.html | First Folio of Shakespeare Brings $62,000.; Wireless to THE NEW YORK TIMES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/virginia-will-hold-session-on-repeal-enough-petitions-by.html | VIRGINIA WILL HOLD SESSION ON REPEAL; Enough Petitions by Legislators Assured to Force Meeting to Consider Referendum. SWING TO WET VIEWPOINT Byrd Is Said Now to Favor Beer Legislation -- Extra Session Likely to Meet Aug. 10. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/new-party-urged-by-mrs-ella-boole-needed-for-clean-government-wctu.html | NEW PARTY URGED BY MRS. ELLA BOOLE; Needed for 'Clean Government,' W.C.T.U. Leader Declares at Milwaukee Meeting. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dan-hannas-daughter-sues.html | Dan Hanna's Daughter Sues. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rev-c-f-armitage-methodist-educator-succumbs-to-automobile-accident.html | REV. C. F. ARMITAGE.; Methodist Educator Succumbs to Automobile Accident Injury. | True | Special to THE Jfew YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/sharkey-reaches-home-exchampion-tired-and-visibly-upset-on-arrival.html | SHARKEY REACHES HOME.; Ex-Champion Tired and Visibly Upset on Arrival. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/six-die-in-storms-in-pennsylvania-man-and-woman-electrocuted-two-of.html | SIX DIE IN STORMS IN PENNSYLVANIA; Man and Woman Electrocuted, Two of Conservation Corps Killed by Lightning. HEAT HERE IS EASED Rain Sends Down 7 Degrees Temperature That Reached 84 With Humidity 96. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/carnival-aids-long-island-charity.html | Carnival Aids Long Island Charity. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/state-to-administer-federal-road-funds-all-work-done-in-cities-will.html | STATE TO ADMINISTER FEDERAL ROAD FUNDS; All Work Done in Cities Will Be by Contract, Greene Says in Rules Draft. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/play-by-mary-pickford-screen-stars-first-work-to-be-presented-as.html | PLAY BY MARY PICKFORD.; Screen Star's First Work to Be Presented as Operetta. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rally-by-bowden-turns-back-bell-victor-beats-defending-champion-to.html | RALLY BY BOWDEN TURNS BACK BELL; Victor Beats Defending Champion to Reach Eastern Clay Court Semi-Finals. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/auto-sales-up-in-june-gains-are-reported-by-general-motors-and.html | AUTO SALES UP IN JUNE.; Gains Are Reported by General Motors and Chrysler Groups. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/national-disruption.html | National Disruption. | True | DANIEL F. HOGAN. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/brewery-defies-voiding-of-permit-official-of-harrison-plant-running.html | BREWERY DEFIES VOIDING OF PERMIT; Official of Harrison Plant, Running Full Blast, Says Order 'Means Nothing' LEGAL BATTLE PLANNED Counsel Lays Government Move to Preconceived Design -- Plans 'Astonishing' Disclosures. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/adviceto-affiliate-sound-kahn-says-firms-total-gains-in-forming.html | ADVICE TO AFFILIATE SOUND, KAHN SAYS; Firm's Total Gains in Forming Corporation Were $5,472,245 He Tells Senators. BUYERS LOST $106,000,000 Rise From $15 to $25 at First Offering in 1929 Laid to Desire for 'Pieces of Paper.' | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/delving-into-the-new-era-developments-in-monetary-situation-arouse.html | DELVING INTO THE NEW ERA.; Developments in Monetary Situation Arouse Curiosity. | True | EDMUND PLATT. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-ziegler-left-estate-of-950486-widow-of-the-baking-powder.html | MRS. ZIEGLER LEFT ESTATE OF $950,486; Widow of the Baking Powder Manufacturer Bequeathed $240,342 to Blind. BLOCH FORTUNE $87,877 Property of D.C. Curry, Formerly General Manager for Ziegfeld, Is Put at $7,057. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/bremen-breaks-record-makes-crossing-to-cherbourg-in-4-days-16-hours.html | BREMEN BREAKS RECORD.; Makes Crossing to Cherbourg In 4 Days, 16 Hours, 15 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/shirtless-bathing-suits.html | Shirtless Bathing Suits. | True | JESSE NOWAK. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/means-of-holding-dollar-firm.html | Means of Holding Dollar Firm | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/john-mccormick.html | JOHN McCORMICK. | True | fapecial to In* NEW YORK TIME*. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/wykagyl-final-to-mrs-whitman.html | Wykagyl Final to Mrs. Whitman. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/kuhn-loeb-co-profits-in-the-192731-period-and-issues-defaulted-as.html | Kuhn, Loeb & Co. Profits in the 1927-31 Period And Issues Defaulted as Reported by Pecora | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/margaret-parsons-wed-to-j-v-duncan-only-members-of-two-families-at.html | MARGARET PARSONS WED TO J. V. DUNCAN; Only Members of Two Families at Ceremony in Home of the H. E. Palnes. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/use-of-human-body-in-heating-is-proposed-warm-walls-would-control.html | Use of Human Body in Heating Is Proposed; Warm Walls Would Control Its Radiation | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/deficit-in-new-jersey-states-debit-put-at-2500000-as-fiscal-year-is.html | DEFICIT IN NEW JERSEY.; State's Debit Put at $2,500,000 as Fiscal Year Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-rebecca-winston-first-woman-to-be-mayor-of-a-municipality-in.html | MRS. REBECCA WINSTON.; First Woman . to Be Mayor of a : Municipality in isiaw Jersey. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/jobs-urged-for-fathers-abolition-of-child-labor-seen-as-step-in-the.html | JOBS URGED FOR FATHERS.; Abolition of Child Labor Seen as Step in the Right Direction. | True | GREGORY WEINSTEIN. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/hot-weather-aids-means-suggested-for-relieving-heated-bodies-and.html | HOT WEATHER AIDS.; Means Suggested for Relieving Heated Bodies and Houses. | True | JOHN D. COLGAN. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/banking-bureau-orders-changes-in-finance-concerns-approved-by.html | BANKING BUREAU ORDERS.; Changes in Finance Concerns Approved by Department. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/william-l-ward-ill-westchester-political-leader-said-to-be-in.html | WILLIAM L. WARD ILL.; Westchester Political Leader Said to Be In Hospital Here. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/president-widens-wallaces-powers-gives-him-recovery-act-authority.html | PRESIDENT WIDENS WALLACE'S POWERS; Gives Him Recovery Act Authority Over Foods and Foodstuffs. WAGES, HOURS EXCEPTED Aim Is to Facilitate Cooperation Between the Agricultural and Industrial Administrations. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/aid-for-labor-chief-in-germany-is-asked-geneva-conference-at-its.html | AID FOR LABOR CHIEF IN GERMANY IS ASKED; Geneva Conference, at Its Final Session, Hears an Appeal on Behalf of Lueschner. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/one-racing-yacht-still-unreported-highland-belle-only-craft-of.html | ONE RACING YACHT STILL UNREPORTED; Highland Belle Only Craft of Forty-two in Ocean Test Not Accounted For. SLOOP OWNED BY ABBOTT. The Missing Craft Entered From Providence -- Trailers Reach Gibson Island. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/style-show-aids-newport-charity-about-25-colonists-serve-as-models.html | STYLE SHOW AIDS NEWPORT CHARITY; About 25 Colonists Serve as Models in Fashion Revue -- Dinner and Bridge Held. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/miss-surber-gains-final-in-lido-tennis-defending-champion-beats.html | MISS SURBER GAINS FINAL IN LIDO TENNIS; Defending Champion Beats Miss Hirsh in Metropolitan Play -- Baroness Levi Scores. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dr-bum-dies-at-66-cleric-and-patriot-founder-and-head-of-valley.html | DR. BUM DIES AT 66; CLERIC AND PATRIOT.; Founder and Head of Valley Forge Historical Society Had Been ill a Week. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/holiday-travel-from-city-heavy-exodus-of-record-size-handled-by.html | HOLIDAY TRAVEL FROM CITY HEAVY; Exodus of Record Size Handled by Rail, Bus, Air and Ship Lines. CHICAGO TRAFFIC JUMP Rush to Maine Also Reported -- Officials Say Increase Is Augury of Recovery. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/medwicks-homer-conquers-giants-circuit-smash-with-two-out-in-ninth.html | MEDWICK'S HOMER CONQUERS GIANTS; Circuit Smash With Two Out in Ninth Enables Cardinals to Triumph, 1 to 0. DEAN WINS MOUND DUEL Yields Six Safeties to Score Over Schumacher, Who Is Reached for Only Five. | True | By John Drebinger. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/madden-to-go-free-on-parole-today-sing-sings-best-behaved-prisoner.html | MADDEN TO GO FREE ON PAROLE TODAY; Sing Sing's 'Best Behaved' Prisoner Spurns Rail Ticket and New Street Suit. TO MOTOR TO BROADWAY Gets Check for $17.52 for Year's Work -- Release Provides Test of Correction Law. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/economy-program-goes-into-effect-thousands-of-government-employees.html | ECONOMY PROGRAM GOES INTO EFFECT; Thousands of Government Employes Dropped as New Fiscal Year Dawns. AFFECTS 400,000 VETERANS At Same Time $400,000,000 Is Ready for Distribution to States for Roads. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/quotations-down-in-paris.html | Quotations Down in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/ben-blue-heads-bill-at-state.html | Ben Blue Heads Bill at State. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rosalsky-praises-crain-and-his-aides-gives-prosecutors-credit-for.html | ROSALSKY PRAISES CRAIN AND HIS AIDES; Gives Prosecutors Credit for Disposing of 559 Cases Since October. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-bok-is-put-on-curtis-board.html | Mrs. Bok Is Put on Curtis Board. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/2-magistrates-get-jobs-despite-fight-obrien-ignores-economy-plea-by.html | 2 MAGISTRATES GET JOBS DESPITE FIGHT; O'Brien Ignores Economy Plea by Renaming Capshaw and Giving Post to J.D. Mason. THIRD APPOINTMENT DUE Action Taken After Mayor Is Told Merging of Courts Will Soon Relieve Five Judges. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/diamonds-widow-murdered-in-home-dead-two-days-when-found-with.html | DIAMOND'S WIDOW MURDERED IN HOME; Dead Two Days When Found With Bullet in Temple in Her Brooklyn Apartment. BOASTED IN SPEAKEASIES Wife of Slain Racketeer Said She Was 'Tired of Protecting' Underworld Figures. DIAMOND'S WIDOW MURDERED IN HOME | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrsjjgolyerjr-md-in-brooklyn-a-founder-of-the-womens-national.html | MRS.JJ.GOLYERJR. MD IN BROOKLYN; A Founder of the Women's National Organization to Fight Prohibition." INJURED IN AUTO ACCIDENT Headed Committee That Obtained 20,000 Signatures for Repeal Movement In Borough. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/wins-girl-scout-scholarship.html | Wins Girl Scout Scholarship. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/diplomatic-gains-for-rumania.html | Diplomatic Gains for Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/robert-berry-former-writer-on-staff-of-the-associated-press-was-63.html | ROBERT BERRY.; Former Writer on. Staff of The. Associated Press Was 63. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/irt-bond-payment-ordered-by-manton-6448044-interest-and-sinking.html | I.R.T. BOND PAYMENT ORDERED BY MANTON; $6,448,044 Interest and Sinking Fund Charges Due July 1 -- Opposed by Manhattan. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/representative-fish-retorts.html | Representative Fish Retorts. | True | HAMILTON FISH Jr. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/brownukent.html | BrownuKent. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/new-rail-routing-plan-today.html | New Rail Routing Plan Today. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/some-milk-prices-boosted.html | Some Milk Prices Boosted. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mueller-retains-boxing-title.html | Mueller Retains Boxing Title. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/five-set-to-start-air-derby-to-coast-inclined-to-ignore-storms-on.html | FIVE SET TO START AIR DERBY TO COAST; Inclined to Ignore Storms on Route and Hop Off at Dawn for Bendix Prizes. TWO WOMEN IN CONTEST Miss Earhart and Miss Nichols Will Fly for $2,500 Trophy, but Time Is Uncertain. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/counters-sugar-plans-britain-offers-alternative-program-to-cuban.html | COUNTERS SUGAR PLANS.; Britain Offers Alternative Program to Cuban Truce Proposal. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/alice-mgolloch-engaged-to-wed-parents-in-port-washington-announce-h.html | ALICE M'GOLLOCH ENGAGED TO WED; Parents in Port Washington Announce Her Betrothal to F. K. H.- Gillmore. MADE DEBUT A YEAR AGO Her Fiance, a Yale Man, Is Son of General and Mrs. Quincy A. Gillmore of This City. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/kuhn-loeb-pools-netted-20000000-in-5-yearsdeals-pecora-reveals-data.html | KUHN, LOEB POOLS NETTED $20,000,000 IN 5 YEARS'DEALS; Pecora Reveals Data on 52 issues in 1927-31, Totaling Nearly $200,000,000. MORE KAHN PHILOSOPHY' We Were All Sinners in Mania of 1929,' Banker Says at Senate Hearing. SHOWS KUHN, LOEB NETTED $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/van-loanucrusoe.html | Van LoanuCrusoe. | True | Special to THE NKW YORK TIMEl/2. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rogers-sees-the-dollar-fluctuate-like-a-wife.html | Rogers Sees the Dollar Fluctuate Like a Wife | True | WILL ROGERS. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/cotton-forwardings-index-gain-slower-cloth-prices-up-sharply-on.html | Cotton Forwardings Index Gain Slower Cloth Prices Up Sharply on Rise in Staple | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/900000-gold-to-go-to-england.html | $900,000 Gold to Go to England. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/religion-in-russia-reported-growing-archbishop-benjamin-tells-red.html | RELIGION IN RUSSIA REPORTED GROWING; Archbishop Benjamin Tells Red Audience Here Zeal Is Increasing Daily. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/bertram-thomas-engaged-to-wed-arabian-explorer-will-marry-miss.html | BERTRAM THOMAS ENGAGED TO WED; Arabian Explorer Will Marry Miss Bessie Mary Hoile of Wimbledon, England. | True | Special Cab), to THE N1/2w yOBI, ,,,aaa | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/150-bulgarians-held-in-raid.html | 150 Bulgarians Held in Raid. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/disabled-rail-cars-rise-new-level-of-303758-reported-on-united.html | DISABLED RAIL CARS RISE.; New Level of 303,758 Reported on United States Roads. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/security-offers-increased-in-june-137938000-total-for-55-issues.html | SECURITY OFFERS INCREASED IN JUNE; $137,938,000 Total for 55 Issues Largest for a Month in the Last Year. BOND FINANCING LAGGING 132 Flotations of Lien Obligations in Six Months, Against 200 in 1932 Half-Year. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/peace-talks-begin-in-havana-today-oppositionist-and-machado.html | PEACE TALKS BEGIN IN HAVANA TODAY; Oppositionist and Machado Delegates Will See Welles Separately This Morning. THREE BLASTS IN CAPITAL Attempts Are Made on Branches of Two American Concerns, Presumably by Foes of Mediation. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/phillies-score-in-ninth-collect-three-runs-in-final-frame-to.html | PHILLIES SCORE IN NINTH.; Collect Three Runs in Final Frame to Overcome Pirates, 5-4. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/cotton-makes-up-most-of-14-break-uncertainty-over-conference-in.html | COTTON MAKES UP MOST OF 1/4 BREAK; Uncertainty Over Conference in London Causes Wave of Selling Early in Session. LOSSES SMALL AT FINISH Showers in Many Sections of Belt Affect Holders' Views -- Spinners' Takings Rise. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/president-considers-temporary-stabilization-a-problem-for-banks-not.html | President Considers Temporary Stabilization a Problem for Banks, Not Government -- Firm Against Pegging Currency Now. | True | By Charles W. Hurd.special To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/big-spurt-in-sales-of-books-reported-sudden-pickup-in-the-last-two.html | BIG SPURT IN SALES OF BOOKS REPORTED; Sudden Pick-Up in the Last Two Weeks Encouraging to Publishers Here. SUMMER SLUMP DUE SOON But Prospect of Seasonal Drop Does Not Dim Hopes for Fall Best Sellers Returning. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/exchange-suggests-new-plan-to-brokers-to-aid-in-identifying-owners.html | Exchange Suggests New Plan to Brokers To Aid in Identifying Owners of Stocks | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/police-firemen-to-play-july-16.html | Police, Firemen to Play July 16. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/94594000-bonds-marketed-in-week-total-of-new-offerings-the-largest.html | $94,594,000 BONDS MARKETED IN WEEK; Total of New Offerings the Largest for Like Period in Eighteen Months. BIG ISSUES SOLD QUICKLY Banking Houses Report Brisk Demand From Investors in Other Cities. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/patrick-flfcarthy-labor-leader-dies-exmayor-of-san-francisco-helped.html | PATRICK fITCARTHY, LABOR LEADER, DIES; Ex-Mayor of San Francisco Helped to Form a Great Union of Carpenters* SERVED IN HIGH POSITIONS He Acted to Restore Peace Here 'in Industrial War Between Traction Groups. | True | o' I Special to THE New YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/nyac-again-wins-us-track-honors-piles-up-56-12-points-to-keep-crown.html | N.Y.A.C. AGAIN WINS U.S. TRACK HONORS; Piles Up 56 1/2 points to Keep Crown as 10,000 Look On at Soldier Field Meet. CUNNINGHAM FIRST TWICE Takes 1,500 in Record Time -- Metcalfe Scores in Dashes -- McCluskey Is Victor. | True | By Arthur J. Daley.special To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/japanese-ambitions-rebuked-in-moscow-izvestia-retorts-ironically-to.html | JAPANESE AMBITIONS REBUKED IN MOSCOW; Izvestia Retorts Ironically to the Suggestions That Japan Might Buy Siberia and Sakhalin. | True | Special Cable to THE NEW TORE TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/miss-aliene-stuart-to-w12.html | Miss Aliene Stuart to W1/2*> | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dutch-towns-in-arrears-central-government-faces-conflicts-position.html | DUTCH TOWNS IN ARREARS.; Central Government Faces Conflicts -- Position of Guilder Menaced | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/wins-marbles-title-pennsylvania-boy-gets-national-championship-at.html | WINS MARBLES TITLE.; Pennsylvania Boy Gets National Championship at Ocean City. Special to THE NEW YORK TIMES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/retired-broker-ends-life-ws-clayton-of-flushing-shoots-himself-in.html | RETIRED BROKER ENDS LIFE; W.S. Clayton of Flushing Shoots Himself in Street. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/to-release-3-arbuckle-films.html | To Release 3 Arbuckle Films. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments, | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dr-henry-howard.html | DR. HENRY HOWARD. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dinner-for-jc-warwick.html | Dinner for J.C. Warwick. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/reddan-to-fill-jersey-fiscal-job.html | Reddan to Fill Jersey Fiscal Job. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/utility-assets-to-be-sold.html | Utility Assets to Be Sold. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/puerto-rico-greets-gore-new-governor-family-flies-from-florida.html | PUERTO RICO GREETS GORE, NEW GOVERNOR; Family Flies From Florida -- Incoming Executive Appeals for United Support. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/lawn-dance-marks-nancy-lows-debut-parents-introduce-debutante-to.html | LAWN DANCE MARKS NANCY LOW'S DEBUT; Parents Introduce Debutante to Society at Outdoor Fete on Glen Head Estate. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/harris-named-tax-bureau-aide-special-to-the-new-york-times.html | Harris Named Tax Bureau Aide.; Special to THE NEW YORK TIMES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/six-are-saved-from-niagara-reef.html | Six Are Saved From Niagara Reef, | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/smithuingalls.html | SmithuIngalls. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/hindenburg-moves-to-protect-church-hitler-heeds-wish-starts.html | HINDENBURG MOVES TO PROTECT CHURCH; HITLER HEEDS WISH; Starts Negotiations to End Nazi-Protestant Conflict After President Writes Him. CHIEF EXECUTIVE ALARMED Declares Himself Obligated to God and Conscience to Intervene in Question. ANOTHER CLASH IN OFFING Dr. von Bodelschwingh Appeals to Nazi Church Commissioners to Cancel Orders to Fly Flags. HINDENBURG ACTS TO HELP CHURCH | True | By Guiedo Enderis.wireless To the New York Times.by Guido Enderis. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/princeton-loses-wanamaker-fund.html | Princeton Loses Wanamaker Fund | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/4356645-sought-by-municipalities-drop-in-amount-of-bonds-for-award.html | $4,356,645 SOUGHT BY MUNICIPALITIES; Drop in Amount of Bonds for Award Next Week Due Partly to Holiday. | True | | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/dividends-in-june-show-betterment-fewer-cuts-and-omissions-than.html | DIVIDENDS IN JUNE SHOW BETTERMENT; Fewer Cuts and Omissions Than Last Year -- 24 Issues Resume Payments. TOTAL PAID OUT IS LESS Stores, Mail Orders, Oils, Utilities, Steels and Tobaccos Are Groups Showing Increases. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/stocks-in-london-paris-and-berlin-trading-slow-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slow on the English Exchange -- International Group Declines. PROFIT-TAKING IN FRANCE Market Closes on a Downward Tendency -- Prices Lower on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/katharine-r-jones-bride-of-physician-her-marriage-to-dr-hamilton.html | KATHARINE R. JONES BRIDE OF PHYSICIAN; Her Marriage to Dr. Hamilton Sonthworth Takes Place in Grace Charch-Chantry. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/obrien-off-for-holiday-mayor-will-be-somewhere-in-the-adirondacks.html | O'BRIEN OFF FOR HOLIDAY.; Mayor Will Be 'Somewhere in the Adirondacks' Over Fourth. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/james-m-pettit.html | JAMES M. PETTIT. | True | Special to THIS NEW YORK TIMKS. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/esseff-captures-shadybrook-purse-fishers-racer-triumphs-by-margin.html | ESSEFF CAPTURES SHADYBROOK PURSE; Fisher's Racer Triumphs by Margin of Six Lengths at Arlington Park. KNIGHTS GAL TAKES PLACE Leads Way to Miss Bunting In 7-Furiong Dash -- Victor Covers Distance in 1 : 28 2-5. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/pratt-quits-navy-served-47-years-admiral-is-praised-by-swanson-for.html | PRATT QUITS NAVY; SERVED 47 YEARS; Admiral Is Praised by Swanson for Vigor and Sound Thinking -- Standley to Be Chief. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/drummond-yields-post-at-geneva-to-avenol.html | Drummond Yields Post At Geneva to Avenol | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/twocent-postal-rate-goes-into-effect-today.html | Two-Cent Postal Rate Goes Into Effect Today | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/scottish-masons-feted-farewell-dinner-given-here-for-visiting.html | SCOTTISH MASONS FETED.; Farewell Dinner Given Here for Visiting Fraternal Officials. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/rules-biggest-beer-must-be-that.html | Rules 'Biggest Beer' Must Be That | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mt-everest-group-yields-to-recall-leader-says-summit-could-not-be.html | MT. EVEREST GROUP YIELDS TO RECALL; Leader Says Summit Could Not Be Conquered Until Fall, in View of Ice and Snow. HE REVEALS CLOSE CALLS Several Members Missed Death in 4,000-Foot Plunges by Quick Work With Axes. | True | By Hugh Ruttledge,Leader, Mount Everest Climbing Expedition.copyright, 1933. By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/reich-bars-jews-from-film-field-new-law-issued-by-ministry-of.html | REICH BARS JEWS FROM FILM FIELD; New Law Issued by Ministry of Propaganda Allows Them No Part in Production. OUR CONCERNS THERE HIT Loophole Seen In Certain Cases -- 'Aryan' Lawyers Forbidden to Have Connections With Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/money-issue-balks-parleys-progress-lowering-of-trade-barriers-waits.html | MONEY ISSUE BALKS PARLEY'S PROGRESS; Lowering of Trade Barriers Waits on Stabilization of World's Currencies. ALL ACCORDS TENTATIVE Conference Report Stresses That Results So Far Are Contingent on Agreements In Other Fields. | True | By Harold Callender.special Cable To the New York Times. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/questioning-a-brave-man.html | Questioning a Brave Man. | True | FREDERICK ROCKE. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/westchester-gets-aid-2217000-allotted-by-state-from-federal-fund.html | WESTCHESTER GETS AID.; $2,217,000 Allotted by State From Federal Fund for Roads. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/6-harvard-awards-made-df-wilcock-of-brooklyn-among-engineering.html | 6 HARVARD AWARDS MADE.; D.F. Wilcock of Brooklyn Among Engineering Students Honored | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/astors-to-entertain-delegates.html | Astors to Entertain Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/legion-week-starts-service-in-original-roxy-theatre-opens-benefit.html | LEGION WEEK STARTS.; Service in Original Roxy Theatre Opens Benefit for Veterans. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/mrs-buck-sails-for-china.html | Mrs. Buck Sails for China. | True | | C1B 194336 |
| 1933-07-01 | 1933-07-01 | https://www.nytimes.com/1933/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194336 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/motor-boat-news.html | Motor Boat News | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/funeral-of-mrs-strauss-rabb-j-b-wise-to-hold-services-today.html | FUNERAL OF MRS. STRAUSS.; ' Rabb! J. B. Wise to Hold Services ' Today in.Kensico Chapel. | | True | Special to THK NEW YORK TIMKS. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/royal-library-to-museum-malmaison-gets-mario-louises-books-and-a.html | ROYAL LIBRARY TO MUSEUM; Malmaison Gets Mario Louise's Books, and a Coin Collection. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/chile-to-produce-steel-government-aids-plant.html | Chile to Produce Steel; Government Aids Plant | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lancers-gain-polo-final-bryn-mawr-four-also-triumphs-in.html | LANCERS GAIN POLO FINAL.; Bryn Mawr Four Also Triumphs in Southeastern Tourney. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/banana-disease-fight-is-won-by-scientist.html | Banana Disease Fight Is Won by Scientist | True | By Science Service. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-holy-river.html | A HOLY RIVER. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/aida-at-the-hippodrome-chicago-company-appears-before-another-large.html | AIDA' AT THE HIPPODROME.; Chicago Company Appears Before Another Large Audience. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/change-is-planned-in-dog-show-date-proposal-to-hold-exhibition.html | CHANGE IS PLANNED IN DOG SHOW DATE; Proposal to Hold Exhibition Later in Year Considered by Newark Kennel Club. | True | By Henry R. Ilsley. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mrs-roosevelt-at-sons-home.html | Mrs. Roosevelt at Son's Home. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/when-talking-ruins-music.html | WHEN TALKING RUINS MUSIC | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dates-set-at-w-and-j-basketball-wrestling-boxing-programs-listed.html | DATES SET AT W. AND J.; Basketball, Wrestling, Boxing Programs Listed for 1934. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/asks-end-of-city-college-jesuit-weekly-suggests-that-it-be.html | ASKS END OF CITY COLLEGE; Jesuit Weekly Suggests That It Be Gradually Suppressed. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bakeruhitchcock.html | BakeruHitchcock. | True | Special to THE Nrw YOKK TIMES. j | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cooperation-needed.html | Cooperation Needed. | True | J.F.M., Astoria, | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/realty-aid-seen-in-home-loan-act-foreclosed-parcels-likely-to-reap.html | REALTY AID SEEN IN HOME LOAN ACT; Foreclosed Parcels Likely to Reap Chief Benefit, Says Mr. Gitterman. EXPLAINS BOND EXCHANGE Concent of Mortgage Holders May Present Difficulties In Many Cases. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/farm-holiday-fades-as-prices-advance-organization-in-west-dies-out.html | FARM HOLIDAY FADES AS PRICES ADVANCE; Organization in West Dies Out as Conditions Improve -- Foreclosures Ended. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-carnival-man.html | THE CARNIVAL MAN | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/borrowers-repay-rfc-570762971-of-1157699964-disbursed-to-banks.html | BORROWERS REPAY R.F.C. $570,762,971; Of $1,157,699,964 Disbursed to Banks, $444,683,424 Has Been Paid Back. ALL OUTLAY $2,636,046,740 Total of Loans Authorized Reaches 53,019,827,619 Aside From Federal Advances. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/vatican-to-honor-newspaper.html | Vatican to Honor Newspaper. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fannie-brice-wanders-back-home.html | FANNIE BRICE WANDERS BACK HOME | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/charles-t-pearsall-member-of-old-long-island-family-was-62.html | CHARLES T. PEARSALL; Member of Old Long Island Family Was 62. | True | Special to Tmc NEW YORK Trwics. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/in-the-classroom-and-on-the-campus-the-small-proportion-of-students.html | In the Classroom and On the Campus; The Small Proportion of Students Who Study Economics May Explain, It Is Asserted, Some of the Country's Difficulties. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/spain-expels-108-foreign-reds.html | Spain Expels 108 Foreign Reds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-buckner-triumphs-in-coast-title-tennis.html | Miss Buckner Triumphs In Coast Title Tennis | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/paris-press-urges-parley-to-adjourn-newspapers-indicate-countries.html | PARIS PRESS URGES PARLEY TO ADJOURN; Newspapers Indicate Countries on Gold Standard Are Prepared to Protect Currencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/executives-coin-nira-as-recovery-act-title.html | Executives Coin 'Nira' As Recovery Act Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-ceurvorst-wins-net-title.html | Miss Ceurvorst Wins Net Title. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/unique-situation-awaits-mr-roosevelts-return-under-extraordinary.html | UNIQUE SITUATION AWAITS MR. ROOSEVELT'S RETURN; Under Extraordinary Powers Executive Will Be in Sole Command of Tripartite Government COUNTRY'S HOPE RESTS IN HIM But He Will Be Judged by the Effect of the New Deal Experiments Upon the Average Man's Pocketbook | True | By Arthur Krock. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/he-arrived-at-dusk-by-rc-ash-by-318-pp-new-york-the-macmillan.html | He ARRIVED AT DUSK. By R.C. Ash by. 318 pp. New York: The Macmillan Company. $2. | True | By Issac Anderson | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/postal-stations-study-suggests-analysis-of-their-value-to-stores.html | POSTAL STATIONS' STUDY.; Suggests Analysis of Their Value to Stores Havina Them. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rush-of-taxcut-suits-establishes-a-record.html | Rush of Tax-Cut Suits Establishes a Record | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/economic-geologists-to-meet-in-princeton-world-group-will-hold.html | ECONOMIC GEOLOGISTS TO MEET IN PRINCETON; World Group Will Hold Sessions Friday and Saturday -- 27 Countries Represented. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/newark-divides-pair-with-albany-bears-annex-first-game-43-but-drop.html | NEWARK DIVIDES PAIR WITH ALBANY; Bears Annex First Game, 4-3, but Drop the Second in 12th Inning 5-2. TAMULIS LOSES NIGHTCAP Bows After He Shuts Out Senators Until Porter's Homer With 2 Out in 7th Ties Score. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/prosperity-hope-touches-missouri-federal-government-expected-to.html | PROSPERITY HOPE TOUCHES MISSOURI; Federal Government Expected to Develop Roads, Construct Buildings. CIVIC PLAN FOR ST. LOUIS Project for Riverfront Improvement Revived by Democratic Mayor. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/repeal-progress-contrasted-with-dry-action-in-1918-states-are.html | REPEAL PROGRESS CONTRASTED WITH DRY ACTION IN 1918; States Are Voting More Rapidly Than They Did When Prohibition Was Up for Decision | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-midsummer-revival-again-black-satin-stages-a-comeback-brings.html | A MIDSUMMER REVIVAL; Again Black Satin Stages a Come-Back -- Brings Advance Autumn Styles With It | True | By Virginia Pope. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/english-athletes-work-on-yale-field-oxfordcambridge-track-stars.html | ENGLISH ATHLETES WORK ON YALE FIELD; Oxford-Cambridge Track Stars Hold First Practice for Harvard-Yale Meeting. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/wholesale-markets-expect-buying-lull-baying-office-cites-purchases.html | WHOLESALE MARKETS EXPECT BUYING LULL; Baying Office Cites Purchases Already Made and Reluctance to Follow Price Rises. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/beer-on-sale-in-maine-first-time-in-62-years.html | Beer on Sale in Maine First Time in 62 Years | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/hill-and-wissel-to-race-cyclists-in-return-10mile-match-tonight-at.html | HILL AND WISSEL TO RACE.; Cyclists in Return 10-Mile Match Tonight at Nutley. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/an-american-king-in-new-zealand.html | AN AMERICAN KING IN NEW ZEALAND | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/polo-at-fort-hamilton-today.html | Polo at Fort Hamilton Today. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/weekend-lively-in-westchester-many-events-scheduled-at-clubs.html | WEEK-END LIVELY IN WESTCHESTER; Many Events Scheduled at Clubs Throughout County for Fourth of July. TEA DANCE GIVEN IN RYE Bonnie Briar Country in Larchmont is Scene of Large Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cries-in-the-night-by-jh-wallis-317-pp-new-york-e-p-dutton-co-2.html | CRIES IN THE NIGHT. By J.H. Wallis. 317 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/at-newport-flower-show-leads-in-weeks-events.html | AT NEWPORT; Flower Show Leads In Week's Events | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/b-0-aylesworth-found-dead-in-bed-former-president-of-drake-and.html | B. 0. AYLESWORTH FOUND DEAD IN BED; Former President of Drake and Colorado Agricultural College Was 73. ONCE SUFFRAGE LECTURER Joined Movement for Votes for Women in 1910uFather of Na- tional broadcasting Co. Head. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-major-depressions-we-have-recovered-before-a-comparison-of-the.html | The Major Depressions; WE HAVE RECOVERED BEFORE! A Comparison of the Present Depression With the Major Depressions of the Past Century, 1837, 1857, 1873, 1893. By Walter W. Price. 102 pp. New fork: Harper & Brothers. $1.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/loan-to-great-northern-6000000-granted-by-rfc-to-be-applied-to.html | LOAN TO GREAT NORTHERN.; $6,000,000 Granted by R.F.C. to Be Applied to Interest Payments. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/an-empty-glass-for-omars-fitzgerald-on-the-fiftieth-anniversary-of.html | AN EMPTY GLASS FOR OMAR'S FITZGERALD; On the Fiftieth Anniversary of the Poet's Death, the "Rubaiyat" Lives On, Its Splendor Undimmed by Years AN EMPTY GLASS FOR THE POET DEAR OLD FITZ" FitzGerald, Who Did the "Rubaiyat," Lives On | True | By L.h. Robbins | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-mary-c-hood-married.html | Miss Mary C. Hood Married. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gain-of-17500000000-in-values-dollar-wheat-here-again-improvement.html | Gain of 17,500,000,000 in Values -- "Dollar Wheat" Here Again -- Improvement Seen for U.S. Steel. | True | By Eugene M. Lokey. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/elizabeth-cassidy-is-bride.html | Elizabeth Cassidy Is Bride. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/boesch-on-coliseum-mat-card.html | Boesch on Coliseum Mat Card. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-bronx-realty-firm.html | New Bronx Realty Firm. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sixteen-short-stories-by-hugh-walpole-all-souls-night-a-book-of.html | Sixteen Short Stories by Hugh Walpole; ALL SOULS' NIGHT. A Book of Stories. By Hugh Walpole. 316 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | P.H. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/strive-to-protect-forests-from-ruin-government-rangers-guard.html | STRIVE TO PROTECT FORESTS FROM RUIN; Government Rangers Guard Against Fires and Stress Conservation Value. LIGHTNING A BIG HAZARD Thirty-one States Have National Preserves -- Camps for Idle Are Planned in All. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/wind-uncovers-relics-ancient-village-indian-flint-factory-revealed.html | WIND UNCOVERS RELICS.; Ancient Village, Indian Flint Factory, Revealed In Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/russias-fiveyear-radio-plan.html | RUSSIA'S FIVE-YEAR RADIO PLAN | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-printing-code-is-drafted-here-new-york-employers-croup-to-study.html | NEW PRINTING CODE IS DRAFTED HERE; New York Employers' Croup to Study Proposals for the Whole Industry Thursday. LAMP MAKERS ORGANIZE Moves Toward Trade Agreements Also Made in Raincoat and Restaurant Business. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ely-signs-dividend-tax-bill.html | Ely Signs Dividend Tax Bill. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bank-stocks-down-in-week.html | Bank Stocks Down In Week. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/illinois-girl-is-made-barrister-in-england-miss-margaret-k-haskell.html | ILLINOIS GIRL IS MADE BARRISTER IN ENGLAND; Miss Margaret K. Haskell of Evanston Is a Graduate of Bryn Mawr College. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rigid-stock-laws-urged-by-fletcher-kahn-and-morgan-revelations-will.html | RIGID STOCK LAWS URGED BY FLETCHER; Kahn and Morgan Revelations Will Be Guide Also for Tax Act Revision, He Says. SIFTS REPORT ON 'CONTROL' Senator Seeks Source of Story That Kahn, Warburg, Schiff and Walker Dominated Kuhn, Loeb. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/purchasing-power.html | Purchasing Power. | True | PESSIMIST, Brooklyn. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/canadians-report-signs-of-revival-wheat-prices-high-car-loadings.html | CANADIANS REPORT SIGNS OF REVIVAL; Wheat Prices High, Car Loadings Better, Canal Traffic Improving. IDLE GET WORK AGAIN Public Relief Decreasing, Bank Clearings Gain, Buying Begins With Stocks Low. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/stocks-bonds-and-commodities-advance-again-dollar-is-sharply.html | Stocks, Bonds and Commodities Advance Again -- Dollar Is Sharply Depressed in Confused Dealings. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/senators-subdue-the-tigers-11-to-3-bat-heavily-to-triumph-in-game.html | SENATORS SUBDUE THE TIGERS, 11 TO 3; Bat Heavily to Triumph in Game Played in Fast Time of 1 Hour 26 Minutes. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/text-of-the-textile-code-submitted-for-approval.html | Text of the Textile Code Submitted for Approval | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/marion-hamilton-is-wed-in-babylon-bridegroom-is-j-j-darcy-pallic.html | MARION HAMILTON IS WED IN BABYLON; Bridegroom Is J. J. Darcy, Pallic Works Official on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/putting-the-huge-farm-program-in-action-beginning-in-the-wheat-belt.html | PUTTING THE HUGE FARM PROGRAM IN ACTION; Beginning in the Wheat Belt, the Administration Moves to Reduce Acreage by the Allotment Plan, Cut the Surplus, Raise Prices and So Restore the Purchasing Power of the American Farmer | True | By M.l. Wilson, Chief Wheat Production Section, Agricultural Adjustment Administration. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/stabilizing-the-dollar.html | STABILIZING" THE DOLLAR. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/yacht-edna-wins-as-regatta-opens-warrens-craft-leads-class-p-boats.html | YACHT EDNA WINS AS REGATTA OPENS; Warren's Craft Leads Class P. Boats in Babylon Y.C. Races on Great South Bay. FLYING CLOUD A VICTOR Leads Typhoon Home in Contest for Interclubs -- Edith S. Scores In V Cats Division. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/brazil-to-study-european-armies.html | Brazil to Study European Armies. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/give-40hour-week-at-same-pay.html | Give 40-Hour Week at Same Pay. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/american-gift-to-abbey-accepted.html | American Gift to Abbey Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/staten-island-owners-ask-mortgage-moratorium.html | Staten Island Owners Ask Mortgage Moratorium | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/160000000-paid-in-loan-dividends-association-in-the-county.html | $160,000,000 PAID IN LOAN DIVIDENDS; Association, in the County Distribute Large Sum to Members. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/turner-wins-golf-playoff.html | Turner Wins Golf Play-Off. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/held-in-lindbergh-case-turner-still-in-hands-of-chicago-police-for.html | HELD IN LINDBERGH CASE.; Turner Still in Hands of Chicago Police for Federal Questioning. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ickes-to-dedicate-park-on-tuesday-will-be-principal-speaker-at.html | ICKES TO DEDICATE PARK ON TUESDAY; Will Be Principal Speaker at Exercises Opening Jersey Site of Revolutionary Camp. GETS DEEDS TO PROPERTY Jockey Hollow and Washington Headquarters Included in New National Shrine. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/recovery-act-contemplates-a-herculean-work-program-with-public.html | RECOVERY ACT CONTEMPLATES A HERCULEAN WORK PROGRAM; With Public Projects in Wide Variety Made Possible at Once, Action Is Speeded to Put Thousands of Idle to Work | True | By Donald H. Sawyer, Temporary Administrator of Public Works. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/revolution-seen-in-recovery-act-europe-regards-change-in-our-policy.html | REVOLUTION' SEEN IN RECOVERY ACT; Europe Regards Change in Our Policy as Equaling in Scope Her Political Upsets. IMITATION OF US UNLIKELY Continent Concerned With Stable Currencies Rather Than Rise in Prices and Wages. REVOLUTION' SEEN IN RECOVERY ACT | True | By Harold Callender.wireless To the New York Times.by Harold Callender. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/kennedy-will-fight-gastanaga.html | Kennedy Will Fight Gastanaga. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bankers-defended-on-school-budgets-dr-js-brubacher-of-yale-assails.html | BANKERS DEFENDED ON SCHOOL BUDGETS; Dr. J.S. Brubacher of Yale Assails Criticisms Before Council on Education. CUTS ARE PUT AT ONLY 5% Conditions in Prosperous Years Were a 'Fool's Paradise,' Chicago Meeting Is Told. | True | By Eunice Barnard.special To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dr-brown-retires-as-head-of-nyu-of-54-years-as-educator-he-served.html | DR. BROWN RETIRES AS HEAD OF N.Y.U.; Of 54 Years as Educator He Served 22 Here -- Gets Title of Chancellor Emeritus. HONORED BY THE COUNCIL Receives Engrossed Resolution in Appreciation of Service -- Dr. H. W. Chase Succeeds Him. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-zealand-is-to-have-coins-of-its-own-design.html | New Zealand Is to Have Coins of Its Own Design | True | Special Correspondence. THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/widow-gets-jl-wertheim-estate.html | Widow Gets J.L. Wertheim Estate | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/margaret-wetmore-is-long-island-bride-wed-to-william-a-w-stetvart.html | MARGARET WETMORE IS LONG ISLAND BRIDE; Wed to William A. W. Stetvart Jr. by Rev. Dr. L. C. Bleecker at Cold Spring Harbor. | True | . . Special to THB Naw YORK TMBS. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-hetty-m-rowe-had-done-religious-and-educa-tional-work-in-u-s.html | MISS HETTY M. ROWE.; Had Done Religious and Educa- tional Work In U. S. and Turkey. | True | Special to THE NEW YORK TIMES. I | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/women-will-form-new-yachting-body-national-association-to-control.html | WOMEN WILL FORM NEW YACHTING BODY; National Association to Control Sailing Championships for Adams Cup. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/centrist-partys-end-imminent.html | Centrist Party's End Imminent. | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/finland-pays-with-savings-tiny-northern-republic-meets-its.html | FINLAND PAYS WITH SAVINGS; Tiny Northern Republic Meets Its Obligations Despite Difficulties | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mouette-is-first-in-race-on-sound-havemeyers-12meter-sloop-scores.html | MOUETTE IS FIRST IN RACE ON SOUND; Havemeyer's 12-Meter Sloop Scores ir. New Rochelle Yacht Club Regatta. ALERA LEADS 30-FOOTERS Triton Beats Jester by a Second In Interclub Class -- Roulette III Is Among Winners. | True | By James Robbins.special To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/copper-seen-aided-by-recovery-bill-analysis-points-to-profit-in.html | COPPER SEEN AIDED BY RECOVERY BILL; Analysis Points to Profit in Operations and Fair Wages for Labor. PROBLEM IN OLD PLANTS K.S. Guiterman Considers 9 to 9 1/2c a Pound as Minimum Price for the Industry. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/society-gets-flag-of-the-war-of-1812-rare-banner-of-the-earliest-of.html | SOCIETY GETS FLAG OF THE WAR OF 1812; Rare Banner of the Earliest Official Type Is Given by Grandson of Major Mott. ARMS SHOWN IN BROOKLYN Shafted Weapons, Swords and Many Kinds of Pistols Now on View at Museum. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/defends-schools-on-architecture-harvard-instructor-blames.html | DEFENDS SCHOOLS ON ARCHITECTURE; Harvard Instructor Blames Speculators and Builders for 'Unsound Practices.' CURRICULA BEING CHANGED Dean Edged Answers Criticism of Methods of Instruction in Architectural Classes. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mamaroneck-schools-meet-bills.html | Mamaroneck Schools Meet Bills. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/princes-plane-has-parachutes.html | PRINCES PLANE HAS PARACHUTES | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-eagle-regains-decorative-favor-with-other-patriotic-motifs-it.html | THE EAGLE REGAINS DECORATIVE FAVOR; With Other Patriotic Motifs, It Is Found On Many Articles Of Furniture THE EAGLE RETURNS AS A MOTIF | True | By Walter Rendell Storey | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FAIR PLAY. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jochim-is-winner-of-us-gym-title-new-jersey-athlete-tallies-3478.html | JOCHIM IS WINNER OF U.S. GYM TITLE; New Jersey Athlete Tallies 347.8 Points Out of Possible 390 at Chicago. MISS CARUCCIO TRIUMPHS Annexes Women's Championship, Registering 188.5 Out of 210 in A.A.U. Event. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/auctions-abroad.html | AUCTIONS ABROAD | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/emily-b-lenssen-becomes-a-bride-i-is-married-to-dundas-leavitt-j-at.html | EMILY B. LENSSEN ' BECOMES A BRIDE I '; Is Married to Dundas Leavitt j at Edgartown (Mass.) j Home of Her Parents. WEARS RARE OLD LACE Elizabeth Lenssen Is Sister's Maid of Honor and Kent Leavitt Is Best Man. Jt | True | Special to THE NEW TORS Tores. I | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/london-bohemia-travail-of-gold-by-ef-benson-306-pp-new-york.html | London Bohemia; TRAVAIL OF GOLD. By E.F. Benson. 306 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cew-mdonalds-are-dinner-hosts-entertain-at-southampton-for-house.html | C.E.W. M'DONALDS ARE DINNER HOSTS; Entertain at Southampton for House Guests -- Col. Henry May Honored at Party. MANY THERE FOR HOLIDAY Mr. and Mrs. L. Gordon Hamersley Take Friends for Cruise on Their New Schooner. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fox-film-meeting-waits.html | Fox Film Meeting Waits. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/john-m-sherry.html | JOHN M. SHERRY. | True | *p1/2ciai to THK NEW YORK TIMES. 1 | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sees-real-remedy-in-profit-sharing-mr-gourrich-says-this-would.html | SEES REAL REMEDY IN PROFIT SHARING; Mr. Gourrich Says This Would Solve Problem of Wage and Price Rises. HITS DISTRIBUTION COSTS Holds That Wheat Could Be Given Free and Yet a Loaf of Bread Would Cost 6 Cents. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nazis-determined-to-end-defeatism-they-take-ruthless-steps-to-crush.html | NAZIS DETERMINED TO END 'DEFEATISM'; They Take Ruthless Steps to Crush Anything Not Laudatory of Regime. OPPONENTS ARE 'KILLJOYS' Hitlerite Leaders Emphasize Germany Is Surrounded by Enemies on All Sides. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/seeded-players-lose-at-nets.html | Seeded Players Lose at Nets. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/when-ladies-meet-rachel-crotherss-play-is-turned-into-a-successful.html | WHEN LADIES MEET"; Rachel Crothers's Play Is Turned Into a Successful Film -- Other Pictures | True | By Mordaunt Hall. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dr-gilbert-chinard-honored.html | Dr. Gilbert Chinard Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/democrat-now-wilmington-mayor.html | Democrat Now Wilmington Mayor. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ward-is-recovering-after-an-operation-westchester-political-leader.html | WARD IS RECOVERING AFTER AN OPERATION; Westchester Political Leader at Mount Sinai Hospital Went Under Knife 10 Days Ago. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/charles-f-harley-of-baltimore-dead-prominent-lawyer-stricken-at-age.html | CHARLES F. HARLEY OF BALTIMORE DEAD; Prominent Lawyer Stricken at Age of 71 u Honored by Governor Ritchie. | True | Special to THK Nrtr YORK TIME*. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/browns-on-top-15-to-14-overcome-9run-lead-of-athletics-who-make-20.html | BROWNS ON TOP, 15 TO 14.; Overcome 9-Run Lead of Athletics, Who Make 20 Hits | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/golf-at-banff.html | GOLF AT BANFF. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/daviscourt-to-wrestle-judson.html | Daviscourt to Wrestle Judson. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-industrial-cartel-its-methods-in-germany-there-organizations.html | THE INDUSTRIAL CARTEL: ITS METHODS IN GERMANY; There Organizations Resembling Those Contemplated In Our Recovery Act Regulate Prices and Output | True | By Bruno Birnbaum. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/coal-an-aid-to-growth-german-experiments-indicate-presence-of-a.html | COAL AN AID TO GROWTH.; German Experiments Indicate Presence of a Hormone. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/subway-to-bronx-running-smoothly-transit-officials-gratified-by.html | SUBWAY TO BRONX RUNNING SMOOTHLY; Transit Officials Gratified by Showing on First Day of Operation of Route. HOLIDAYS CUT TRAFFIC Speeding of 6th Av. Line Is Now Held Vital to Keep Tracks From Becoming Congested. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rumson-four-plays-tie-finishes-at-5all-with-elephants-in-fast-match.html | RUMSON FOUR PLAYS TIE.; Finishes at 5-All With Elephants in Fast Match. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/linclays-departs-sees-trade-gains-french-line-official-finds.html | LINCLAYS DEPARTS; SEES TRADE GAINS; French Line Official Finds Confidence Here Restored by Roosevelt. LOOKS TO LONDON PARLEY Says Future of Shipping Rests on World Adjustment of Tariffs and Currencies. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/native-and-of-our-time-postoffice-in-albany-to-have-striking-marble.html | NATIVE AND OF OUR TIME; Postoffice in Albany to Have Striking Marble Frieze and Metal Grill Work | True | By Edward Alden Jewell. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/danubian-plans-come-to-naught-two-months-of-effort-yield-nothing.html | DANUBIAN PLANS COME TO NAUGHT; Two Months of Effort Yield Nothing More Than German-Hungarian Trade Accord. BENES DOMINATES SCENE Now Hungarians, Blocking Revival of Tardieu Plan, Are Fighting Czech Premier's Battle. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/hen-aworkin-on-the-railroad.html | Hen 'A-Workin' on the Railroad.' | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/strip-steel-up-1-a-ton-weirton-company-announces-rice-in.html | STRIP STEEL UP $1 A TON.; Weirton Company Announces Rice in Third-Quarter Price. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/preserving-peace.html | Preserving Peace. | True | BENJAMIN EIGG, Bedford | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/building-up-at-chicago-permits-rise-for-first-time-in-months-trade.html | BUILDING UP AT CHICAGO.; Permits Rise for First Time in Months -- Trade Is Active. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lotus-is-winner-on-barnegat-bay-leads-class-a-catboats-in-8mile.html | LOTUS IS WINNER ON BARNEGAT BAY; Leads Class A Catboats in 8-Mile Race as Sailing Season Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/pertinent-facts-about-electrical-eye-invented-by-zworykin-for.html | Pertinent Facts About Electrical Eye Invented by Zworykin for Television | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/named-mt-vernon-police-head.html | Named Mt. Vernon Police Head. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/shields-triumphs-in-eastern-tennis-defeats-nodarse-cuban-davis-cup.html | SHIELDS TRIUMPHS IN EASTERN TENNIS; Defeats Nodarse, Cuban Davis Cup Star, 8-6, 6-4, 6-1, to Reach the Final. HALL ELIMINATES BOWDEN Scores, 6-3, 6-2, 6-0, In Fast Match -- Shields and McCauliff Lose in Doubles Upset. | True | By Allison Danzig. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/roosevelt-spurs-cuban-peace-move-sends-message-to-political.html | ROOSEVELT SPURS CUBAN PEACE MOVE; Sends Message to Political Conferees Assuring Them U.S. Supports Talks. PRAISES ORDERLY METHOD Delegates at Havana Are Told by Our Envoy Any Agreement Made Will Be Enforced. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/allstar-teams-meet-thursday-in-worlds-series-atmosphere-interest-in.html | All-Star Teams Meet Thursday In World's Series Atmosphere; Interest in Game at Chicago Comparable to That Shown in Annual Classics -- Crowd of 55,000 Is Predicted -- McGraw and Mack Will Be Rival Pilots. | True | By John Drebinger. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/whos-who-in-the-current-pictures-the-career-of-dorothy-burgess-of.html | WHO'S WHO IN THE CURRENT PICTURES; The Career of Dorothy Burgess, of "Hold Your Man" -- The Only Feminine Player in "The Silk Empress" -- Other Players | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/delaney-tiernan.html | DeLaney -- Tiernan. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/plan-to-end-slums-called-vital-need-regional-association-proposes.html | PLAN TO END SLUMS CALLED VITAL NEED; Regional Association Proposes Closer Cooperation to Rid City of Blighted Areas. ZONING REMEDIES ASKED Provision for Light and Air for Tenants and Proper Use of Waterfront Are Stressed. PLAN TO END SLUMS CALLED VITAL NEED | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/notes-of-the-studios.html | NOTES OF THE STUDIOS | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-ascent-will-seek-greater-heights-to-measure-the-intensity-of.html | New Ascent Will Seek Greater Heights to Measure the Intensity of Cosmic Rays | True | By Waldemar Kaempffert. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/shooting-authors-with-epigrams-the-facts-of-fiction-contains-many.html | Shooting Authors With Epigrams; " The Facts of Fiction" Contains Many Nimble Thumbnail Sketches of English Novelists From Richardson to Lawrence THE FACTS OF FICTION. By Norman Collins. 312 pp. New York: E.P. Dutton & Co. $3.50. | True | By Peter Monro Jack | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-presidents-dutch-bible.html | THE PRESIDENT'S DUTCH BIBLE | True | By Henry K. Pasha | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/some-famous-visitors-views-of-chicago-marquette-kipling-chesterton.html | Some Famous Visitors' Views of Chicago; Marquette, Kipling, Chesterton and Others Who Said What They Thought AS OTHERS SEE CHICAGO. Impressions of Visitors, 1673-1933. Compiled and edited by Bessie Louise Pierce, with the assistance of Joe L. Norris. 540 pp. Chicago: The University of Chicago Press. $3. CHECAGOU. From Indian Wigwam to Modern City, 1673-1835. By Milo M. Quaife. Chicago: The University of Chicago Press. 212 pp. $1. | True | By R.l. Duffus | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-college-professor-in-a-new-role-no-longer-leading-the-secluded.html | THE COLLEGE PROFESSOR IN A NEW ROLE; No Longer Leading the Secluded Life Of the Academy, He Takes Part in Great Affairs of the World THE PROFESSOR IN A NEW ROLE He Takes a Part in the World's Great Affairs | True | By William Lyon Phelps | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/music-courses-offered-five-scholarships-available-for-nyu-summer.html | MUSIC COURSES OFFERED.; Five Scholarships Available for N.Y.U. Summer School. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/400-are-trapped-as-thunderstorm-fells-circus-tent-five-in-hospital.html | 400 ARE TRAPPED AS THUNDERSTORM FELLS CIRCUS TENT; Five in Hospital, Scores of Others Hurt in Astoria Under Wet Canvas. LIGHTNING HITS OIL TANK Three Firemen Hurt Fighting Blaze in Elizabeth -- Heat of 90 Is Broken. 400 ARE TRAPPED BY TENT IN STORM | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/research-carries-on-essential-work-is-continued-despite-the.html | RESEARCH CARRIES ON.; Essential Work Is Continued Despite the Depression. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ocean-signals-listed-lighthouse-service-cautions-mariners-on-harbor.html | OCEAN SIGNALS LISTED.; Lighthouse Service Cautions Mariners on Harbor Approach. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/only-2500-for-cmtc-economy-cuts-total-for-this-area-in-half-13000.html | ONLY 2,500 FOR C.M.T.C.; Economy Cuts Total for This Area In Half -- 13,000 Apply. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/chicago-memories-once-again-in-chicago-by-minnie-site-moody-268-pp.html | Chicago Memories; ONCE AGAIN IN CHICAGO. By Minnie Site Moody. 268 pp. New York: Alfred H. King, Inc. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/toward-uniform-rules-motor-vehicle-officials-in-conference-urge-end.html | TOWARD UNIFORM RULES; Motor Vehicle Officials in Conference Urge End of Confusion in License and Traffic Regulations | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/history-in-american-postage-stamps-commemorative-postage-stamps-of.html | History in American Postage Stamps; COMMEMORATIVE POSTAGE STAMPS OF THE UNITED STATES. By Ralph A. Kimble. Illustrated. 350 pp. New York: Grosset & Dunlap. $1.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-earhart-leads-men.html | Miss Earhart Leads Men. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/greenwich-bank-marks-centenary-heads-of-other-institutions-pay.html | GREENWICH BANK MARKS CENTENARY; Heads of Other Institutions Pay Tribute to 100-Year-Old Savings Depository. ONLY TWO IN CITY OLDER Value of Conservatism Is Chief Lesson Years Have Taught. Treasurer Declares. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/responsible-bank-control.html | RESPONSIBLE BANK CONTROL. | True | By Professor A.a. Berle Jr., Adviser To President Roosevelt, Addressing New York State Bankers At Lako George. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/hull-to-explain-policy-to-elaborate-tomorrow-on-presidents-view-of.html | HULL TO EXPLAIN POLICY; To 'Elaborate' Tomorrow on President's View of Stabilizing. LONDON GROUPS SHOCKED Parley Delegations, Including Americans, Had Expected Acceptance of Plan. ROOSEVELT IS RETURNING Cabinet Members Summoned to Confer With Him on Warship at Annapolis. London Is Told of Rejection. ROOSEVELT BALKS AT GOLD BLOC PACT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/justice-black-off-for-africa.html | Justice Black Off for Africa. | True |  | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/air-parties-adirondacks-colony-arranges-trip.html | AIR PARTIES; Adirondacks Colony Arranges Trip | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/big-housing-plan-for-jersey-city-committee-named-to-improve.html | BIG HOUSING PLAN FOR JERSEY CITY; Committee Named to Improve Eleven-Acre Tract in the Downtown Area. | True |  | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/english-housing-plan-american-architect-will-design-coast-resort.html | ENGLISH HOUSING PLAN.; American Architect Will Design Coast Resort. | True |  | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cummings-asks-law-to-aid-fight-on-gangs-says-federal-government.html | CUMMINGS ASKS LAW TO AID FIGHT ON GANGS; Says Federal Government Must Act, as Racketeering Has Become National in Scope. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/white-house-pork.html | WHITE HOUSE PORK. | True | From The Boston Herald. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cross-candidacy-puzzles-his-state-connecticut-governor-may-seek.html | CROSS CANDIDACY PUZZLES HIS STATE; Connecticut Governor May Seek Reappointment or Senate Seat. HE KEEPS HIS COUNSEL If He Tries for Third Term Opponent May Be Man He Dropped. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/title-canoe-races-listed-for-tuesday-pendleton-club-paddlers-will.html | TITLE CANOE RACES LISTED FOR TUESDAY; Pendleton Club Paddlers Will Defend Metropolitan Honors in Central Park. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/heir-plans-to-repay-relief-fund-for-aid.html | Heir Plans to Repay Relief Fund for Aid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/russell-thaw-flies-in-race.html | Russell Thaw Flies in Race. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-strauss-opera-cheered-in-dresden-arabella-with-von-hofmannsthal.html | NEW STRAUSS OPERA CHEERED IN DRESDEN; ' Arabella,' With von Hofmannsthal Libretto, Applauded for 15 Minutes at Premiere. IS COMEDY OF 1860 VIENNA Capacity Audience Includes Many Distinguished Musicians, Royalty and Officials. OPERA BY STRAUSS HEARD IN DRESDEN | True | By Herbert F. Peyser.special Cable To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/beat-girl-take-payroll-three-young-thugs-get-985-in-fourth-av.html | BEAT GIRL, TAKE PAYROLL.; Three Young Thugs Get $985 In Fourth Av. Hold-Up. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/raise-pay-for-35000-in-pittsburgh-area-six-leading-companies-order.html | RAISE PAY FOR 35,000 IN PITTSBURGH AREA; Six Leading Companies Order Increases of 5 to 10% -- 1,000 Resume P.R.R. Jobs. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/yanks-win-in-9th-on-lazzeris-blow-tonys-triple-with-gehrig-on-base.html | YANKS WIN IN 9TH ON LAZZERI'S BLOW; Tony's Triple With Gehrig on Base Breaks Deadlock, Indians Bowing, 4-2. ALLEN IS MOUND VICTOR Gets Credit, Although Pennock Shines in Quelling Cleveland Uprising at End. YANKS WIN IN 9TH ON LAZZERI'S BLOW By JAMES P. DAWSON. | True | By James P. Dawson.special To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fireworks-caution-issued-for-july-4-wynne-determined-to-keep-the.html | FIREWORKS CAUTION ISSUED FOR JULY 4; Wynne Determined to Keep the Celebration Safe -- Asks Police of City to Help. MANY PATRIOTIC SERVICES Tammany's Annual Ceremony to Open Day of Speech-Making and Flag-Raising. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dr-e-hoytstevens.html | DR. E. HOYT-STEVENS. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/an-edged-policy.html | AN EDGED POLICY. | True | From The Springfield Republican. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/utility-men-see-problems-ahead-leaders-cite-difficulty-of-lowering.html | UTILITY MEN SEE PROBLEMS AHEAD; Leaders Cite Difficulty of Lowering Rates as Taxes Are Increased. COURT FIGHTS PREDICTED Meanwhile the Industry Plans for Wider Sales of Its Services and Products. UTILITY MEN SEE PROBLEMS AHEAD | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lafayette-sets-dates-sixteen-baseball-games-scheduled-by-college.html | LAFAYETTE SETS DATES.; Sixteen Baseball Games Scheduled by College for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-tenants-for-butler-hall.html | New Tenants for Butler Hall. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/travelers-tales.html | TRAVELERS' TALES. | True | From The Manchester Union. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/de-valera-seeks-town-industries-wams-rural-capitalists-to-aid.html | DE VALERA SEEKS TOWN INDUSTRIES; Warns Rural Capitalists to Aid Efforts or Activity Will Be Centred in Cities. SHOE OUTPUT INCREASES 125,000 Dozen Pairs Are Expected to Be Produced This Year -- Other Factories Planned. | True | By Hugh Smith.wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/winifred-dunlop-is-wed-married-in-garden-to-albert-den-nis.html | WINIFRED DUNLOP IS WED.; Married in Garden to Albert Den- nis Blakeslee Jr. | True | Special to THE NEW YORK TIMBB. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/river-development-dream-of-corn-belt-steamboats-and-barges-up-the.html | RIVER DEVELOPMENT DREAM OF CORN BELT; Steamboats and Barges Up the Missouri a Generation's Hope. WANT LOW FREIGHT RATES Project Seen as One Suitable to Put Idle Men to Work, but Congress Is Deaf. | True | By Roland N. Jones.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/georgia-unmoved-by-governors-acts-state-apathetic-although-the.html | GEORGIA UNMOVED BY GOVERNOR'S ACTS; State Apathetic, Although the Executive Uses Military Power to Rule. CRITICISM STINGS PARENTS Calling Civilian Conservation Corps Members 'Bums'. Brings Only Protest. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-sportsman-artist-experiences-and-impressions-the-autobiography-of.html | A Sportsman Artist; EXPERIENCES AND IMPRESSIONS. The Autobiography of Colonel A.A. Andersen. Introduction by the Hon. Edward R. Finch. Illustrated. 245 pp. New York: The Macmillan Company. $3. Brief Reviews | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/illinois-womens-ac-again-wins-relay-as-protested-championship-race.html | Illinois Women's A.C. Again Wins Relay As Protested Championship Race Is Rerun | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-new-order.html | THE NEW ORDER. | True | By Arthur Capper, Senator From Kansas. Addressing the Advertising Federation of America At Grand Rapids. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/edwards-sinfield.html | Edwards -- Sinfield. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/omits-bond-interest-statement.html | Omits Bond Interest Statement. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/obrien-at-warrensburg-mayor-spending-holiday-at-home-of-the-late.html | O'BRIEN AT WARRENSBURG.; Mayor Spending Holiday at Home of the Late Judge Morrell. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/in-white-mountains.html | IN WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/retail-sales-tax-on-trial-in-state-emergency-measure-seen-as.html | RETAIL SALES TAX ON TRIAL IN STATE; Emergency Measure Seen as Possible Forerunner of Permanent System. RULING BY MARK GRAVES Commissioner Holds Seller Has Legal Right to Pass Levy on to Final Buyer. RETAIL SALES TAX ON TRIAL IN STATE | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rail-bonds-lead-upswing-in-prices-loan-market-buoyant-on-the-stock.html | RAIL BONDS LEAD UPSWING IN PRICES; Loan Market Buoyant on the Stock Exchange in Turnover of More Than $9,000,000. FEDERAL ISSUES STRONG German Obligations Higher -- Gains in French Government List -- Firmness on the Curb. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/day-and-night-in-paris-simplicity-rules-the-vogue-till-evening.html | DAY AND NIGHT IN PARIS; Simplicity Rules the Vogue Till Evening, Giving Way Then to Trailing Elegance | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/150000-survey-by-engineering-foundation-gathers-big-collection-of.html | $150,000 Survey by Engineering Foundation Gathers Big Collection of Iron-Alloy Data | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/7000-halfyear-tags-distributed-in-day-motorists-crowd-bureau-in.html | 7,000 HALF-YEAR TAGS DISTRIBUTED IN DAY; Motorists Crowd Bureau in Holiday Rush -- Harnett to Seek to Ease Law. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/income-taxes.html | Income Taxes. | True | JOHN YEARWOOD, Brooklyn. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/1933-at-atlantic-city.html | 1933" AT ATLANTIC CITY | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/editorial-views-a-vanished-century.html | Editorial Views; A VANISHED CENTURY. | True | Tiara the St. Louis Post-Dispatch. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/last-wooden-wall-is-doomed.html | Last 'Wooden Wall' Is Doomed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jeby-training-for-terry-bout.html | Jeby Training for Terry Bout. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-national-anthem.html | The National Anthem. | True | WILLIAM SPIES, NewYork. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/kreuger-demand-cut-337000000-company-files-a-new-claim-on.html | KREUGER DEMAND CUT $337,000,000; Company Files a New Claim on International Match for $52,383,418. VARIOUS LOANS ARE CITED Amended Figures Follow Many Objections by Trustee to Original Petition. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/apartment-tenants-cultivate-their-own-flowers.html | APARTMENT TENANTS CULTIVATE THEIR OWN FLOWERS | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sharkey-to-go-fishing-dethroned-champion-expected-at-strafford-lake.html | SHARKEY TO GO FISHING.; Dethroned Champion Expected at Strafford Lake, N.H., This Week. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/w-h-larkin-3d-weds-agnes-christiansen-church-ceremony-followed-by.html | W. H. LARKIN 3D WEDS AGNES CHRISTIANSEN; Church Ceremony Followed by Reception in Garden at Home of the Bride. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sam-houstons-oak-tree-said-to-be-a-hackberry.html | Sam Houston's Oak Tree Said to Be a Hackberry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/reports-scarcity-of-farleys.html | Reports Scarcity of Farleys. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/i-puritani-in-florence.html | I PURITANI" IN FLORENCE | True | By Raymond Hall. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/wallace-presses-cornhogs-drive-weighing-priceraising-steps-he-holds.html | WALLACE PRESSES CORN-HOGS DRIVE; Weighing Price-Raising Steps, He Holds Mid-West Parley Is Likely in July. APPEALS MADE ON COTTON Secretary Hopes This Week Will See Climax of "Acreage-Reduction Program in South. WALLACE PRESSES CORN-HOGS DRIVE | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/di-cairano-victor-at-tennis.html | Di Cairano Victor at Tennis. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/vixen-iii-annexes-raskob-cup-race-archbold-sloop-leads-flying-cloud.html | VIXEN III ANNEXES RASKOB CUP RACE; Archbold Sloop Leads Flying Cloud by 8 Minutes at Gibson Island. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/reich-moratorium-goes-into-effect-but-technical-details-of-the.html | REICH MORATORIUM GOES INTO EFFECT; But Technical Details of the Partial Halt on Transfers Are Yet to Be Settled. CREDITORS ARE ASSAILED Countries Off Gold Are Attacked for 'Exchange Dumping' That Hurts German Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-nonaryan-professor.html | THE NON-ARYAN PROFESSOR | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/racing-at-empire-opens-saturday-22day-meet-in-yonkers-will-be.html | RACING AT EMPIRE OPENS SATURDAY; 22-Day Meet in Yonkers Will Be Longest of Jockey Club Season to Date. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/richmond-rise-extends-coal-production-advances-and-employment.html | RICHMOND RISE EXTENDS.; Coal Production Advances and Employment Climbs. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/merchants-group-plans-luncheon.html | Merchants' Group Plans Luncheon. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/old-school-words-give-way-to-new-teaching-examinations-and-others.html | OLD SCHOOL WORDS GIVE WAY TO NEW; ' Teaching,' 'Examinations' and Others Passing as Ideas Of Education Change INSTRUCTOR NOW A 'GUIDE' Progressive Methods Are Putting Emphasis on Pupil Initiative Instead of en Assignments. | True | DANIEL P. EGINTON, Assistant Supervisor In Research and Surveys, Connecticut State Board of Education. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sound-basis-cited-in-rise-in-markets-upturns-in-commodities-and.html | SOUND BASIS CITED IN RISE IN MARKETS; Upturns in Commodities and Securities Said to Be Due to Economic Situation. FARM BUYING IS ON WAY Outlays From Larger Prices of Products Expected to Have Wide Influence. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/outlook-for-radiosight-television-not-expected-to-disturb.html | OUTLOOK FOR RADIO-SIGHT; Television Not Expected to Disturb Broadcasting System or Receivers -- Images to Travel on Tiny Waves | True | By Orrin E. Dunlap Jr. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/baer-hays.html | Baer -- Hays. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/combination-trophy-to-lenzs-whist-team-team-and-pair-award-is-taken.html | COMBINATION TROPHY TO LENZ'S WHIST TEAM; Team and Pair Award Is Taken at Hanover After a Weak Early Session. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/drastic-tax-cuts-now-pinch-indiana-deficits-result-in-many.html | DRASTIC TAX CUTS NOW PINCH INDIANA; Deficits Result in Many Townships and Loss of Credit Faces Them. ENDED ECONOMY REFORM Face Situation Long Experienced in Illinois -- Sales Tax the Hope There Now. DRASTIC TAX CUTS NOW PINCH INDIANA By S.J. DUNCAN-CLARK. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/seadumping-ban-asked-hereat-once-jerseys-attorney-general-in-letter.html | SEA-DUMPING BAN ASKED HEREAT ONCE; Jersey's Attorney General, in Letter to Woodring, Urges Restriction of Permits. SAYS NEW YORK 'STALLS' Takes Issue With Acting War Secretary on Interpretation of Court Rule oh Incinerators. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/architecture.html | Architecture. | True | ELIZABETH G. TROW, | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-winifred-mchugh-is-bride.html | Miss Winifred McHugh Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-smoke-nuisance-stop-that-smoke-by-henry-obermeyer-289-pp-new.html | The Smoke Nuisance; STOP THAT SMOKE! By Henry Obermeyer. 289 pp. New York: Harper & Brothers. $2.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sales-advertised-by-pine-tree-signs-picturesque-feature-devised-by.html | SALES ADVERTISED BY PINE TREE SIGNS; Picturesque Feature Devised by Banking Agency in Queens Borough. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-blairs-in-american-politics-professor-smiths-account-of-a.html | The Blairs in American Politics; Professor Smith's Account of a Family Long Distinguished for Its Political Prominence and Influence THE FRANCIS PRESTON BLAIR FAMILY IN POLITICS. By William Ernest Smith. Two volumes, 516 and 523 pp. Illus- trated. New York: The Mac- miftan Company. $7.50. The Blairs in American Politics | True | By Wiusiam Mocx-Onai/Jj | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/summer-dresses-best-featured-weeks-store-promotions-shopping-bureau.html | SUMMER DRESSES BEST.; Featured Week's Store Promotions, Shopping Bureau Reports. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/japanese-girl-freed-of-murder.html | Japanese Girl Freed of Murder | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/pope-honors-bishop-ja-walsh.html | Pope Honors Bishop J.A. Walsh. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/an-engaging-modern-munchausen-makes-his-bow-pull-devil-pull-baker.html | An Engaging Modern Munchausen Makes His Bow; PULL DEVIL, PULL, BAKER. By Stella Benson and Count Nicolas de Toulouse Lautrec de Savine, K.M. 275 pp. Neva York: Harper A Brothers. $2.50. A Modern Munchausen | True | EDITH H. WALTON. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/president-to-meet-cabinet-on-cruiser-luncheon-conference-called.html | PRESIDENT TO MEET CABINET ON CRUISER; Luncheon Conference Called When His Ship Reaches Annapolis Tomorrow. HIS MONEY POLICY FIRM Before Taking Cruiser, He Makes Known Refusal to Sanction Steps at London. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/hebard-captures-school-net-title-hill-entrant-triumphs-over.html | HEBARD CAPTURES SCHOOL NET TITLE; Hill Entrant Triumphs Over Clements of Choate in Tourney Final at Rye. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/two-fiscal-years.html | TWO FISCAL YEARS. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/for-greater-safety-in-night-driving.html | FOR GREATER SAFETY IN NIGHT DRIVING | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/-largest-road-program-seen-now-ready-to-begin.html | " LARGEST ROAD PROGRAM" SEEN NOW READY TO BEGIN | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/chilean-gain-seen-by-central-bank-but-report-stresses-definite.html | CHILEAN GAIN SEEN BY CENTRAL BANK; But Report Stresses Definite Improvement Can Come Only With World Readjustment. HAILS ROOSEVELT'S STEPS Skeptical Over Success of London Conference - - Notes Increase In Popular Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bender-hurt-as-bat-slips.html | Bender Hurt as Bat Slips. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/frank-cohan-i-was-one-of-first-graduates-of-st-johns-law-school.html | FRANK COHAN.; I ! Was One of First Graduates of St. John's Law School. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/stage-folk-mourn-at-arbuckle-bier-elks-conduct-service-for-film.html | STAGE FOLK MOURN AT ARBUCKLE BIER; Elks Conduct Service for Film, Comedian Who Died on Eve o i of His 'Come-Back.' | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/weekly-index-up-sharply-with-four-series-dominating-the-rise.html | Weekly Index Up Sharply With Four Series Dominating the Rise | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nazi-head-of-danzig-seeks-polish-amity-senate-president-will-leave.html | NAZI HEAD OF DANZIG SEEKS POLISH AMITY; Senate President Will Leave for Warsaw Today to Attempt Solution of Disputes. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-branch-offices-queensboro-corporation-enlarges-rental.html | NEW BRANCH OFFICES.; Queensboro Corporation Enlarges Rental Facilities. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/red-sox-triumph-72-defeat-white-sox-for-second-in-row-behind.html | RED SOX TRIUMPH, 7-2.; Defeat White Sox for Second in Row Behind Pipgras. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dog-food-trade-to-act-industry-which-has-not-felt-slump-will-draw.html | DOG FOOD TRADE TO ACT.; Industry, Which Has Not Felt Slump, Will Draw Up Code. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/slapdash-annexes-aqueduct-feature-defeats-vicar-stablemate-by-three.html | SLAPDASH ANNEXES AQUEDUCT FEATURE; Defeats Vicar, Stablemate, by Three Lengths in the Great American Stakes. SLAPDASH ANNEXES AQUEDUCT FEATURE | True | By Bryan Field.by Bryan Field. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/soviet-arts-works-fervid-but-crude-2500-paintings-exhibited-in.html | SOVIET ARTS WORKS FERVID BUT CRUDE; 2,500 Paintings Exhibited in Moscow Reflect Course of the Country. PRESS LAUDS THE DISPLAY Russian Newspapers Hold It Shows 'Escape From Arid Formalism of Capitalist' Pictures. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/club-opens-season-at-east-hampton-reception-for-300-in-afternoon.html | CLUB OPENS SEASON AT EAST HAMPTON; Reception for 300 in Afternoon Welcomes New Members to the Maidstone. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jersey-city-drops-two-to-baltimore-gets-only-six-hits-in-opener-and.html | JERSEY CITY DROPS TWO TO BALTIMORE; Gets Only Six Hits in Opener and Loses, 4-1 -- Score in Second Is 6-4. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/de-re-metallica.html | De Re Metallica. | True | W.D. HOOPER, | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sandino-of-cuba-wars-on-machado-colonel-hernandez-leader-of-the.html | SANDINO OF CUBA' WARS ON MACHADO; Colonel Hernandez, Leader of The Army of Liberation, Plans New Offensive. DOUBTFUL OF MEDIATION Rebel Commander Is Interviewed In Mountain Retreat -- Belles Idea He Is a Bandit. | True | By J.d. Phillips.special Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nazis-penetrate-oberammergau-but-plans-go-forward-for-the-passion.html | NAZIS PENETRATE OBERAMMERGAU; But Plans Go Forward For the Passion Play | True | By G.e.r. Gedye | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bird-song-contests.html | BIRD SONG CONTESTS. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/thomas-w-burke-supervising-inspector-of-tracks-for-eighth-avenue.html | THOMAS W. BURKE.; Supervising Inspector of Tracks for Eighth Avenue Subway. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mrs-yirgilia-ross-married-to-prince-author-becomes-the-bride-of.html | MRS. YIRGILIA ROSS MARRIED TO PRINCE; Author Becomes the Bride of 'Paul Frederick Sapieha of Poland in London. HER MOTHER IS A TEXAN Father Well Known Here as Col- lector, of Chinese PaintingsuShe Once Studied at Grenoble. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/finds-lame-a-problem-social-worker-says-children-lack-suitable.html | FINDS LAME A PROBLEM.; Social Worker Says Children Lack Suitable Homes. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-helen-myers-i-wed.html | Miss Helen Myers I* Wed. | True | Special to TH1/2 NKW TOKK TIMKS. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/london-times-finds-possible-weakness-in-service-drummond-gave-to.html | London Times Finds Possible Weakness In Service Drummond Gave to the League | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bonnets-policies-backed-by-cabinet-finance-ministers-course-at.html | BONNET'S POLICIES BACKED BY CABINET; Finance Minister's Course at Parley Will Not Cause the French to Withdraw. CLEAR STAND BY US ASKED Newspapers Charge America With Creating Uncertainty -- One Sees Broken Promise. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/divorces-borden-wealthy-explorer-wife-gets-decree-in-reno-and.html | DIVORCES BORDEN, WEALTHY EXPLORER; Wife Gets Decree in Reno and Custody of Daughter on Mental Cruelty Charge. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/diplomats-wife-freed-paris-police-held-mrs-schoelkopf-american.html | DIPLOMAT'S WIFE FREED.; Paris Police Held Mrs. Schoelkopf, American, Several Hours. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/business-volume-held-rising-prices-and-better-sentiment-reported-by.html | BUSINESS VOLUME HELD.; Rising Prices and Better Sentiment Reported by Credit Men. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/events-in-art-colonies.html | EVENTS IN ART COLONIES | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nyac-nine-scores-105-turns-back-montclair-in-opening-game-of-annual.html | N.Y.A.C. NINE SCORES, 10-5.; Turns Back Montclair in Opening Game of Annual Series. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dj-mahoney-to-get-rfc-post.html | D.J. Mahoney to Get R.F.C. Post. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/inca-kings-descendant-called-a-counterfeiter.html | Inca King's Descendant Called a Counterfeiter | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/american-composers.html | AMERICAN COMPOSERS | True | NELSON PRICE. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/southern-natives-sell-birds-eggs-traffic-raises-fear-that-life-on.html | SOUTHERN NATIVES SELL BIRDS' EGGS; Traffic Raises Fear That Life on Bird Islands May Be Destroyed. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/third-long-island-home-robbed.html | Third Long Island Home Robbed. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/yearend-deficit-cut-1094000000-economies-chief-factor-in-reduction.html | YEAR-END DEFICIT CUT $1,094,000,000; Economies Chief Factor in Reduction to $1,786,000,000 -- Revenue Rise Small. DEBT IS $22,539,000,000 Payment of $400,000,000 is Offset by Borrowing -- increase is $3,052,000,000. | True | Special to THE NEW YORK TIEMS. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/success-in-marriage-can-science-foretell-it-accurately-dr-cottrell.html | SUCCESS IN MARRIAGE: CAN SCIENCE FORETELL IT ACCURATELY?; Dr. Cottrell Suggests a Matrimonial Index To Determine Chances of Happiness | True | By William L. Laurence. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/to-rebury-prehistoric-bones.html | to Rebury Prehistoric Bones. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/urges-tax-payments-essential-to-state-efficiency-says-jersey-realty.html | URGES TAX PAYMENTS.; Essential to State Efficiency, Says Jersey Realty Head. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/to-cut-weather-stations-bureau-plans-to-close-23-in-move-for.html | TO CUT WEATHER STATIONS; Bureau Plans to Close 23 in Move for Economy. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/petrolle-to-box-van-klaveren.html | Petrolle to Box Van Klaveren. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-watchmen-of-the-evening.html | THE WATCHMEN OF THE EVENING | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-rules-for-truck-drivers.html | New Rules for Truck Drivers. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/two-prohibition-lessons.html | TWO PROHIBITION LESSONS. | True | By Elihu Root, Former Secretary of State, Addressing the State Convention Called To Vote Repeal. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/curtain-drapery-group-formed.html | Curtain Drapery Group Formed. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dodd-morse.html | Dodd -- Morse. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/7-athletes-picked-for-trip-abroad-american-track-stars-will-sail.html | 7 ATHLETES PICKED FOR TRIP ABROAD; American Track Stars Will Sail Wednesday to Tour Six European Countries. 3 FROM N.Y.A.C. CHOSEN McCluskey, Anderson and Spitz in Group -- Others Are Metcalfe, Cunningham, Fuqua, Morriss. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/wood-gains-at-net-after-hard-battle-tops-mceivenny-46-63-62-to.html | WOOD GAINS AT NET AFTER HARD BATTLE; Tops McElvenny, 4-6, 6-3, 6-2, to Reach Quarter-Finals at Glen Cove. MANGIN BEATS DR. FISCHER Wins at Nassau Club, 6-1, 6-3 -- Dr. McCauliff, Buxby and Martin Also Triumph. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/2500000-quit-city-for-the-holiday-trains-ships-planes-and-buses.html | 2,500,000 QUIT CITY FOR THE HOLIDAY; Trains, Ships, Planes and Buses Taxed by Exodus to Country Resorts. CHILDREN GO TO CAMPS Record Travel Attributed to Cut Rates, Business Gains and the World's Fair. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rules-help-amateurs-stiffer-requirements-now-in-force-for-pilots.html | RULES HELP AMATEURS; Stiffer Requirements Now In Force for Pilots -- Air Cruises Gain | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bad-luck-follows-mr-clarke-of-trinidad.html | Bad Luck Follows Mr. Clarke of Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sacasa-frees-political-prisoners.html | Sacasa Frees Political Prisoners. | True | By Tropical Wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dr-albert-b-storms-president-of-baldwinwallace-col-lege-at-berea.html | DR. ALBERT B. STORMS.; President of Baldwin-Wallace Col- , lege at Berea, Ohio. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/berlin-boerse-is-closed.html | Berlin Boerse Is Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/saving-the-birds.html | Saving the Birds. | True | W.E. COBBETT, | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-prediction.html | A Prediction. | True | G.M. DILLARD, Scottsville,Va. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/royal-train-preserved-queen-victorias-saloon-car-displays-homely.html | ROYAL TRAIN PRESERVED.; Queen Victoria's Saloon Car Displays Homely Travel Comforts. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/schools-progress-revealed-at-fair-chicago-exhibits-stress-the.html | SCHOOLS' PROGRESS REVEALED AT FAIR; Chicago Exhibits Stress the Growth of Individualized Methods of Training. GREAT ENROLMENT GAINS High School Population Doubled In Twelve Years and Grammar School in Forty, It Is Shown. | True | By Eunice Barnard. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/order-for-locomotives-is-largest-in-a-year.html | Order for Locomotives Is Largest in a Year | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-yorks-lost-meteor.html | New York's Lost Meteor. | True | JOHNSTUART THOMSON | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/salesmen-first-to-gain-trade-improvement-bringing-jobs-association.html | SALESMEN FIRST TO GAIN.; Trade Improvement Bringing Jobs, Association Official Says. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/being-an-account-of-matters-theatric-in-the-fair-town-of-chicago-an.html | Being an Account of Matters Theatric In the Fair Town of Chicago And in Hollywood | True | C.C. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/giants-crush-cards-with-17-hits-111-overcome-st-louis-jinx-by.html | GIANTS CRUSH CARDS WITH 17 HITS, 11-1; Overcome St. Louis Jinx by Pounding Walker, Johnson Before 12,000 Fans. WIDEN LEAD TO 3 1/2 GAMES Fitzsimmons Hurls Superbly Till Heat Forces Him to Yield to Bell in 6th. FRISCH WALLOPS A HOMER Drive in 6th Averts Shut-Out for St. Louis -- Vergez, Mancuso Star at Bat. | True | By John Drebinger. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/two-more-accept-tariff-truce.html | Two More Accept Tariff Truce. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/parkway-will-aid-dutchess-county-extension-of-taconic-highway-is.html | PARKWAY WILL AID DUTCHESS COUNTY; Extension of Taconic Highway Is Scheduled to Be Started Shortly. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/scientific-progress-carnegie-institution-of-washington-news-service.html | Scientific Progress; CARNEGIE INSTITUTION OF WASHINGTON. News Service Bulletin. Volume II. Nos. 1-36, 256 pp. Issued by the Division of Publications. Washington: Carnegie Institution of Washington. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/unfair-employers-assailed-by-court-those-who-refuse-conciliation.html | UNFAIR EMPLOYERS ASSAILED BY COURT; Those Who Refuse Conciliation Can Expect Scant Sympathy, Ruling on Picketing Says. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/at-hot-springs.html | AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/news-of-the-day-in-doggerel-form-private-aliens-verse-brought-up-to.html | News of the Day In Doggerel Form; " Private" Alien's Verse Brought Up to the Minute | True | FRANK W. BLAIR. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/business-gaining-on-broader-front-nation-enters-second-half-of-the.html | BUSINESS GAINING ON BROADER FRONT; Nation Enters Second Half of the Year With Good Lead Over 1932. FAR WEST JOINS UPSWING Industry Improves In East and South -- Reports From Federal Reserve Areas. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/girl-scouts-camps-will-open-this-week-several-thousand-expected-to.html | GIRL SCOUTS' CAMPS WILL OPEN THIS WEEK; Several Thousand Expected to Stay From One Day to Two Months at Various Centres. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/religious-groups-begin-meetings-summer-conferences-open-at-many.html | RELIGIOUS GROUPS BEGIN MEETINGS; Summer Conferences Open at Many Vacation Points in New England. DWIGHT MOODY STARTED IT Many Denominations Have Adapted Old Camp Meetings to Modern Conditions. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/conductors-in-germany.html | CONDUCTORS IN GERMANY | True | By Herbert F. Peyser. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/holdup-yields-350-two-armed-thugs-raid-offices-of-transportation.html | HOLD-UP YIELDS $350.; Two Armed Thugs Raid Offices of Transportation Concern. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/scout-reservation-opens-ml-schiff-memorial-in-jersey-is-site-for.html | SCOUT RESERVATION OPENS; M.L. Schiff Memorial in Jersey is Site for Training Sessions. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/wool-prices-jump-in-third-week-of-june-they-were-90-to-120-per-cent.html | WOOL PRICES JUMP.; In Third Week of June They Were 90 to 120 Per Cent Above 1932. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ywca-camps-open-four-summer-resorts-for-school-girls-and-working.html | Y.W.C.A. CAMPS OPEN.; Four Summer Resorts for School Girls and Working Women. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/martha-milliken-married-in-maine-new-york-girl-becomes-the-bride-of.html | MARTHA MILLIKEN MARRIED IN MAINE; New York Girl Becomes the Bride of F. S. Nicholas in East Blue Hill. RECEPTION AT HER HOME Sisters of Bride and Bridegroom Among the Eight Attendants of Miss Milliken. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cities-stand-to-lose-revenue.html | Cities Stand to Lose Revenue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/beach-clubs-lure-many-for-holiday-sports-and-social-events-to-be.html | BEACH CLUBS LURE MANY FOR HOLIDAY; Sports and Social Events to Be Held at Near-By Resorts for Festive Crowds. SWIMMING RACES IN POOL Sands Point Group Sees Second in Series of Handicap Matches -- Golf at the Lido. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/stores-say-code-is-only-tentative-answer-critics-by-explaining-it.html | STORES SAY CODE IS ONLY TENTATIVE; Answer Critics by Explaining It Merely Provides Basis for Compromise. WAGES AND HOURS SCORED Objection Also Raised to Wording of Regulations -- Comparison Made With Textile Rates. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/3-ships-to-be-insulated-clyde-mallory-lines-prepare-to-handle.html | 3 SHIPS TO BE INSULATED.; Clyde Mallory Lines Prepare to Handle Southern Perishables. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/horrmann-held-in-auto-case.html | Horrmann Held in Auto Case. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bay-state-police-guard-snappy-new-uniforms.html | Bay State Police Guard Snappy New Uniforms | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sidney-a-metcalfe-.html | SIDNEY A. METCALFE. ! | True | Special to THE Nrw YORK TUJES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/claims-are-filed-here-on-brazil-balances-total-of-13490000-is.html | CLAIMS ARE FILED HERE ON BRAZIL BALANCES; Total of $13,490,000 Is Placed With Local Agents Under Plan for Freeing funds. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/perlow-and-berger-win-take-two-matches-to-reach-the-quarterfinals.html | PERLOW AND BERGER WIN.; Take Two Matches to Reach the Quarter-Finals in Bronx Tennis. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/furniture-market-sees-business-ahead-heavy-buying-at-chicago-will.html | FURNITURE MARKET SEES BUSINESS AHEAD; Heavy Buying at Chicago Will Not Affect Opening Here This Month. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-vistas-open-before-ol-man-river-reaching-out-to-new-cities-he.html | NEW VISTAS OPEN BEFORE 'OL' MAN RIVER'; Reaching Out to New Cities, He Dreams Of a Return of a Golden Age OL' MAN RIVER" REACHES OUT THE RIVER'S GREATEST RACE He Dreams of a Return Of the Golden Age | True | By R.L. Duffus | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/supply-depots-prepare.html | Supply Depots Prepare. | True | By the Canadian Press. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-schools-and-international-understanding-by-spencer-stoker-243.html | THE SCHOOLS AND INTERNATIONAL UNDERSTANDING. By Spencer Stoker. 243 pp. Chapel Hill, N.C.: The University of North Carolina Press. $2.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/explaining-skyholes-dark-nebulae-cause-starless-spots-astronomers.html | EXPLAINING "SKY-HOLES."; Dark Nebulae Cause Starless Spots, Astronomers Believe. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/zeppelin-off-to-south-america.html | Zeppelin Off to South America. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mammoths-ancestor-found.html | Mammoths' Ancestor Found. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fourth-net-title-to-baroness-levi-beats-miss-surber-decisively-to.html | FOURTH NET TITLE TO BARONESS LEVI; Beats Miss Surber Decisively to Add Metropolitan Clay Court Crown to List. TAKES MATCH BY 6-2, 6-2 Baroness and Mrs. Hawk Lose in Doubles to Miss Hirsh and Miss Surber. | True | By Kingsley Childs.special To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/oil-code-is-endorsed-some-reservations-and-exceptions-to-be-filed.html | OIL CODE IS ENDORSED.; Some Reservations and Exceptions to Be Filed In Washington. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/average-prices-rose-6-58-during-june-duns-index-19-above-year-ago.html | AVERAGE PRICES ROSE 6 5/8% DURING JUNE; Dun's Index 19% Above Year Ago, 16 7/8% Above 1933 Lowest. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gains-in-palestine-told-to-zionists-morris-rothenberg-reports-20000.html | GAINS IN PALESTINE TOLD TO ZIONISTS; Morris Rothenberg Reports 20,000 Jews Entered National Home in 18 Months. HITLER SHARPLY ASSAILED ' Calamity' to Jews In Germany Held to Cast Shadow Over Entire Life of the People. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/will-play-golf-as-usual.html | Will Play Golf as Usual. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jersey-peach-crop-starts-to-market-small-quantities-of-apples.html | JERSEY PEACH CROP STARTS TO MARKET; Small Quantities of Apples Arrive From Maryland -- Most Fruits Are Cheap. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/codes-are-withheld-associations-waiting-for-decision-on.html | CODES ARE WITHHELD.; Associations Waiting for Decision on Cotton-Textile Program. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/army-and-navy-men-linked-to-tokyo-plot-priest-on-trial-as-leader.html | ARMY AND NAVY MEN LINKED TO TOKYO PLOT; Priest on Trial as Leader Says Group Planned Coup in 1932 on Return From China. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/german-singing-societies.html | GERMAN SINGING SOCIETIES. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bank-of-japan-cuts-discount-rate.html | Bank of Japan Cuts Discount Rate | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/stew-art-is-assigned-to-post-at-budapest-head-of-training-school-is.html | STEW ART. IS ASSIGNED TO POST AT BUDAPEST; Head of Training School Is Made Consul General -- Other Foreign Service Changes. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/on-produce-exchange-list.html | On Produce Exchange List. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/finds-short-work-week-is-contrary-to-the-bible.html | Finds Short Work Week Is Contrary to the Bible | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/from-oriental-screens.html | FROM ORIENTAL SCREENS | True | By Hugh Byas. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/more-rear-houses-vacant-on-the-lower-east-side.html | More Rear Houses Vacant On the Lower East Side | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bar-harbor-opening-of-clubs-is-spur-to-activity.html | BAR HARBOR; Opening of Clubs Is Spur to Activity | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/tidball-captures-college-net-title-ucla-ace-subdues-murphy-of.html | TIDBALL CAPTURES COLLEGE NET TITLE; U.C.L.A. Ace Subdues Murphy of Hamilton in Final at Haverford, 8-6, 9-7, 8-6. COUGHLIN AND LEE SCORE Stanford Duo Vanquishes Kamrath and Williams of Texas in the Doubles. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/enlarge-sales-staff-queensboro-concern-also-opens-new-branch.html | ENLARGE SALES STAFF.; Queensboro Concern Also Opens New Branch Offices. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/police-are-at-odds-in-diamond-death-slayer-known-bolan-declares-but.html | POLICE ARE AT ODDS IN DIAMOND DEATH; Slayer Known, Bolan Declares, But Others Lean to Theory She Shot Herself. HER RENT WAS IN ARREARS Man Friend May Have Removed Pistol, Investigators Say -- Body Claimed by Sister. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/words-of-praise-for-poets-today-some-of-them-seem-to-be-advertising.html | Words of Praise For Poets Today; Some of Them Seem to Be Advertising Writers | True | SENEX. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mrs-carr-gets-divorce.html | Mrs. Carr Gets Divorce. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/takes-land-bank-post-albert-s-goss-becomes-commissioner-succeeding.html | TAKES LAND BANK POST.; Albert S. Goss Becomes Commissioner, Succeeding Bestor. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sharp-contrasts-on-ninth-avenue-new-parcel-post-office-towers-above.html | SHARP CONTRASTS ON NINTH AVENUE; New Parcel Post Office Towers Above Historic Church Almost Opposite. BIG RESIDENTIAL CHANGES Pioneer Builder Was Robert Ray, Who Erected Palatial Homo on 28th Street Corner. SHARP CONTRASTS ON NINTH AVENUE | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/june-bond-calls-reduced-sharply-retirements-before-maturity-6887000.html | JUNE BOND CALLS REDUCED SHARPLY; Retirements Before Maturity $6,887,000, Compared With $17,520,000 in May. FOREIGN PAYMENTS LEAD Fluctuations in Exchange Offer Attractive Opportunities to Cancel Such Loans. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/observance-of-holidays.html | Observance of Holidays. | True | L.W. POSNER, New York. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/yellowstone-bird-man-ornithic-singing-new-musical-art-presented-to.html | YELLOWSTONE 'BIRD MAN.'; Ornithic Singing, New Musical Art, Presented to Summer Visitors. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/22000000-coins-minted-5921800-foreign-pieces-also-struck-at.html | 22,000,000 COINS MINTED.; 5,921,800 Foreign Pieces Also Struck at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/china-asks-league-to-continue-its-aid-council-will-take-up-question.html | CHINA ASKS LEAGUE TO CONTINUE ITS AID; Council Will Take Up Question of Further Cooperation on Reconstruction Moves. | True | Wireless to THE HEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-secret-marriage-wife-for-sale-by-kathleen-norris-304-pp-new-york.html | A Secret Marriage; WIFE FOR SALE. By Kathleen Norris. 304 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/eeljlyumorey.html | EelJlyuMorey. | True | Specia.1 to 1st N*w YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/realty-relief-work-vegetable-raising-on-vacant-plots-in-newark.html | REALTY RELIEF WORK.; Vegetable Raising on Vacant Plots in Newark. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/de-valeras-miraculous-career-denis-gwynns-biography-of-the-irish.html | DE VALERA'S MIRACULOUS CAREER; Denis Gwynn's Biography of the Irish Free State's President DE VALERA. By Dents Gwynn. 286 pp. Illustrated. New York: E.P. Dutton & Co. $3.50. President De Valera | True | By P.w. Wilson | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/home-loan-bonds-as-investment-market-available-in-building-industry.html | HOME LOAN BONDS AS INVESTMENT; Market Available in Building Industry to Aid Recovery, Says D.E. McAvoy. BIG FIELD FOR REPAIRS Keeping the Home Attractive Will Materially Enhance Its Sale and Rental Value. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/states-revenues-are-rising-sharply-big-return-from-stock-market.html | STATES REVENUES ARE RISING SHARPLY; Big Return From Stock Market Activity and Beer Causes Talk of Cut in Taxes. SURPLUS IN 1934 LIKELY Income From Beer and Wine Reached $403,341 Last Month From Heavy Sales. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/democracy-gains-in-pennsylvania-registrations-show-as-much-as-100.html | DEMOCRACY GAINS IN PENNSYLVANIA; Registrations Show as Much as 100% Increase in Some Districts. PARTY COHESION SOUGHT Parley Takes a Hand In Trying to Bring Greater Strength and Independence. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/137000000-back-to-reserve-banks-report-shows-return-flow-of.html | $137,000,000 BACK TO RESERVE BANKS; Report Shows Return Flow of Currency for Four Weeks Ended June 28. AMOUNT HERE $40,000,000 New York Institution Reviews Effect of Ending Interest on Demand Deposits. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/southwest-turns-toward-inflation-colorado-kansas-and-new-mexico.html | SOUTHWEST TURNS TOWARD INFLATION; Colorado, Kansas and New Mexico Reversing Deflation Program. LEGISLATURES TO MEET Special Sessions Contemplated to Fall in Line With Federal Plan. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/william-j-fink.html | WILLIAM J. FINK. | True | Special to TBK NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/denise-gallaudet-plights-her-troth-engagement-of-connecticut-girl.html | DENISE GALLAUDET PLIGHTS HER TROTH; Engagement of Connecticut Girl to C.E. Francis Jr. Is Announced by Parents. GRADUATE OF BRYN MAWR She Is Granddaughter of Founder of the College for Deaf -- Fiance Was on Orinoco Expedition. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/outlines-program-of-home-loan-act-building-league-official-sees.html | OUTLINES PROGRAM OF HOME LOAN ACT; Building League Official Sees Wide Benefit From the Federal System. LONG-TERM PLAN FAVORED Bodfish Calls Project a Valuable Stop-Gap Until Regular Investment Funds Are Available. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/murder-of-the-only-witness-by-js-flftcher-294-pp-new-york-alfred-a.html | MURDER OF THE ONLY WITNESS. By J.S. Flftcher, 294 pp. New York: Alfred A. Knopf. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jewish-orders-convene-many-meet-at-chicago-in-holiday-period-at.html | JEWISH ORDERS CONVENE.; Many Meet at Chicago in Holiday Period at World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/democrats-look-for-gain-party-in-kansas-hopes-to-win-another-seat.html | DEMOCRATS LOOK FOR GAIN; Party in Kansas Hopes to Win Another Seat in Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/news-from-the-cripple.html | NEWS FROM THE CRIPPLE | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miracle-of-mind.html | MIRACLE OF MIND. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/chamberlain-doubts-early-stabilization-but-chancellor-of-exchequer.html | CHAMBERLAIN DOUBTS EARLY STABILIZATION; But Chancellor of Exchequer Expects Move to Check Currency Fluctuations. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/high-hopes-held-at-navy-best-prospect-in-years-seen-for-next.html | HIGH HOPES HELD AT NAVY.; Best Prospect In Years Seen for Next Football Campaign. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/buffalo-protests-beer-ruling.html | Buffalo Protests Beer Ruling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/was-it-murder-by-glen-trevor-257-pp-new-york-harper-brothers-2.html | WAS IT MURDER? By Glen Trevor. 257 pp. New York: Harper & Brothers. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/boyden-hayes.html | Boyden -- Hayes. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/engineers-praise-recovery-policy-say-government-used-right-method.html | ENGINEERS PRAISE RECOVERY POLICY; Say Government Used Right Method in Its Approach to Federal Problem. PERMANENT PLAN LIKELY Dr. Polakov Suggests Penalizing All Idle Machinery -- Would Drive Funds into Operating Capital. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/major-sports-results.html | Major Sports Results | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/3000000000-gain-in-stocks-in-june-monthly-rises-on-the-stock.html | $3,000,000,000 GAIN IN STOCKS IN JUNE; Monthly Rises on the Stock Exchange Since March 1 Added $15,700,000,000. WHEAT UP 50C A BUSHEL Cotton's Upturn of $22 a Bale in the Four Months Added to Values $500,000,000. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/police-firemen-to-play-annual-baseball-game-carded-at-polo-grounds.html | POLICE, FIREMEN TO PLAY.; Annual Baseball Game Carded at Polo Grounds on July 16. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/modern-science-and-old-theory-some-of-the-ancients-held-to-have.html | Modern Science And Old Theory; Some of the Ancients Held to Have Been Ahead of Us | True | DAVID B. ROSENBERG. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/engineering-applied-to-clarify-the-bible-sir-william-willcocks-used.html | ENGINEERING APPLIED TO CLARIFY THE BIBLE; Sir William Willcocks Used It in His Analysis of the Crossing of The Red Sea | True | W. NELSON SMITH. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/grocery-jobbers-use-newspapers.html | Grocery Jobbers Use Newspapers. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ca-cairns-held-suicide-former-official-of-northwestern-found-dead.html | C.A. CAIRNS HELD SUICIDE.; Former Official of Northwestern Found Dead at Oak Park, Ill. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/reds-upset-braves-65-triumph-in-tenth-to-halt-bostons-streak-of.html | REDS UPSET BRAVES, 6-5.; Triumph in Tenth to Halt Boston's Streak of Five in Row. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mussolini-sends-cable-lauding-camera-victory.html | Mussolini Sends Cable Lauding Camera Victory | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/youth-fingerless-gives-piano-recital-philadelphian-operated-on.html | YOUTH, FINGERLESS, GIVES PIANO RECITAL; Philadelphian, Operated On After Exposure to Cold, Prepares to Teach Music. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/in-kensington-gardens-_____.html | IN KENSINGTON GARDENS. _____ | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jackson-heights-activity.html | Jackson Heights Activity. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/social-service-course-state-training-school-to-open-summer-term-on.html | SOCIAL SERVICE COURSE.; State Training School to Open Summer Term on July 10. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cotton-advances-on-steady-demand-profittaking-and-southern-sales.html | COTTON ADVANCES ON STEADY DEMAND; Profit-Taking and Southern Sales Limit Gains to 11 to 15 Points. EXPORT OUTLOOK IS GOOD Administration's Stand on Dollar and Drought Conditions Increase Purchases. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gov-lehman-and-wife-rush-to-daughter-treated-for-appendicitis-at.html | Gov. Lehman and Wife Rush to Daughter Treated for Appendicitis at Hanover, N.H. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/activity-gains-in-week-june-improvement-in-the-major-indexes.html | ACTIVITY GAINS IN WEEK.; June Improvement in the Major Indexes Assured. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/in-hamptons-program-for-fourth-is-crowded.html | IN HAMPTONS; Program for Fourth Is Crowded | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/roses-need-care-in-summer-time-two-types-of-destructive-insects.html | ROSES NEED CARE IN SUMMER TIME; Two Types of Destructive Insects Must Be Annihilated by Spraying. START PRUNING RAMBLERS Dormant Plants May Be Set Out With Success During Warm Weather Months. | True | By Stephen Reynolds. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-kahler-bride-of-frank-w-hubby-uu_-daughter-of-author-wed-to.html | MISS KAHLER BRIDE OF FRANK W. HUBBY; - uu__^ Daughter of Author Wed to New Yorker in Chapel of Princeton University. REV. C. McBEE OFFICIATES Mrs. W. D. Livingston of Sevvick- ley the Bride's Onfy Attendant uReception After Ceremony. | True | Special to TH1/2 NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fbnoyes-to-mark-70th-year-friday-publisher-who-led-fight-for-an.html | F.B.NOYES TO MARK 70TH YEAR FRIDAY; Publisher Who Led Fight for an Unshackled Press Will Spend Birthday Quietly. PIONEER WORK RECALLED His Leadership Helped Save The Associated Press From Partisan Interests. F.B. NOYES TO MARK 70TH YEAR FRIDAY | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/liquor-revenue.html | LIQUOR REVENUE. | True | From The Hartford Courant. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-england-mills-busy-power-consumption-192-above-year-ago.html | NEW ENGLAND MILLS BUSY.; Power Consumption 19.2% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/quotation-marks-a-common-faith.html | Quotation Marks; A COMMON FAITH. | True | By General Hugh S. Johnson, Administrator of the National Recovery Act. In A Statement Issued To the Press. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bus-system-grows-here-passengers-carried-by-the-citys-lines.html | BUS SYSTEM GROWS HERE; Passengers Carried By the City's Lines Increase -- Routes Extended | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/martyred-innocence-a-bad-girl-leaves-town-by-maysie-greig-305-pp.html | Martyred Innocence; A BAD GIRL, LEAVES TOWN. By Maysie Greig. 305 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/deflation-futile-italians-conclude-exports-of-united-states-and.html | DEFLATION FUTILE, ITALIANS CONCLUDE; Exports of United States and France Not Aided by Policy, Newspapers Declare. SEEN AS WEAPON FOR US Although Terming It Fruitless, Papers Say Our Attitude Is Blocking World Recovery. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/would-recast-regime.html | Would Recast Regime. | True | Special Currespondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/moderate-lull-here-business-as-a-whole-however-continues-in-good.html | MODERATE LULL HERE.; Business as a Whole, However, Continues in Good Volume. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/four-new-college-heads-notably-young-though-many-are-appointed-in.html | Four New College Heads Notably Young, Though Many Are Appointed in Thirties | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/covent-gardens-decline-demolition-of-historic-house-advisable-for.html | COVENT GARDEN'S DECLINE; Demolition of Historic House Advisable For Opera's Future DECLINE OF COVENT GARDEN | True | By F. Bonav1a. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/factor-kidnapped-held-for-100000-jake-the-barber-is-seized-in-car.html | FACTOR KIDNAPPED; HELD FOR $100,000; ' Jake the Barber' is Seized in Car After Leaving Chicago Roadhouse Party. WIFE SEES GANG'S ACTION Son, Himself Abducted in April, Is Negotiating for Release of Father. FACTOR KIDNAPPED; HELD FOR $100,000 | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/extends-time-for-stock-trade.html | Extends Time for Stock Trade. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/edward-e-mix.html | EDWARD E. MIX. | True | Special to TH* NEW Toss TUIES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/colorados-hopes-pinned-on-silver-bimetalism-overshadows-all.html | COLORADO'S HOPES PINNED ON SILVER; Bimetalism Overshadows All National and International Matters. SEEN AS PROSPERITY KEY Mines Now Closed Would Open With Remonetization, the State Believes. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/recovery-plan-held-boon-to-advertising-elimination-of-pricecutting.html | RECOVERY PLAN HELD BOON TO ADVERTISING; Elimination of Price-Cutting and Unfair Competition Seen as on The Way | True | WILLIAM H. RANKIN. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/wind-dismasts-oriole-borders-craft-is-leading-when-incapacitated.html | WIND DISMASTS ORIOLE.; Borders Craft Is Leading When Incapacitated -- Jazz Wins. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/pharmacy-sells-beer-on-virginia-golf-links.html | Pharmacy Sells Beer On Virginia Golf Links | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/scandinavian-lands-pioneer-in-welfare-three-governments-assume-an.html | SCANDINAVIAN LANDS PIONEER IN WELFARE; Three Governments Assume an Increasing Responsibility for Social Service | True | By Dorothy Dunbar Bromley. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/annual-caledonian-games-near-montreal-will-bring-out-old-dances-and.html | Annual Caledonian Games Near Montreal Will Bring Out Old Dances and Contests -- At Other Centres | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gore-offers-plan-to-aid-puerto-rico-new-governor-suggests.html | GORE OFFERS PLAN TO AID PUERTO RICO; New Governor Suggests Land-holders Share Estates to End Hunger and Idleness. LAYS MOVE TO ROOSEVELT Asserts In Inaugural Speech He Will Fight Exploitation, but Will Economize. | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lauds-persian-work-architecture-worthy-of-study-says-dr-arthur-pope.html | LAUDS PERSIAN WORK.; Architecture Worthy of Study, Says Dr. Arthur Pope. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-subway-link-due-to-spur-realty-dealings-in-the-bronx-property.html | New Subway Link Due to Spur Realty Dealings in the Bronx; Property Interests Anticipate Expansion of Business District Along the Grand Concourse -- Residential Sections Expected to Draw New Tenants -- Further Transit Service Urged. SUBWAY LINK AIDS GROWTH OF BRONX | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/john-walter-nazi-victim-but-london-times-proprietors-son-modifies.html | JOHN WALTER NAZI VICTIM.; But London Times Proprietor's Son Modifies Stories of Assault. | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/westinghouse-pay-rise-company-announces-increase-of-5-for-all.html | WESTINGHOUSE PAY RISE.; Company Announces Increase of 5% for All Employes. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/standley-heads-the-navy-admiral-is-sworn-in-as-chief-of-naval.html | STANDLEY HEADS THE NAVY; Admiral Is Sworn In as Chief of Naval Operations. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/france-sends-a-bouquet-a-novel-attempt-to-strengthen-through-art.html | FRANCE SENDS A BOUQUET; A Novel Attempt to Strengthen, Through Art, the Illustrious "Tie That Binds" | True | By Elisabeth Luther Cary. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/four-investment-trusts-show-big-gains-asset-values-reflect-rise-in.html | Four Investment Trusts Show Big Gains; Asset Values Reflect Rise in Securities | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/our-guiding-principles.html | OUR GUIDING PRINCIPLES. | True | By Albert C. Ritchie, Governor of Maryland. Addressing the National Association of Retail Grocers At Atlantic City. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/jersey-realtors-uphold-commission-fortyfive-local-boards-are.html | JERSEY REALTORS UPHOLD COMMISSION; Forty-five Local Boards Are Unanimous in Opposition to Bill to Abolish It. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/thug-drops-1690-in-broadway-chase-bag-containing-loot-recovered.html | THUG DROPS $1,690 IN BROADWAY CHASE; Bag Containing Loot Recovered After Robbery of Broker's Cashier in Trinity Building. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/london-conference-urged-to-adjourn-augur-declares-it-must-halt-work.html | LONDON CONFERENCE URGED TO ADJOURN; Augur Declares It Must Halt Work Till We Are Ready to Join in Stabilization. CALLS PARLEY MORIBUND Says Fatal Mistake Was the Effort to Rush Roosevelt Into Precipitate Action. | True | By Augur.special Correspondence, the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/alfred-barr-back.html | ALFRED BARR BACK | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/creedon-and-jones-paired.html | Creedon and Jones Paired. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dr-weizmann-sees-zionism-advancing-jewish-leader-reports-hopefully.html | DR. WEIZMANN SEES ZIONISM ADVANCING; Jewish Leader Reports Hopefully on Colonial Problems in Palestine | True | By P.w. Wilson. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-president-at-the-helm-he-is-adept-in-sailing-saltwater-craft.html | THE PRESIDENT AT THE HELM; He Is Adept in Sailing Salt-Water Craft | True | By James Robbins | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cubs-over-whelm-dodgers-by-133-collect-18-hits-off-3-brooklyn.html | CUBS OVER WHELM DODGERS BY 13-3; Collect 18 Hits Off 3 Brooklyn Hurlers, Hartnett, Grimm Getting 4 Apiece. GAME CLINCHED IN THIRD Leslie's Error Starts Chicago's 5-Run Drive -- Tinning Hurls 6th Victory in Row. | True | By Roscoe McGowen. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/joe-turnesa-cards-66-to-better-own-record.html | Joe Turnesa Cards 66 To Better Own Record | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/four-seized-in-alien-plot-accused-of-extorting-money-by-threatening.html | FOUR SEIZED IN ALIEN PLOT; Accused of Extorting Money by Threatening Deportation. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/summer-along-the-banks-of-the-river-seine.html | SUMMER ALONG THE BANKS OF THE RIVER SEINE | True | PHILIP CARR. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/neighbor-to-millions.html | NEIGHBOR TO MILLIONS. | True | From The Cincinnati Enquirer. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/sailing-nets-820-for-fund.html | Sailing Nets $820 for Fund. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-dictionary-of-american-biography-dictionary-of-american.html | The Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Volume XI. Larned to MacCracken. Edited by Dumas Malone. Published under the auspices of the American Council of Learned Societies. 620 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/negro-candidate-for-the-ministry-killed-by-lightning-during.html | Negro Candidate for the Ministry Killed By Lightning During Ordination Service | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rumson-to-see-polo-matches.html | RUMSON TO SEE POLO MATCHES | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/summer-jobs-for-idle-teachers.html | Summer Jobs for Idle Teachers. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/financing-columbus.html | FINANCING COLUMBUS | True | Rev, SOLOMON & SEGAL Brooklyn, June 28, 1933. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bowman-is-victor-at-montclair-nets-beats-davidson-and-taylor-as-the.html | BOWMAN IS VICTOR AT MONTCLAIR NETS; Beats Davidson and Taylor as the New Jersey State Title Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/9200-sail-in-a-day-held-sign-of-recovery.html | 9,200 Sail in a Day; Held Sign of Recovery | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/iowa-bakers-warned-by-wallaces-price-he-will-act-against.html | IOWA BAKERS WARNED BY WALLACES PRICE; He Will Act Against 'Unreasonable Advances' -- Anti-Trust Laws 'Still in Effect.' | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/erin-still-remembers-wolfe-tones-exploits-birthday-of-the-daring.html | ERIN STILL REMEMBERS WOLFE TONES EXPLOITS; Birthday of the Daring Patriot and Rebel of the 1790s Is Observed in the Green Isle | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/searchers-leave-chicago-fliers-going-to-hunt-mattern-continue-on.html | SEARCHERS LEAVE CHICAGO; Fliers Going to Hunt Mattern Continue on Way to Alaska. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/buffalo-notes-fewer-indigent.html | Buffalo Notes Fewer Indigent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/end-of-grand-juries-proposed-in-parliament.html | End of Grand Juries Proposed in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/boy-admits-killing-mother-with-axe-son-of-gilbertsville-ny-mayor-15.html | BOY ADMITS KILLING MOTHER WITH AXE; Son of Gilbertsville (N.Y.) Mayor, 15, Says He Acted Because of a Scolding. ANGRY AT WEEDING GARDEN He Asserts She Pleaded 'Oh! James' as He Raised Weapon -- Asks for Cake She Made. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/up-from-the-slums-of-liverpool-pat-omaras-record-of-his-early-years.html | Up From the Slums of Liverpool; Pat O'Mara's Record of His Early Years Is a Terrible and Soul-Searing Document of Human Degradation THE AUTOBIOGRAPHY OF A LIVERPOOL, SLUMMY. By Pat O'Mara. 307 pp. New York: The Vanguard Press. $2.50. | True | By Percy Hutchison | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/anna-und-elisabeth-with-dorothea-wieck-and-hertha-thiele-liebelei.html | " Anna und Elisabeth" With Dorothea Wieck and Hertha Thiele -- "Liebelei" | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/60-for-youngstown-mills.html | 60% for Youngstown Mills. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/southwest-gains-grow-textile-mills-working-night-and-day-bank.html | SOUTHWEST GAINS GROW.; Textile Mills Working Night and Day -- Bank Clearings Rise. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/passing-in-review-first-six-months-of-1933-were-vibrant-with.html | PASSING IN REVIEW; First Six Months of 1933 Were Vibrant With Historic Broadcasts | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/exporters-plan-code-seeking-cooperation-on-program-they-view-as.html | EXPORTERS PLAN CODE.; Seeking Cooperation on Program They View as Difficult. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lindbergh-tests-plane-for-survey-estimates-new-motor-and-propeller.html | LINDBERGH TESTS PLANE FOR SURVEY; Estimates New Motor and Propeller Will Give Speed of 180 Miles an Hour. MAY TAKE OFF WEDNESDAY LINDBERGH TESTS PLANE FOR SURVEY | True | Work Still to Be Done on Craft Will Delay the Final Trial Till Tuesday. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/geibelukine.html | GeibeluKIne. | True | Specia1. to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fantinl-to-box-la-rocco.html | Fantinl to Box La Rocco. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ten-sites-of-highest-value-in-new-york-shown-by-map.html | TEN SITES OF HIGHEST VALUE IN NEW YORK SHOWN BY MAP | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/californias-vote-rebuff-to-rolph-350000-majority-is-given-to-race.html | CALIFORNIA'S VOTE REBUFF TO ROLPH; 350,000 Majority Is Given to Race Track Betting Bill He Vetoed. SURPRISE FOR GOVERNOR Heeded Urgings of W.R. Hearst -- Large Vote on Prohibition Also a Feature. CALIFORNIA'S VOTE REBUFF TO ROLPH | True | By Frederick F. Forbes.editorial Correspondence. the New York Times.by Frederick F. Forbes. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/2-schooners-saved-by-the-coast-guard-burkeland-found-after.html | 2 SCHOONERS SAVED BY THE COAST GUARD; Burkeland Found After Collision Off Nantucket -- Parsons Is Aground Off Island. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/p-md-looker-dies-landscape-gardener-designed-rock-gardens-for-many.html | P. M'D. LOOKER DIES; LANDSCAPE GARDENER; Designed Rock Gardens for Many Large New Jersey Estates uAnthor of Children's Books. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nazis-drop-early-nostrums-to-meet-economic-realities-hitler-system.html | NAZIS DROP EARLY NOSTRUMS TO MEET ECONOMIC REALITIES; Hitler System Retains Many Bruening Policies Once Denounced -- Would Supervise Industry Through State-Controlled Guilds | True | By Harold Callender. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/montana-in-the-70s-hoofbeats-by-william-s-hart-240-pp-new-york-the.html | Montana in the '70s; HOOFBEATS. By William S. Hart. 240 pp. New York: The Dial Press, Inc. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fights-beer-ad-writ-mulrooney-carries-suit-over-rules-to-appellate.html | FIGHTS BEER AD WRIT.; Mulrooney Carries Suit Over Rules to Appellate Division. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/major-w-n-millar-war-veteran-and-head-of-citizens-conservation-camp.html | MAJOR W^ N. MILLAR.; War Veteran and Head of Citizens Conservation Camp. | True | Special to THK NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/count-your-blessings-by-rhys-davies-319-pp-new-york-covici-friede.html | COUNT YOUR BLESSINGS. By Rhys Davies. 319 pp. New York: Covici friede. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/out-on-the-coast-west-and-far-west.html | Out on the Coast.; WEST AND FAR WEST | True | M.S. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/married-by-father-elinor-dilworth-bride-of-rev-john-emerson-zeiter.html | MARRIED BY FATHER.; Elinor Dilworth Bride of Rev. John Emerson Zeiter. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/artist-delves-for-law-and-order.html | ARTIST DELVES FOR LAW AND ORDER | True | By Lina Goldschmidt. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/home-comunity-at-sussex.html | Home Comunity at Sussex. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rag-graders-move-to-unite.html | Rag Graders Move to Unite. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/cleveland-activity-holds-steel-and-glass-industries-in-district.html | CLEVELAND ACTIVITY HOLDS.; Steel and Glass Industries in District Continue to Gain. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/increase-noticed-in-buying-homes-westchester-brokers-find.html | INCREASE NOTICED IN BUYING HOMES; Westchester Brokers Find Noticeable Improvement in Many Sections. PRICE ADVANCE FORECAST Seen as Natural Result in View of Rising Cost of Building Materials. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/all-grains-jump-as-crop-hopes-ebb-wide-damage-from-drought-and-heat.html | ALL GRAINS JUMP AS CROP HOPES EBB; Wide Damage From Drought and Heat in June Cuts Deep Into Yield Estimates. GENERAL RUSH OF BUYING Wheat's Prospects Put Lowest Since 1896, Corn's Since 1913 and Oats' Since 1901. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/women-take-to-trapshooting.html | Women Take to Trapshooting. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/west-indies-tallies-305-in-first-innings-barrow-registers-89.html | WEST INDIES TALLIES 305 IN FIRST INNINGS; Barrow Registers 89 Against Lancashire -- Baxter Takes 5 Wickets for 20 Runs. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/movies-assailed-in-wctu-report-bad-influence-on-the-manners-and.html | MOVIES ASSAILED IN W.C.T.U. REPORT; Bad Influence on the Manners and Morals of the Nation Charged to Screen. PROTESTS LONDON SPEECH Organization Declares Economic Conference Talk on Wines Wasted Delegates' Time. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/activities-of-musicians-beethovens-ninth-symphony-at-stadium.html | ACTIVITIES OF MUSICIANS; Beethoven's Ninth Symphony at Stadium -- Philadelphia Summer Season -- Other Items | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/art-comes-to-white-sulphur.html | ART COMES TO WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/il-nuovo-campione-del-mondo.html | Il Nuovo Campione Del Mondo. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-dance-a-tax-threat-possible-effects-of-a-city-levy-on-the.html | THE DANCE: A TAX THREAT; Possible Effects of a City Levy on the Artists -- Current Programs and Events | True | By John Martin. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/-frills-stand-high-in-expupils-eyes-recent-high-school-students.html | ' FRILLS' STAND HIGH IN EX-PUPILS' EYES; Recent High School Students Give Opinions on Relative Values of Their Studies. BROAD TRAINING USEFUL Graduates Who Specialized in Their Coursee Had Less Success In Finding and Holding Jobs. | True | By Joseph Mhjles, I Director of Guidance, Wukes-Bsrre City Schools. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mrs-john-l-kirkpatrick.html | MRS. JOHN L. KIRKPATRICK. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/village-auto-fines-must-go-to-state.html | Village Auto Fines Must Go to State | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/kansas-city-holds-gains-dollar-wheat-a-cheering-factor-to-district.html | KANSAS CITY HOLDS GAINS.; Dollar Wheat a Cheering Factor to District. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gasoline-raised-12c-by-indiana-standard-ohio-companys-head-doubting.html | GASOLINE RAISED 1/2C BY INDIANA STANDARD; Ohio Company's Head, Doubting Further Drastic Advances, Sees Need for Some Increase. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mise-alice-sisson-married.html | Mise Alice Sisson Married. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/installing-circular-elevator.html | Installing Circular Elevator. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/salter-offers-solution-of-stabilization-issue-would-have-roosevelt.html | Salter Offers Solution Of Stabilization Issue; Would Have Roosevelt Make Clear Inflation Won't Go Too Far and Chamberlain Show He Will Seek Price Rise. OFFERS SOLUTION ON STABILIZATION | True | By Sir Arthur Salter, Member British Economic Advisory Council.copyright, 1633. By Nana, Inc.by Sir Arthur Salter. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/populace-claims-the-regal-prater-viennas-new-stadium-in-the.html | POPULACE CLAIMS THE REGAL PRATER; Vienna's New Stadium in The Hapsburg Preserve | True | By G.e.k. Gedye. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-eunice-hall-becomes-bride.html | Miss Eunice Hall Becomes Bride. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/golf-event-for-scouts-boys-in-two-groups-will-compete-for-national.html | GOLF EVENT FOR SCOUTS.; Boys in Two Groups Will Compete for National Titles. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/french-experience-in-inflation-bitter-economic-history-since-1926.html | FRENCH EXPERIENCE IN INFLATION BITTER; Economic History Since 1926 Explains Their Concern for Stabilization. SECURITY THESIS GAINS German Events Tend to Bear Out Arguments for Binding Peace Before Arms Cut. | True | By P.j. Philip.wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/studebaker-head-ends-life-by-shot-ar-erskine-had-been-in-ill-health.html | STUDEBAKER HEAD ENDS LIFE BY SHOT; A.R. Erskine Had Been in Ill Health Since Auto Concern Went in Receivership. I CAN'T GO ON,' SAYS NOTE Message Left for Adopted Son at South Bend -- Manufacturer, 62, Began Work at 16. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-new-portrait-of-charles-lamb-and-his-friends-charles-lamb-and-his.html | A New Portrait of Charles Lamb and His Friends; CHARLES LAMB AND HIS CONTEMPORARIES. Being the Clark Lectures Delivered at Trinity College, Cambridge, 1932. By Edmund Blunden. 215 pp. New York: The Macmillan Company. $2. | True | EDWARD M. KINGSBURY. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/federal-aid-is-asked-national-group-asks-long-time-building-loans.html | FEDERAL AID IS ASKED.; National Group Asks Long Time Building Loans. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/visit-general-electric-works.html | Visit General Electric Works. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/flier-killed-on-arrival.html | Flier Killed on Arrival. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mexico-reports-shortage-of-beer.html | Mexico Reports Shortage of Beer. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/steadying-hailed-as-dollar-eases-plan-for-federal-reserve-and.html | STEADYING' HAILED AS DOLLAR EASES; Plan for Federal Reserve and European Banks Is Met by Approval Here. SPECULATION IS DECRIED Orderly Market, Governed by Natural Trade, Is Hoped For, Says a Banker. STEADYING' HAILED AS DOLLAR EASES | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/an-appraisal-of-the-vast-internal-debt-of-america-in-a-new-survey.html | An Appraisal of the Vast Internal Debt of America; In a New Survey Our Colossal Financial Burden Is Analyzed by Qualified Authorities THE INTERNAL DEBTS OF THE UNITED STATES., Edited by Evana Clark, assisted by George B. Galloway. 426 pp. New York: The Macmillan Company. $4.50. | True | By Charles Merz | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/good-year-enjoyed-by-teams-at-yale-eli-athletes-won-273-out-of-384.html | GOOD YEAR ENJOYED BY TEAMS AT YALE; Eli Athletes Won 273 Out of 384 Dual Contests, Losing 99 and Tying in 12. SCORED IN 4 TITLE TESTS Triumphed in Basketball, Track, Swimming and Golf Championship Competitions. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/paulina-knocks-out-mccorkindale-in-third.html | Paulina Knocks Out McCorkindale in Third | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/tales-of-our-forefathers.html | TALES OF OUR FORE-FATHERS. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/soviet-and-britain-end-trade-dispute-moscow-frees-two-prisoners-and.html | SOVIET AND BRITAIN END TRADE DISPUTE; Moscow Frees Two Prisoners and Both Nations End Trade Embargoes. NEW PACT IS SOUGHT NOW The Released Engineers, Who Are 'Free to Leave Russia,' Appear in Good Health. SOVIET AND BRITAIN END TRADE DISPUTE | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/selfcuring-democracy.html | SELF-CURING DEMOCRACY. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-deal-in-building-must-be-based-on-honesty-and-quality-says-wo.html | NEW DEAL IN BUILDING.; Must Be Based on Honesty and Quality, Says W.O. Ludlow. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-homes-being-built-in-bronx.html | NEW HOMES BEING BUILT IN BRONX | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-adams-net-victor-beats-miss-pearson-to-gain-final-of-tristate.html | MISS ADAMS NET VICTOR.; Beats Miss Pearson to Gain Final of Tri-State Championship. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ship-construction-changing-rapidly-modern-demands-have-made-exact.html | SHIP CONSTRUCTION, CHANGING RAPIDLY; Modern Demands Have Made Exact Science of Building, J.H. Gardner Asserts. HULL DESIGNS ALTERED Stronger Frames Have Made Longer Vessels Possible, Head of Naval Architects Says. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/building-statistics-more-than-half-of-twelveyear-expenditure-for.html | BUILDING STATISTICS.; More Than Half of Twelve-Year Expenditure for Residences. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/vagaries-of-heat-observed-in-city-wide-differences-of-temperature.html | VAGARIES OF HEAT OBSERVED IN CITY; Wide Differences of Temperature About Town in the Summer Are Explained | True | By George A. Soper. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/chaco-war-rages-into-second-year-bolivian-papers-review-clash-with.html | CHACO WAR RAGES INTO SECOND YEAR; Bolivian Papers Review Clash With Paraguay That Has Taken 50,000 Lives. TWO PEACE GROUPS FAIL Efforts to End Conflict Have Been Abandoned to League of Nations by American Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/velsheda-victor-for-fifth-time-hailed-as-superior-to-our-americas.html | Velsheda, Victor, for Fifth Time, Hailed As Superior to Our America's Cup Yachts | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/south-carolina-towns-stop-sunday-beer-sale.html | South Carolina Towns Stop Sunday Beer Sale | True | Special Correspondence. THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/walworth-raises-prices.html | Walworth Raises Prices. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rockefeller-city-loses-lien-suit-appellate-division-in-a-test-case.html | ROCKEFELLER CITY LOSES LIEN SUIT; Appellate Division in a Test Case Rules Bond Cannot Be Filed After Claim. COURT IS DIVIDED 3 TO 2 Further Appeal to Be Taken to Get Final Construction of New Building Law. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/hauck-euwer.html | Hauck -- Euwer. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/yonkers-athletes-score-community-service-commission-team-wins-track.html | YONKERS ATHLETES SCORE; Community Service Commission Team Wins Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/st-louis-area-active-retail-trade-strong-industries-gain-heat.html | ST. LOUIS AREA ACTIVE.; Retail Trade Strong. Industries Gain -- Heat Menaces Farm Crops. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/modernizing-york-av-building.html | Modernizing York Av. Building. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/joonoyandies-advertising-man-had-been-associated-with-several.html | J.OONOYANDIES; ADVERTISING MAN; Had Been Associated With Several Department Stores in This Area. A GRADUATE OF N. Y. U. Began His Career as a Writer of Copy, Later Taking Over Sales Promotron Work. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/electing-delegates.html | ELECTING DELEGATES | True | F.F. GREELEY. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/radio-in-autos.html | Radio in Autos. | True | M.S, | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/greenland-station-ready.html | Greenland Station Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/travel-tides-are-growing-stronger-unexpected-throngs-of-summer.html | TRAVEL TIDES ARE GROWING STRONGER; Unexpected Throngs of Summer Tourists Fare Forth to See the Wide World. | True | By Alice Rogers Hager. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-york-universitys-century-new-york-university-18321932-edited-by.html | New York University's Century; NEW YORK UNIVERSITY. 1832-1932. Edited by Theodore Francis Jones. Illustrated. 459 pp. New York: The New York University Press. $3. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/three-keep-titles-in-swimming-meet-miss-dickinson-retains-100meter.html | THREE KEEP TITLES IN SWIMMING MEET; Miss Dickinson Retains 100-Meter Metropolitan Senior Crown at Jones Beach. MISS LIFSON ALSO WINS Takes Dive as Fissler Repeats In 440 -- 220 Back-Stroke to Miss McSheehy. THREE KEEP TITLES IN SWIMMING MEET | True | By Louis Effrat.special To the New York Times.by Louis Effrat. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dr-howards-burial-in-london-tomorrow-i-_____-rev-harris-kirk-of.html | \DR. HOWARD'S BURIAL IN LONDON TOMORROW i _____; Rev. Harris Kirk of Baltimore J to Officiate at Service for New York Minister, | True | I Wlrel-ss to THE NBW YORK TIMKK i | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ancient-skeleton-found-prehistoric-rhinoceros-bones-dug-up-in.html | ANCIENT SKELETON FOUND.; Prehistoric Rhinoceros Bones Dug Up In France. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/moles-so-straight-tops-nassau-gunners-frankling-takes-handicap.html | MOLE'S SO STRAIGHT TOPS NASSAU GUNNERS; Frankling Takes Handicap Prize in Shoot-Off -- Grout Wins at Jamaica Bay Traps. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/princess-lleana-expecting-child.html | Princess Ileana Expecting Child. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/thomasucaffea-o.html | ThomasuCaffea. o | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/drought-slows-business-flour-shipments-double-in-minneapolis-in.html | DROUGHT SLOWS BUSINESS.; Flour Shipments Double in Minneapolis in Week. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/bavarian-count-double-of-bank-of-england-head.html | Bavarian Count Double Of Bank of England Head | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/other-weddings.html | Other Weddings | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/british-visa-fees-scored-london-chamber-of-commerce-urges-cut-for.html | BRITISH VISA FEES SCORED.; London Chamber of Commerce Urges Cut for American Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nudists-tried-in-belgium-charged-with-exposure-though-man-scaled.html | NUDISTS TRIED IN BELGIUM.; Charged With 'Exposure,' Though Man Scaled Wall to See Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/fordham-to-enlarge-its-summer-session-total-of-217-courses-will-be.html | FORDHAM TO ENLARGE ITS SUMMER SESSION; Total of 217 Courses Will Be Offered, Starting Thursday and Ending on Aug. 11. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/named-to-post-here-ss-lowe-made-director-of-federal-compensation.html | NAMED TO POST HERE.; S.S. Lowe Made Director of Federal Compensation Board. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/berkshire-events.html | BERKSHIRE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/even-break-gained-by-pirates-phils-pittsburgh-wins-nightcap-43.html | EVEN BREAK GAINED BY PIRATES, PHILS; Pittsburgh Wins Nightcap, 4-3, After Losing Opener by 13-8 -- 16th Homer for Klein. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rex-ingram-embracing-mohammedan-faith-announces-abandoning.html | Rex Ingram Embracing Mohammedan Faith; Announces Abandoning Motion-Picture Field | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-world-leadership-for-a-new-world-from-national-problems-of-the.html | A WORLD LEADERSHIP FOR A NEW WORLD; From National Problems of the Past the Nations Turn to An Endeavor to Conciliate and Organize Mankind LEADERSHIP FOR A NEW WORLD The Nations Seek to Organize Mankind TWO FAMOUS LEADERS | True | By P.w. Wilson | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/building-at-lake-mohawk.html | Building at Lake Mohawk. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/finnish-voting-starts-nazis-participate-in-election-for-first-time.html | FINNISH VOTING STARTS.; Nazis Participate in Election for First Time as a Body. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/state-shies-at-veto-north-carolina-unwilling-to-grant-full-power-to.html | STATE SHIES AT VETO.; North Carolina Unwilling to Grant Full Power to Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/weathering-the-storm.html | WEATHERING THE STORM. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gossip-of-the-rialto-abbott-and-dunning-view-a-new-season-without-a.html | GOSSIP OF THE RIALTO; Abbott and Dunning View a New Season Without Alarm -- Mr. Romberg's Plans -- Further Items | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/calumet-author-sets-record-in-trot-worthy-heir-also-scores-at.html | Calumet Author Sets Record in Trot; Worthy Heir Also Scores at Mineola | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nazi-upsets-pace-slow-in-provinces-people-half-stunned-and-half.html | NAZI UPSET'S PACE SLOW IN PROVINCES; People, Half Stunned and Half Fascinated, Are Responding Somewhat Mechanically. HANOVER GOOD EXAMPLE Attire Shows Elegance Is Suspect -- Inhabitants of City Mingle Skepticism With Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/art-shown-in-new-york.html | ART SHOWN IN NEW YORK | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/america-at-play-a-changing-panorama-our-recreations-have-brought-us.html | AMERICA AT PLAY: A CHANGING PANORAMA; Our Recreations Have Brought Us Far From The Simple Games Of the Pioneer | True | By Jesse Frederick Steiner | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/is-music-universal-concert-programs-present-only-fraction-of.html | IS MUSIC UNIVERSAL?; Concert Programs Present Only Fraction Of Available Literature | True | By Percy Grainger. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/rain-sends-audience-at-stadium-indoors-thunder-augments-tympani-in.html | RAIN SENDS AUDIENCE AT STADIUM INDOORS; Thunder Augments Tympani in Tchaikovsky's Fourth as the Hearers Sit in Shirtsleeves. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/statements-by-banks.html | STATEMENTS BY BANKS. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/evelyn-ames-bride-of-john-p-davis-bridegroom-a-son-of-norman-h.html | EVELYN AMES BRIDE OF JOHN P. DAVIS; Bridegroom a Son of Norman H. Davit u 80 Relatives of Couple at Wedding. | True | Special to THE NEW YORK TIMED. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gold-output-gains-in-may-in-quebec-30400-ounces-compare-with-28084.html | GOLD OUTPUT GAINS IN MAY IN QUEBEC; 30,400 Ounces Compare With 28,084 in April -- Silver Also Rises Sharply. MINING COMPANIES REPORT McIntyre-PoreupIne Profits Up 36c a Share In 1932 -- Timber Dues Reduced. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/son-to-mrs-alton-mendleson.html | Son to Mrs. Alton Mendleson. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/miss-bayne-wed-to-w-wattles-ceremony-in-thegarden-of-ramelton-home.html | MISS BAYNE WED TO &. W. WATTLES; Ceremony in the Garden of Ramelton, Home of Bride's Parents at New Vernon. SISTER IS HER ATTENDANT Mrs. Wattles Is a Descendant of Henry Spingler, a Pioneer Land Owner of Thi City. | True | Special to THB Niw YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/california-in-the-1770s-mistress-of-monterey-by-virginia-stivers.html | California in the 1770s; MISTRESS OF MONTEREY. By Virginia Stivers Bartlett. 318 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lindberghs-look-north-will-study-flying-lanes-on-an-atlantic-island.html | LINDBERGHS LOOK NORTH; Will Study Flying Lanes On an Atlantic Island Route to Europe | True | By Lauren D. Lyman. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/loans-by-rail-pool-covered-blg-range-73691368-advanced-to-55-roads.html | LOANS BY RAIL POOL COVERED BIG RANGE; $73,691,368 Advanced to 55 Roads From $75,420,901 Total of Surcharges. SOME SURPRISES IN LIST Borrowings by N.Y. Central and B. & O. Below Sums They Put Into Credit Corporation. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mrs-frederick-s-lyke.html | MRS. FREDERICK S. LYKE. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/boardman-injured-in-coast-race-crash-fliers-plane-falls-at.html | BOARDMAN INJURED IN COAST RACE CRASH; Flier's Plane Falls at Indianapolis Take-Off and His Skull Is Fractured. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/ratifies-child-labor-law-illinois-is-fourteenth-state-to-act-on.html | RATIFIES CHILD LABOR LAW; Illinois Is Fourteenth State to Act on Federal Amendment. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/newport-season-in-full-swing-george-d-wideners-give-a-dinner-at.html | NEWPORT SEASON IN FULL SWING; George D. Wideners Give a Dinner at Miramar for a Company of Fifty. HOUSE PARTIES ARRIVING Miss Elsie Mutton Holiday Hostess at Shamrock Cliff -- Mrs, Bradford Norman Entertains. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/finds-32-beer-too-weak-south-carolina-still-reports-active-demand.html | FINDS 3.2 BEER TOO WEAK.; South Carolina Still Reports Active Demand for 'Cawn.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/women-golf-stars-to-play-this-week-miss-hicks-among-contenders-in.html | WOMEN GOLF STARS TO PLAY THIS WEEK; Miss Hicks Among Contenders in Three-Day Tourney to Start on Wednesday. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-service-to-west-boat-line-to-chicago-will-start-regular.html | NEW SERVICE TO WEST.; Boat Line to Chicago Will Start Regular Sailings Today. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/grain-exhibition-to-open-entries-already-being-sorted-for-show-at.html | GRAIN EXHIBITION TO OPEN.; Entries Already Being Sorted for Show at Regina July 24. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/all-commodities-rise-except-wool-tops-rubber-turnover-large-cash.html | All Commodities Rise Except Wool Tops; Rubber Turnover Large; Cash Prices Gain | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/montreal-plans-welcome.html | Montreal Plans Welcome. | True | By the Canadian Press. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/pocahontas-memorial.html | POCAHONTAS MEMORIAL. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/coming-films.html | COMING FILMS | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/london-newspapers-push-sales-battle-valuable-gifts-and-canvassers.html | LONDON NEWSPAPERS PUSH SALES BATTLE; Valuable Gifts and Canvassers of Four Journals Cost More Than u50,000 a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/randall-wins-junior-net-title.html | Randall Wins Junior Net Title. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/a-changing-pattern.html | A CHANGING PATTERN. | True | By Otto H. Kahn. Banker, At the Inquiry By the Senate Banking and Currency Committee. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/frank-p-dow.html | FRANK P. DOW. | True | Special to TH1/2 NEW TORIC TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/congress.html | Congress. | True | ALICE M. ROUNDY, Beverly,Mass. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/quebec-to-see-tennis.html | QUEBEC TO SEE TENNIS. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/both-nations-end-embargoes.html | Both Nations End Embargoes. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lumber-code-asked-with-1926-wage-basis-plan-is-submitted-to.html | LUMBER CODE ASKED WITH 1926 WAGE BASIS; Plan Is Submitted to Industry at Chicago After Adoption by Directors. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/turner-wins-race-to-los-angeles-sets-new-air-mark-breaks-own.html | TURNER WINS RACE TO LOS ANGELES; SETS NEW AIR MARK; Breaks Own Coast-to-Coast Record by Crossing Nation in 11 Hours 30 Minutes. WEDELL IS NEXT AT GOAL Louisiana Pilot, Designer of Both Leading Planes, Also Makes Fast Time. BOARDMAN BREAKS SKULL His Plane Crashes at Indianapolis Take-Off -- Amelia Earhart Is Forced Down in Kansas. TURNER WINS RACE TO LOS ANGELES FLIES FROM COAST TO COAST IN 11 HRS. 40 MIN. | True | From a Staff Correspondent. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/star-class-race-won-by-halsteds-yacht-chuckle-ii-seals-home-first.html | STAR CLASS RACE WON BY HALSTED'S YACHT; Chuckle II Seals Home First in Opening Regatta at Westhampton-Triton Scores. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/decrease-in-debits-is-noted-in-week-decline-of-15-per-cent-is.html | DECREASE IN DEBITS IS NOTED IN WEEK; Decline of 15 Per Cent Is Reported at Federal Reserve Banks in Leading Cities. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/london-as-seen-by-paul-morand.html | London as Seen by Paul Morand | True | ANDRE MAUROIS. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/programs-in-the-city-churches.html | Programs in the City Churches | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gustave-a-schutz.html | GUSTAVE A. SCHUTZ. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/isaacs-wollman.html | Isaacs -- Wollman. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/millerubill.html | MilleruBill. | True | Special to THK NEW YORK trass. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/textile-operations-high-best-since-1929-company-journal-notes-rayon.html | TEXTILE OPERATIONS HIGH.; Best Since 1929, Company Journal Notes -- Rayon Trend Up. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/demented-slayer-dies.html | Demented Slayer Dies. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/colorado-dry-laws-end-rush-for-prescriptions.html | Colorado Dry Laws End; Rush for Prescriptions | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/foreclosure-shocks-conscience-of-court-justice-morschauer-regrets.html | FORECLOSURE SHOCKS CONSCIENCE OF COURT; Justice Morschauer Regrets Law Compelling Him to Permit Deficiency Suit. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/puerto-rico-scans-its-new-governor-gore-second-democrat-to-be.html | PUERTO RICO SCANS ITS NEW GOVERNOR; Gore, Second Democrat to Be Appointed, Felt to Be a New Type. ISLAND HAS HAD HARD TIME Hurricane and Swollen Budget Made Things Difficult for Beverley. | True | By Harwood Hull,Special Correspondence, The New York Times | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/gyrations-of-dollar-vex-the-london-conference-stabilization-barred.html | GYRATIONS OF DOLLAR VEX THE LONDON CONFERENCE; Stabilization Barred for the Present, United States May Agree to Plan For Steadying by Banks MOVE AIMED AT SPECULATION Delegates Still Facing Unfavorable Effects of National Uncertainties Upon Efforts to Reach Definite Conclusions | True | By Edwin L. James. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/atlantic-air-line-discussed-in-spain-visit-of-panamerican-airways.html | ATLANTIC AIR LINE DISCUSSED IN SPAIN; Visit of Pan-American Airways Official Arouses Hopes for Early Opening of Service. PONTOON IDEA ABANDONED Experts Study Great Circle and Southern Routes, Affording Natural Landing Points. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nyac-captures-four-relay-titles-comes-close-to-clean-sweep-in-us.html | N.Y.A.C. CAPTURES FOUR RELAY TITLES; Comes Close to Clean Sweep in U.S. Games, Losing Only in 400-Meter Event. DECATHLON TO BERLINGER Penn A.C. Ace Wins Crown Although Failing to Score Any Points in 1,500. NEWARK A.C. FOUR SCORES Takes Sprint Relay as McGaw Excels -- Winged Footers Annex 800, 1,600, 3,200 and 6,000. N.Y.A.C. CAPTURES FOUR RELAY TITLES | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/drive-opens-to-rid-egypt-of-missions-moslems-charge-coercion-is.html | DRIVE OPENS TO RID EGYPT OF MISSIONS; Moslems Charge Coercion Is Used to Convert Children to Christian Religion. OUTRAGES FILL PRESS Campaign Due to Girl's Story of Beating for Refusal to Be Baptized. DRIVE OPENS TO RID EGYPT OF MISSIONS | True | By Joseph M. Levy.wireless To the New York Times.by Joseph M. Levy. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/new-codes-rushed-works-rate-is-4-in-recovery-loans-cotton-textile.html | NEW CODES RUSHED; WORKS RATE IS 4% IN RECOVERY LOANS; Cotton Textile Men Seek to Put Their Agreement in Effect July 17. PASS STATE'S ROAD PLAN Officials Approve Assignment -- Ickes Gives Lending Rules for Public Projects. NEW CODES RUSHED; WORKS RATE IS 4% | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/our-business-graduates-too-few-survey-shows.html | Our Business Graduates Too Few, Survey Shows | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mr-obriens-shortstory-selections-for-1933-the-best-short-stories.html | Mr. O'Brien's Short-Story Selections for 1933; THE BEST SHORT STORIES, 1933. Edited by Edward J. O'Brien, 365 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/nazis-get-noted-recruit-captain-ehrhardt-author-of-kapp-putsch.html | NAZIS GET NOTED RECRUIT; Captain Ehrhardt, Author of Kapp "Putsch," Joins Their Party. | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-gates-of-patronage-are-soon-to-swing-wide-held-shut-so-far.html | THE GATES OF PATRONAGE ARE SOON TO SWING WIDE; Held Shut So Far During Democratic Regime, They Will Admit Thousands Under Emergency Plans | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/owen-madden-is-freed-released-from-sing-sing-but-is-still-on-parole.html | OWEN MADDEN IS FREED.; Released From Sing Sing, but Is Still on Parole. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/oil-official-sails-for-italy.html | Oil Official Sails for Italy. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/great-astronomers-makers-of-astronomy-by-hector-macpherson.html | Great Astronomers; MAKERS OF ASTRONOMY. By Hector Macpherson. Illustrated. 244 pp. Makers of Science Series. New York: Oxford University Press. $2.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/here-and-there-in-various-sports.html | Here and There in Various Sports | True | By Bryan Field. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/dollar-below-20-francs.html | Dollar Below 20 Francs. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/roosevelt-sails-aboard-cruiser-received-on-the-indianapolis-in.html | ROOSEVELT SAILS ABOARD CRUISER; Received on the Indianapolis in Picturesque Ceremony for Homeward Trip. OFF ANNAPOLIS TOMORROW President Will Spend the Fourth on Warship Which Is Making a Speed Test Run. | True | From a Staff Correspondent. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/lafount-to-inspect.html | LAFOUNT TO INSPECT. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/francis-d-connery-i-chicago-democratic-leader-dies-at-66-in.html | FRANCIS D. CONNERY.; I Chicago Democratic Leader Dies at ! 66 in Milwaukee Sanitarium. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/retailers-look-for-gain-of-20-per-cent-this-increase-for-second.html | RETAILERS LOOK FOR GAIN OF 20 PER CENT; This Increase for Second Half Would Pat Annual Sales 5% Over 1932 Total. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/prices-on-coast-advance.html | PRICES ON COAST ADVANCE. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/daladier-champion-of-democratic-rule-the-french-premier-in-a-nation.html | DALADIER: CHAMPION OF DEMOCRATIC RULE; The French Premier, in a Nation Hedged About by Fascism, Has Remained the Defender of Parties and Parliament A CHAMPION OF DEMOCRACY Daladier Defends Party And the Parliament | True | By Emil Lengyel | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/flatiron-building-made-history-here-skyscraper-of-31-years-ago-was.html | FLATIRON BUILDING MADE HISTORY HERE; Skyscraper of 31 Years Ago Was First in City to Be Built on Steel Frame. ITS EFFECTS WERE FEARED Neighbors Asserted It Increased Force of Winds -- Once Called 'Architectural Monstrosity.' FLATIRON BUILDING MADE HISTORY HERE | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/william-hedinger.html | WILLIAM HEDINGER. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/mall-orchestral-concert.html | MALL ORCHESTRAL CONCERT. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/again-the-three-just-men-by-edgar-wallace-304-pp-new-york-doubleday.html | AGAIN THE THREE JUST MEN. By Edgar Wallace. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/the-way-out-internationalism-sir-arthur-salter-contending-that.html | THE WAY OUT: INTERNATIONALISM?; Sir Arthur Salter, Contending That Economic Nationalism Will Lower Living Standards and Provoke Conflicts, Holds Out for Cooperation as the Highest Goal of Statesmanship THE WAY OUT AS SALTER SEES IT Economist Puts the Case For Internationalism | True | By Sir Arthur Salter | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/indians-in-the-southwest-indlan-tribes-of-the-southwest-by-mrs.html | Indians in the Southwest; INDIAN TRIBES OF THE SOUTHWEST. By. Mrs. White Mountain Smith. Illustrated by George L,. Collins. 146 pp. Stanford University, Cal.: Stanford University Press. $1.50. | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/prussia-will-not-make-32-wine-for-our-trade.html | Prussia Will Not Make 3.2 Wine for Our Trade | True | Wireless to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/merchandise-rackets-exact-a-heavy-toll-with-rumrunners-now-looking.html | MERCHANDISE RACKETS EXACT A HEAVY TOLL; With Rum-Runners Now Looking to New Fields, the Credit Men of America Move Anew to Resist | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/our-patent-law-held-outmoded-we-ought-to-bring-it-into-accord-with.html | Our Patent Law Held Outmoded; We Ought to Bring It Into Accord With The Present | True | WILLIS B. RICE | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/books-and-authors.html | Books and Authors | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/hollywood-happenings-aspects-of-winter-in-summer-little-women-film.html | HOLLYWOOD HAPPENINGS; Aspects of "Winter" in Summer -- "Little Women" Film-- Further Items | True | | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/equality-in-happiness.html | Equality in Happiness. | True | PHILLIPL. HALL, New York. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-02 | 1933-07-02 | https://www.nytimes.com/1933/07/02/archives/aiken-knights-win-in-westbury-polo-beat-templeton-76-to-gain-final.html | AIKEN KNIGHTS WIN IN WESTBURY POLO; Beat Templeton, 7-6, to Gain Final of Meadow Brook Club Cups Tourney. IGLEHART COUNTS 5 TIMES Victors Lead at 6 to 1 Early in Fourth Period When Losers Stage Four-Goal Drive. | True | Special to THE NEW YORK TIMES. | C1B 194521,C1B 194522,C1B 194523,C1B 194524,C1B 194525,C1B 194526,C1B 194527 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/killed-by-subway-train-man-leaps-to-tracks-and-is-run-over-at-96th.html | KILLED BY SUBWAY TRAIN.; Man Leaps to Tracks and Is Run Over at 96th St. Station. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/2-mexicans-to-die-for-killing-british-woman-murder-in-1926-caused-a.html | 2 Mexicans to Die for Killing British Woman; Murder in 1926 Caused a Diplomatic Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/cabinet-board-strife-over-works-is-denied-group-will-not-appeal-to.html | CABINET BOARD STRIFE OVER WORKS IS DENIED; Group 'Will Not Appeal to Roosevelt' Nor Relax Rule for Sound Project Backing. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/barbara-townsend-engaged-to-marry-bronxville-girls-fiance-is-harold.html | BARBARA TOWNSEND ENGAGED TO MARRY; Bronxville Girl's Fiance Is Harold Ingraham, Now a Chicago Resident. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/utility-nets-1398135-central-maine-power-reports-for-year-outlook.html | UTILITY NETS $1,398,135.; Central Maine Power Reports for Year -- Outlook Brighter. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/berlin-fears-plan-to-inflate-mark-financial-leaders-express-anxiety.html | BERLIN FEARS PLAN TO INFLATE MARK; Financial Leaders Express Anxiety Over Naming of Feder to Cabinet. LOOK TO GOLD STANDARD Assert Its Abandonment Would Result in Disaster to Trade of the World. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/heuser-advances-at-montclair-net-halts-geller-and-macdougal-to-gain.html | HEUSER ADVANCES AT MONTCLAIR NET; Halts Geller and MacDougal to Gain 4th Round in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/old-bible-printer-ends-44years-work-ft-brooks-who-has-super-vised.html | OLD BIBLE PRINTER ENDS 44-YEARS' WORK; F.T. Brooks, Who Has Super- vised Production of Millions of Books, Retires. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/socialists-to-aid-union-organizing-national-committee-drafts-plan.html | SOCIALISTS TO AID UNION ORGANIZING; National Committee Drafts Plan at Reading to Assist Under Recovery Act. TAKES UP HITLER FIGHT League Against German Fascism Considered to Finance Campaign Under Surface in Germany. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/auto-crushes-display-window.html | Auto Crushes Display Window. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dr-hall-says-god-guided-columbus-bishop-holds-it-was-divine.html | DR. HALL SAYS GOD GUIDED COLUMBUS; Bishop Holds It Was Divine Intention to Have Anglo-Saxons Civilize This Land. HE WARNS AGAINST GREED Only the Commandments Can Save Us From the Dangers That Threaten, He Asserts. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/first-lady-flies-home-will-stay-two-days-at-white-house-then-come.html | FIRST LADY FLIES HOME.; Will Stay Two Days at White House, Then Come Here. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/jungle-creeping-back-civilization-seems-losing-ground-says-the-rev.html | JUNGLE CREEPING BACK.; Civilization Seems Losing Ground, Says the Rev. Paul J. Hoh. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/pennroad-group-hails-testimony-kaufman-tells-stockholders-senate.html | PENNROAD GROUP HAILS TESTIMONY; Kaufman Tells Stockholders Senate Findings Will Help Delaware Court Action. RAILROAD UNDER ATTACK Loss of Millions to Owners of Holding Company Is Laid to the Pennsylvania. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ruth-nichols-flies-to-wichita-in-race-aviatrix-stops-for-night.html | RUTH NICHOLS FLIES TO WICHITA IN RACE; Aviatrix Stops for Night There After Dash From Here in Derby to Coast. MOTOR WAS OVERHEATING Took Off From Bennett Field at Dawn to Contest With Miss Earhart for Women's Prize. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/barring-boycott-stamps.html | Barring Boycott Stamps | True | B. TOMLINSON | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/new-code-for-financiers-urged-by-bishop-remington-scores-even-legal.html | New Code for Financiers Urged by Bishop; Remington Scores Even Legal Tax Evasion | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/roosevelt-speeds-toward-annapolis-domestic-topics-to-the-fore-for.html | ROOSEVELT SPEEDS TOWARD ANNAPOLIS; Domestic Topics to the Fore for Cabinet Meeting on Board Vessel Today. WORKS PLAN TO COME UP Ickes Has Program Ready for a Swift Recovery Effort -- Weather Is Stromy. ROOSEVELT SPEEDS TOWARD ANNAPOLIS THE COMMANDER-IN-CHIEF BOARDS A CRUISER OF THE NAVY. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/church-celebrates-102d-anniversary-2st-peters-has-been-house-of.html | CHURCH CELEBRATES 102D ANNIVERSARY; 2St. Peter's Has Been House of Worship of Many Prominent in Chelsea District. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/seek-native-police-head-virgin-islanders-demand-governor-discharge.html | SEEK NATIVE POLICE HEAD.; Virgin Islanders Demand Governor Discharge Nolan, a New Yorker. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/john-g-mulligan.html | JOHN G. MULLIGAN. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/camped-at-fort-wright-245th-coast-artillery-regiment-of-brooklyn-in.html | CAMPED AT FORT WRIGHT.; 245th Coast Artillery Regiment of Brooklyn in Training. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/last-rites-for-irigoyen-physicians-admit-argentine-expresidents.html | LAST RITES FOR IRIGOYEN.; Physicians Admit Argentine Ex-President's Condition Is Critical. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/philadelphia-pays-way-city-meets-14767629-obliga-tions-out-of.html | PHILADELPHIA PAYS WAY.; City Meets $14,767,629 Obligations Out of Current Receipts. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/new-jersey-governor-54-today.html | New Jersey Governor 54 Today. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/form-separate-church-bedford-backers-of-dismissed-pastor-establish.html | FORM SEPARATE CHURCH; Bedford Backers of Dismissed Pastor Establish New Unit. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/polish-of-metal-gauged-by-photoelectric-cell.html | Polish of Metal Gauged By Photo-Electric Cell | True | By Science Service. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/parties-to-precede-the-air-pageant-summer-residents-in-resorts-of.html | PARTIES TO PRECEDE THE AIR PAGEANT; Summer Residents in Resorts of East Plan for a Round of Entertainments. TO AID JUDSON CENTRE Polo Game at John Hay Whitney's Field and a Dinner at Atlantic Beach Next Events. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/five-men-seized-in-china-piracy-capture-of-german-and-swiss-ends.html | FIVE MEN SEIZED IN CHINA PIRACY; Capture of German and Swiss Ends Hunt of 800 Men for Accused Quintet. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/china-plant-increases-force.html | China Plant Increases Force. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fewer-ask-for-relief-employment-spread-restores-hun-dreds-of.html | FEWER ASK FOR RELIEF.; Employment Spread Restores Hundreds of Families Up-State. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ickes-pledges-ban-on-graft-in-works-secretary-on-radio-warns.html | ICKES PLEDGES BAN ON GRAFT IN WORKS; Secretary, on Radio, Warns Contractors They Will Be Held to 'Legitimate Profit.' DOUBLE CHECK IS PLANNED Federal Administrator May Turn Down Local Project Even if Approved by State Board. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/health-films-tonight-free-motion-pictures-to-be-shown-in-the-citys.html | HEALTH FILMS TONIGHT.; Free Motion Pictures to Be Shown in the City's Parks. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/reich-bars-jews-from-any-office-new-law-bans-them-even-from.html | REICH BARS JEWS FROM ANY OFFICE; New Law Bans Them Even From Employment by Publicly Owned Utilities. NON-NAZIS ALSO CURBED They Are Excluded From Reich Positions -- Married Women Teachers to Go. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/akron-victims-honored-i-jersey-legion-holds-memorial-i-services-at.html | AKRON VICTIMS HONORED.; i Jersey Legion Holds Memorial I Services at Lakehurst. | True | Special to The Kzw YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/regulations-clarify-tax-on-publications-graves-states-that-levy-on.html | REGULATIONS CLARIFY TAX ON PUBLICATIONS; Graves States That Levy on Subscriptions May Be Reported to Albany in Two Ways. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/grant-wins-net-title-defeats-parker-in-upset-in-tristate-singles.html | GRANT WINS NET TITLE.; Defeats Parker in Upset in Tri-State Singles Final. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mouette-outsails-cantitoe-and-iris-maxwell-pilots-havemeyer-12meter.html | MOUETTE OUTSAILS CANTITOE AND IRIS; Maxwell Pilots Havemeyer 12-Meter to Victory in Amer- ican Y.C. Regatta. RITON TRIUMPHS AGAIN Finishes Ahead of Alberta in Interclub Class -- Marianna Leads the Atlantic Sloops. | True | By James Robbins.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/first-division-four-wins-fort-hamilton-poloists-defeat-governors.html | FIRST DIVISION FOUR WINS.; Fort Hamilton Poloists Defeat Governors Island, 9-4. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mcauliff-beaten-in-a-3set-battle-1932-winner-in-nassau-cc-tourney.html | M'CAULIFF BEATEN IN A 3-SET BATTLE; 1932 Winner in Nassau C.C. Tourney Bows to Buxby by 4-6, 6-4, 6-3. WOOD TAKES HARD MATCH Subdues Kynaston, 4-6, 10-8, 6-0 -- Mangin and Alonso Also Gain Semi-Final Round. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/two-kinds-of-communism-bishop-sanford-contrasts-that-of-early.html | TWO KINDS OF COMMUNISM; Bishop Sanford Contrasts That of Early Church With Sovietism | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/coll-aide-escapes-from-jail-again-palumbo-said-to-have-dieted-2.html | COLL AIDE ESCAPES FROM JAIL AGAIN; Palumbo Said to Have Dieted 2 Weeks to Squeeze Through Bars at Eastview. CELL DOOR LOCK PICKED Rope of Bed Sheets Use in Flight -- Convict Feigned Illness in Elaborate Preparation. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/donaheruchine.html | DonaheruChine. | True | Special to THE New YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/to-deport-acquitted-japanese-girl.html | To Deport Acquitted Japanese Girl. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/cathedral-builders.html | CATHEDRAL BUILDERS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fairbanks-loves-to-travel.html | Fairbanks Loves to Travel. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/recreation-space-for-jobless-urged-association-warns-that-young.html | RECREATION SPACE FOR JOBLESS URGED; Association Warns That Young Adults Are 'Acutely Exposed to Anti-Social Forces.' | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/trade-code-protested-child-labor-group-objects-to-the-terms-of.html | TRADE CODE PROTESTED.; Child Labor Group Objects to the Terms of Retail Stores. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/everest-unconquered.html | EVEREST UNCONQUERED. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/balbo-air-armada-lands-in-ireland-625-miles-from-amsterdam-to.html | BALBO AIR ARMADA LANDS IN IRELAND; 625 Miles From Amsterdam to Londonderry Covered in 6 Hours 12 Minutes. WEATHER BAD IN ICELAND Report From Reykjavik May Delay 930-Mile Ocean Flight Planned for Today. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ch-sabin-sailing-to-europe-tonight-john-w-davis-and-cn-bliss-also.html | C.H. SABIN SAILING TO EUROPE TONIGHT; John W. Davis and C.N. Bliss Also Among the Passengers Going on the Europa. SEVERAL LINERS ARE DUE They Include the Frederik VIII, Minnewaska, American Trader and the Pennsylvania. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/feed-crops-damaged-over-a-wide-area-heat-and-drought-cause-the.html | FEED CROPS DAMAGED OVER A WIDE AREA; Heat and Drought Cause the Heaviest Losses in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/store-sales-in-britain-decline-in-retail-trade-is-reported-for-may.html | STORE SALES IN BRITAIN.; Decline in Retail Trade Is Re- ported for May. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mrs-eugene-budd.html | MRS. EUGENE BUDD. | True | Special to THE NEW YORK TIMES. , | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/american-crews-drill-princeton-hun-break-tradition-by-taking-sunday.html | AMERICAN CREWS DRILL.; Princeton, Hun Break Tradition by Taking Sunday Spins on Thames. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/noel-coward-goes-to-martinique.html | Noel Coward Goes to Martinique. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/du-weller-van-hook-surgeon-and-historfan-71-dies-at-coopersville.html | Du. WELLER VAN HOOK.; Surgeon and Historfan, 71, Dies at Coopersville, Mien. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dodgers-take-two-from-cubs-73-43-win-second-when-lopez-steals-home.html | DODGERS TAKE TWO FROM CUBS, 7-3, 4-3; Win Second When Lopez Steals Home With Deciding Run After 2 Are Out in 9th. CATCHER ALSO HITS HOMER Drive Helps Brooklyn to Annex Opener -- 17,000 Sea Carroll and Beck Score on Mound. | True | By Roscoe McGowen. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/jobless-in-state-till-65000-gardens-number-of-plots-financed-by.html | JOBLESS IN STATE TILL 65,000 GARDENS; Number of Plots Financed by Public Funds Is Triple Last Year's Total. $1,000,000 CROP LIKELY More Than 25,000 Are Backyard Plots of Families Receiving Home Relief. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/police-hunt-girl-of-10-she-vanished-on-friday-when-she-failed-to-be.html | POLICE HUNT GIRL OF 10.; She Vanished on Friday When She Failed to Be Promoted. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/summer-theatres-well-under-way-the-nobel-prize-is-new-play-being.html | SUMMER THEATRES WELL UNDER WAY; ' The Nobel Prize' Is New Play Being Presented Tonight at Westport, Conn. JORDAN' ALSO PREMIERE ' The Divine Drudge,' by Vicki Baum and John Golden, Being Given at Dennis, Mass. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rye-poloists-score-105-defeat-ox-ridge-in-first-game-for.html | RYE POLOISTS SCORE, 10-5.; Defeat Ox Ridge in First Game for Westchester Challenge Cup. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/frances-revenues-rise-direct-taxes-increase-heavily-as-indirect.html | FRANCE'S REVENUES RISE.; Direct Taxes Increase Heavily as Indirect Levies Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Canadian Press. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/caroline-a-yale-educator-84-dies-principal-emerita-of-clarke-school.html | CAROLINE A. YALE, EDUCATOR, 84, DIES; Principal Emerita of Clarke School for the Deaf, Where She Taught Mrs. Coolidge. DIRECTED NORMAL COURSE Was Pioneer in Training of -Deaf to Read Lips and Speakuo Author of Several Books. | True | Special to THE NEW YOHK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/englands-schools-lauded-by-educator-dr-jewell-lochhead-says-that.html | ENGLAND'S SCHOOLS LAUDED BY EDUCATOR; Dr. Jewell Lochhead Says That Nation Can Teach Us Much in Handling Younger Children. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/irreverence-held-our-besetting-sin-catholics-warned-by-father.html | IRREVERENCE HELD OUR BESETTING SIN; Catholics Warned by Father Hammer of Contacts With the 'Sophisticates.' | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/athletics-divide-4-homers-for-foxx-browns-bow-65-in-tenth-then-hit.html | ATHLETICS DIVIDE; 4 HOMERS FOR FOXX; Browns Bow, 6-5, in Tenth, Then Hit Three Pitchers to Win, 11 to 6. BLAEHOLDER, GRAY SCORE Outpitch Cain, Peterson and Coombs to Reverse Outcome of Opener. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/stock-average-advanced-fisher-index-placed-108-38-above-years.html | STOCK AVERAGE ADVANCED.; ' Fisher Index' Placed 108 3/8 % Above Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/eulogy-of-howard-given-in-his-pulpit-irev-dr-r-s-inglis-pays-trib.html | EULOGY OF HOWARD GIVEN IN HIS PULPIT; IRev. Dr. R. S. Inglis Pays Trib- ute to 52 Years' Ministry of Pastor of 5th Av. Charch. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fete-in-italy-seen-at-translux.html | Fete in Italy Seen at Trans-Lux. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/miss-lehman-recovering-governor-and-his-wife-remain-at-hanover-nh.html | MISS LEHMAN RECOVERING.; Governor and His Wife Remain at Hanover (N.H.) Hospital. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/hollywood-to-give-german-jews-work-goldwyn-organizes-movement-to.html | HOLLYWOOD TO GIVE GERMAN JEWS WORK; Goldwyn Organizes Movement to Employ All the Able Film Figures Barred by Reich. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/steel-is-advanced-for-third-quarter-concessions-withdrawn-in-cases.html | STEEL IS ADVANCED FOR THIRD QUARTER; Concessions Withdrawn in Cases in Which Old Rates Are Still Quoted. STOCKING' IS DISCERNED Part of Operating Rate of 51% Attributed to Purchasing of Material to Lay By. STEEL IS ADVANCED FOR THIRD QUARTER | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/25-trapped-in-bus-as-crash-kills-one-police-cut-way-into-ditched.html | 25 TRAPPED IN BUS AS CRASH KILLS ONE; Police Cut Way Into Ditched Machine, Release 21 Injured After a Half Hour. COLLISION CAUSES MISHAP Machine With Passengers Turns Over About Four Miles From New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/couzens-defends-our-london-policy-he-tells-on-radio-of-efforts-to.html | COUZENS DEFENDS OUR LONDON POLICY; He Tells on Radio of Efforts to Convert Economic Parley to Roosevelt Program. OUR INTERESTS GUARDED Senator Pledges Americans Not to Approve Any Step Hostile to Domestic Recovery. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/paris-experts-shun-devaluation-theory.html | Paris Experts Shun Devaluation Theory | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mount-vernon-building-sold.html | Mount Vernon Building Sold. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dollars-internal-stability-called-vital-to-agreement.html | Dollar's Internal Stability Called Vital to Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mayor-fights-own-fire-roslyn-harbor-executive-is-told-by-roslyn-men.html | MAYOR FIGHTS OWN FIRE.; Roslyn Harbor Executive Is Told by Roslyn Men They Can't Aid Him. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/insurance-annuities-life-expectation-of-beneficiaries-not.html | INSURANCE ANNUITIES.; Life Expectation of Beneficiaries Not Increasing, It Is Held. | True | FREDERICK PHILLIPS. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/inspired-leaders-termed-our-need-without-them-the-future-will-bring.html | INSPIRED LEADERS TERMED OUR NEED; Without Them the Future Will Bring Greater Confusion, Dr. Barstow Says Here. CITES NATION'S FOUNDERS Holds We Must Seek to Discover the Real Spirit and Motive of Those We Would Follow. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fox-to-have-aid-of-2-producers-cb-cochran-and-arch-selwyn-are-to-be.html | FOX TO HAVE AID OF 2 PRODUCERS; C.B. Cochran and Arch Selwyn Are to Be Scouts for Scripts, Actors and Directors. SHEEHAN WILL SEE THEM He Will Survey Continental Field and Later Take Them to Study Methods in Hollywood. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/lavish-spender-portrayed-in-book-robert-clairmonts-generosity-with.html | LAVISH SPENDER PORTRAYED IN BOOK; Robert Clairmont's Generosity With $350,000 Inheritance Won Him Fame Here. PAID $4,000 FOR A PARTY Also Entertained on a Serial Basis for Weeks at a Time -- Wiped Out by 1929 Crash. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/lebrun-demands-money-stability-talk-of-tariff-adjustments-without.html | LEBRUN DEMANDS MONEY STABILITY; Talk of Tariff Adjustments Without It 'Pure Utopia,' Says French President. ASSAILS 'EASY SOLUTIONS' Skeptical of 'Artificial' Steps to Raise Prices -- French Won't Quit Conference. | True | By P.j. Philip.wireless To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ideals-of-burgess-extolled-as-vital-dr-butler-writes-foreword-to.html | IDEALS OF BURGESS EXTOLLED AS VITAL.; Dr. Butler Writes Foreword to Revised Edition of Late Scholar's Philosophy. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/levinsondollinger-take-title.html | Levinson-Dollinger Take Title. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/oldage-pensions-now-in-25-states-ten-have-passed-laws-on-the.html | OLD-AGE PENSIONS NOW IN 25 STATES; Ten Have Passed Laws on the Subject This Year, Social Security Group Finds. GAINS IN JOB INSURANCE Great Interest in Protection Shown in 105 Bills Brought Up in Last Six Months. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/warsaw-land-bank-bonds-retired.html | Warsaw Land Bank Bonds Retired. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/oats-market-strong-chicago-expects-smallest-crop-in-many-years.html | OATS MARKET STRONG.; Chicago Expects Smallest Crop in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/no-jewish-nazis-rabbi-wise-says-great-gulf-between-the-two-he-tells.html | NO JEWISH NAZIS' RABBI WISE SAYS; ' Great Gulf Between the Two, He Tells Zionists in Attack on Revisionist Article. RABBIS' GROUP ASSAILED Milwaukee Conference 'Damned' Nationalism and Racialism, New Yorker Declares. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/divine-intolerance-of-christ.html | Divine Intolerance of Christ." | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/napoleon-on-life.html | Napoleon on Life. | True | HAROLD PAGE. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/berlins-leading-curators-are-dismissed-by-nazis.html | Berlin's Leading Curators Are Dismissed by Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/bermingham-annexes-20th-title.html | Bermingham Annexes 20th Title. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/england-skeptical-on-wheat-rise-here-observers-point-to-big-stocks.html | ENGLAND SKEPTICAL ON WHEAT RISE HERE; Observers Point to Big Stocks Still in Canada, Australia and Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/miss-emily-l-prineveau.html | MISS EMILY L. PRINEVEAU. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/shifts-in-currencies-seen-as-aided-here-paris-says-attitude-and.html | SHIFTS IN CURRENCIES SEEN AS AIDED HERE; Paris Says Attitude and Theories of United States Back Attacks by Speculators. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/wallace-sets-links-mark.html | Wallace Sets Links Mark. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/gore-stirs-puerto-rico-landsharing-suggestion-ascribed-to-roosevelt.html | GORE STIRS PUERTO RICO.; Land-Sharing Suggestion, Ascribed to Roosevelt, Called Radical. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/94-nazis-marry-in-berlin-mass-wedding-1000-guests-feast-later-in.html | 94 Nazis Marry in Berlin Mass Wedding, 1,000 Guests Feast Later in Brewery | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/stamford-bonds-go-on-sale-today-700000-funding-issue-will-be-priced.html | STAMFORD BONDS GO ON SALE TODAY; $700,000 Funding Issue Will Be Priced to Yield From 3.25 to 4.4 Per Cent. NEW HAMPSHIRE RATE 3 1/2 State to Make Award July 13 -- Northport (N.Y.) Bonds on Mar- ket -- Pleasantville Asks Bids. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/concert-at-westport-manhattan-symphony-presents-program-at.html | CONCERT AT WESTPORT.; Manhattan Symphony Presents Program at Longshore Club. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fox-film-to-produce-54-features-in-year-there-will-also-be-156.html | FOX FILM TO PRODUCE 54 FEATURES IN YEAR; There Will Also Be 156 Shorts -- Many Adaptations From Stage Plays Scheduled. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/freed-britons-quit-russia-for-london-thornton-shields-macdonald-on.html | FREED BRITONS QUIT RUSSIA FOR LONDON; Thornton Shields MacDonald on Damaging 'Confession' to Soviet Authorities. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rev-dr-elmer-s-forbes-o-former-rector-of-st-johns-epis-copal-church.html | REV. DR. ELMER S. FORBES o; Former Rector of St. John's Epis-copal Church, Jersey Cltv. | True | I Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/issue-chain-store-survey-harvard-study-shows-department-store.html | ISSUE CHAIN STORE SURVEY; Harvard Study Shows Department Store Groups Lost on 1931 Sales. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/chicago-sales-up-20-over-year-ago-wholesale-and-retail-business-in.html | CHICAGO SALES UP 20% OVER YEAR AGO; Wholesale and Retail Business in Sharp Gains for First Six Months of Year. PRICES ARE ADVANCING Manufacturers and Distributers Laying in Stocks -- Steel Mills at 55% of Capacity. CHICAGO SALES UP 20% OVER YEAR AGO | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/newark-is-beaten-twice-by-albany-weaver-loses-40-and-devens-by-32.html | NEWARK IS BEATEN TWICE BY ALBANY; Weaver Loses, 4-0, and Devens by 3-2 -- Lead Is Cut to Two Games. FUSSELL VICTORS' STAR Runs String of Scoreless Innings to 22 -- Thompson, Kreevich Hit Winning Homers. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/braves-repel-reds-10-then-lose-30-brandt-of-boston-and-benton-of.html | BRAVES REPEL REDS, 1-0, THEN LOSE, 3-0; Brandt of Boston and Benton of Cincinnati Pitch Shut-Outs in Double-Header. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/german-would-cut-gold-in-currencies-editor-of-die-bank-insists-on.html | GERMAN WOULD CUT GOLD IN CURRENCIES; Editor of Die Bank Insists on Stabilization at Once to Restore Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rumania-to-sign-amity-pact-with-russia-four-other-soviet-neighbors.html | Rumania to Sign Amity Pact With Russia; Four Other Soviet Neighbors to Enter Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/holland-more-confident-nervousness-over-the-situation-as-to-gold.html | HOLLAND MORE CONFIDENT; Nervousness Over the Situation as to Gold Has Disappeared. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/12-persons-killed-in-3-auto-mishaps-train-wipes-out-family-of-five.html | 12 PERSONS KILLED IN 3 AUTO MISHAPS; Train Wipes Out Family of Five at Crossing Near Bivins, Texas. 3 DIE AS BUS OVERTURNS 27 Others Hurt in Ohio Accident -- Four Lose Lives as Cars Crash Near Allentown, Pa. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/75-whales-are-found-dead-on-florida-cape-fishermen-discover-killers.html | 75 WHALES ARE FOUND DEAD ON FLORIDA CAPE; Fishermen Discover 'Killers' Piled Up on Sable Coast -- Cause Is a Mystery. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/asks-world-cooperation-rev-jb-langstaff-says-london-parley-shows.html | ASKS WORLD COOPERATION; Rev. J.B. Langstaff Says London Parley Shows Trend. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/conference-split-laid-to-americans-london-financiers-charge.html | CONFERENCE SPLIT LAID TO AMERICANS; London Financiers Charge Washington Policy Is No Help to Situation. DELEGATES ARE CHIDED ' Bewildering Statements' Re- garding Tariffs Alleged in 'Lone Hand' Attitude. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/corn-heavily-bought-stocks-of-old-grain-pile-up-at-terminal-markets.html | CORN HEAVILY BOUGHT.; Stocks of Old Grain Pile Up at Terminal Markets. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/count-alfonso-villa-is-host-at-newport-gives-luncheon-for-fifty.html | COUNT ALFONSO VILLA IS HOST AT NEWPORT; Gives Luncheon for Fifty Guests at Clambake Club -- Several Dinner Parties. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/youth-held-on-assault-charge.html | Youth Held on Assault Charge. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/one-beer-seller-is-arrested-here-had-no-license-bat-bolan-indicates.html | ONE BEER SELLER IS ARRESTED HERE; Had No License -- Bat Bolan Indicates He Will Not Fight Speakeasy as Such. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/approved-by-roosevelt-first-credit-since-war-hints-recognition-is.html | APPROVED BY ROOSEVELT; First Credit Since War Hints Recognition Is Not Far Off. AMTORG TO GIVE NOTES Money Extended for Year at 5% to Finance Sales by American Exporters. MORE DEALS ARE IN VIEW Loans for Shipments of Farm Implements, Copper and Wheat Taken Up. $4,000,000 IS LENT TO SOVIET BY R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/yankees-subdue-indians-7-to-3-end-trip-halt-game-out-of-lead.html | Yankees Subdue Indians, 7 to 3; End Trip Halt Game Out of Lead; Collect 15 Hits Off Three Pitchers, Sewell, Chapman and Dickey Getting 3 Each -- Moore Halts Cleveland Uprising in Seventh -- Storm Halts Contest for 50 Minutes. | True | By James P. Dawson.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/teachers-cheered-by-change-in-spirit-reaching-chicago-by-thousand.html | TEACHERS CHEERED BY CHANGE IN SPIRIT; Reaching Chicago by Thousand for Meeting, They Hold the Schools Still Stable. NORTON TELLS OF SURVEY People's Psychology Changed, He Says, and Education Cuts Now Rouse a Fight. | True | By Eunice Barnard.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fixing-responsibility.html | FIXING RESPONSIBILITY. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/uuuuuuuuuuuu-i-george-holl1ns-miller.html | uuuuuuuuuuuu. I GEORGE HOLL1NS MILLER. | True | Special to THE NEW YORK TIMES. i | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/gold-up-in-english-bank-recent-additions-laid-to-deals-by-exchange.html | GOLD UP IN ENGLISH BANK.; Recent Additions Laid to Deals by Exchange Equalization Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/missions-not-guns-urged-dr-nb-chester-asks-why-na-tions-cannot.html | MISSIONS, NOT GUNS, URGED; Dr. N.B. Chester Asks Why Na- tions Cannot Settle Differences. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/reform-welcomed-in-building-trade-builders-here-think-code-of-fair.html | REFORM WELCOMED IN BUILDING TRADE; Builders Here Think Code of Fair Ethics Will Result From Recovery Act. NOW READY FOR UPTURN With Abuses Eliminated, They See Industry in This Area Ready for New Construction. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/urging-domestic-control.html | Urging Domestic Control. | True | A.P. UNDERHILL | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fun-for-1000-children-east-side-youngsters-going-to-henry-street.html | FUN FOR 1,000 CHILDREN.; East Side Youngsters Going to Henry Street Camps. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/nicaragua-raises-foodstuff-duty.html | Nicaragua Raises Foodstuff Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/one-sin-leads-to-another.html | One Sin Leads to Another. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/food-pricefixing-will-be-limited-this-will-be-permitted-only-in.html | FOOD PRICE-FIXING WILL BE LIMITED; This Will Be Permitted Only in Case of Highly Perishable Commodities. ALSO BARRED IN INDUSTRY General Johnson Holds That Incorporation in Codes Would Lead to Extortion. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rail-crossing-toll-drops-15-fewer-motorist-killed-in-1932-than-in.html | RAIL CROSSING TOLL DROPS; 15% Fewer Motorist Killed in 1932 Than In Year Before. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/assailant-of-jew-jailed-london-magistrate-gives-printer-21-days-in.html | ASSAILANT OF JEW JAILED.; London Magistrate Gives Printer 21 Days in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/brooklyn-cricket-club-scores.html | Brooklyn Cricket Club Scores. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/st-paul-bread-price-up-four-wholesale-bakers-boost-twin-loaves-from.html | ST. PAUL BREAD PRICE UP.; Four Wholesale Bakers Boost Twin Loaves From 10 to 15 Cents. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/church-worker-ends-life-miss-violetta-reynolds-45-was-aide-to-rev.html | CHURCH WORKER ENDS LIFE; Miss Violetta Reynolds, 45, Was Aide to Rev. Frederick Lynch. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/farm-crisis-here-analyzed-for-pope-american-bishops-suggest.html | FARM CRISIS HERE ANALYZED FOR POPE; American Bishops Suggest Application of Catholic Prin-ciples to Solve It. SMALL PROJECTS ADVISED Industrialization of Agriculture Is Condemned -- Refuge for the Unemployed Urged. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/firm-money-asked-by-rist-on-radio-french-banker-says-trade-is-hurt.html | FIRM MONEY ASKED BY RIST ON RADIO; French Banker Says Trade Is Hurt by Fluctuations, Not by Scarcity of Gold. PLEDGES AID OF PARIS London Delegate Says His Country Will Continue to Allow Export of Metal for Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/the-task-of-coordination.html | THE TASK OF COORDINATION. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/jrlbutes-pour-into-eraklne-home.html | jrlbutes Pour Into Eraklne Home. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/danzig-and-poland-to-discuss-problems-free-city-officials-will.html | DANZIG AND POLAND TO DISCUSS PROBLEMS; Free City Officials, Will Visit Warsaw Today to Seek Settlement of Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dollars-drop-aids-argentine-grains-exporters-reap-benefit-as-most.html | DOLLAR'S DROP AIDS ARGENTINE GRAINS; Exporters Reap Benefit, as Most Farmers Had Sold Holdings to Raise Cash. RISE PUT AT $6,000,000 Bankruptcy Figures Show Better Situation for First Time in Several Years. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/pattern-makers-ready-womens-garment-branch-plans-to-submit-a-code.html | PATTERN MAKERS READY; Women's Garment Branch Plans to Submit a Code Today. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/customers-men.html | Customers' Men. | True | RANULPH KINGSLEY. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/forest-camps-set-mobilization-mark-wartime-rate-surpassed-by-the.html | FOREST CAMPS SET MOBILIZATION MARK; Wartime Rate Surpassed by the Enrolment of 274,375 Within Three Months. HELD DEPRESSION-BREAKER Fechner Reports $6,250,000 of Pay Sent to Needy Families -- Hails Vast Benefit. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/signs-of-the-times-as-recovery-proceeds-the-dollars-vicissitudes.html | Signs of the Times, as Recovery Proceeds -- The Dollar's Vicissitudes and the Industrial Panorama. | True | By Alexander D. Noyes. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/west-point-officers-bow-lose-to-second-corps-area-at-polo-117-read.html | WEST POINT OFFICERS BOW; Lose to Second Corps Area at Polo, 11-7 -- Read Excels. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/headhunters-are-human-like-most-of-us-they-are-quite-harmless.html | HEAD-HUNTERS ARE HUMAN.; Like Most of Us, They Are Quite Harmless Unless Aroused. | True | CARL LIDDLE. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/alexander-rogers.html | ALEXANDER ROGERS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/wl-ward-improving-physicians-at-hospital-here-say-condition-is.html | W.L. WARD IMPROVING.; Physicians at Hospital Here Say Condition Is Satisfactory. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/reich-debt-pact-seen-as-favoring-holders-berlin-thinks-50-per-cent.html | REICH DEBT PACT SEEN AS FAVORING HOLDERS; Berlin Thinks 50 Per Cent Transfer of Interest Can Be Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/murder-by-appointment-in-a-new-mystery-picture-at-the-seventh.html | Murder by Appointment in a New Mystery Picture at the Seventh Avenue Roxy. | True | A.D.S. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/seized-in-1000-swindle-brooklyn-man-accused-of-theft-by-use-of.html | SEIZED IN $1,000 SWINDLE.; Brooklyn Man Accused of Theft by Use of 'Aspirin Game.' | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/new-orleans-great-northern-auctioned-bondholders-buy-road-to.html | New Orleans Great Northern Auctioned; Bondholders Buy Road to Reorganize It | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ew-turrell-arrested-intoxicated-when-car-hit-traffic-stanchion.html | E.W. TURRELL ARRESTED.; Intoxicated When Car Hit Traffic Stanchion, Policeman Says. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/nazi-picked-troops-put-on-border-duty-official-stresses-the-gravest.html | NAZI PICKED TROOPS PUT ON BORDER DUTY; Official Stresses the Gravest Danger May Arise if 'Traitors' Cross the Frontiers. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/industry-reported-improved-in-germany-signs-of-erratic-experiments.html | Industry Reported Improved in Germany; Signs of 'Erratic Experiments' by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/moley-carrying-dollars-has-to-borrow-half-a-crown-to-pay-taxi-fare.html | MOLEY CARRYING DOLLARS.; Has to Borrow Half a Crown to Pay Taxi Fare In London. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/nazi-group-formed-in-lichtenstein.html | Nazi Group Formed in Lichtenstein | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/irt-meets-interest-trustee-gets-funds-for-first-and-refunding.html | I.R.T. MEETS INTEREST.; Trustee Gets Funds for First and Refunding Mortgage Bonds. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/german-auto-plants-busy.html | German Auto Plants Busy. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/carl-schuster-gives-a-dinner.html | Carl Schuster Gives a Dinner. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/graincrop-damage-called-worldwide-bullish-reports-come-from-most.html | GRAIN-CROP DAMAGE CALLED WORLD-WIDE; Bullish Reports Come From Most Countries That Yield Surpluses. SPECULATORS ARE ACTIVE Wheat Ends Week 10 3/8 to 12c Higher at Levels 50c Above Season's Lows. DAMAGE TO GRAINS HELD WORLD-WIDE | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/sands-point-four-conquers-roslyn-victors-maintain-consistent-attack.html | SANDS POINT FOUR CONQUERS ROSLYN; Victors Maintain Consistent Attack to Capture Polo Game by 15 to 5. C.V. WHITNEY SETS PACE Tallies Five Goals for the Win- ners, While Hitchcock Accounts for Four. | True | By John Rendel.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/bank-is-114-years-old-anniversary-to-be-celebrated-to-day-by-bank.html | BANK IS 114 YEARS OLD.; Anniversary to Be Celebrated To-day by Bank for Savings. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/americans-are-disappointed.html | Americans Are Disappointed. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/the-deranger-of-epitaphs.html | THE DERANGER OF EPITAPHS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/moslems-beat-jews-in-tangier.html | Moslems Beat Jews in Tangier. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/racing-driver-killed-plainfield-youths-car-crashes-at-new-market.html | RACING DRIVER KILLED.; Plainfield Youth's Car Crashes at New Market Dirt Track. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mrs-augustus-prime.html | MRS. AUGUSTUS PRIME. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/prices-of-hogs-off-sharply-in-week-receipts-2264000-in-june-in-11.html | PRICES OF HOGS OFF SHARPLY IN WEEK; Receipts 2,264,000 in June in 11 Markets, Heaviest Since February, 1932. LARGE STEERS IN DEMAND Average Prices Lowest Since May -- Sales of Fat Lambs Fair -- Sheep Show No Change. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/im-toch-is-dead-active-in-charity-oresident-of-familys-paint.html | IM. TOCH IS DEAD; ACTIVE IN CHARITY; oresident of Family's Paint lanufacturing Company Long Y. M. H. A. Official. .SSISTED FREE EDUCATION ' rasurer of Temple Emanu-EI, Serving on Board 2O Yearsu- Furthered Religious Schools. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/weetamoe-is-victor-in-31mile-contest-defeats-vanitie-by-1156-on.html | WEETAMOE IS VICTOR IN 31-MILE CONTEST; Defeats Vanitie by 11:56 on Corrected Time and Takes Corinthian Y.C. Cup. | True | Special to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/citys-works-list-nears-completion-obrien-hopes-to-be-ready-this.html | CITY'S WORKS LIST NEARS COMPLETION; O'Brien Hopes to Be Ready This Week to Seek Part of Federal Recovery Fund. LOAN TERMS CAUSE WORRY Balanced Budget Must Be Shown, Also Ability to Raise 30% of Cost. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/greenwich-house-aided-state-education-board-providing-eight-play.html | GREENWICH HOUSE AIDED.; State Education Board Providing Eight Play Instructors. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rainville-scores-at-net-defeats-longtin-64-61-63-in-quebec-final.html | RAINVILLE SCORES AT NET.; Defeats Longtin, 6-4, 6-1, 6-3, In Quebec Final. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/harveymyersdies-former-legislator-served-as-speaker-of-kentucky.html | HARVEYMYERSDIES; FORMER LEGISLATOR; Served as Speaker of Kentucky Home u Ex-Head of the Latonia Jockey Club. | True | Special to THE NBW YORK TTATT.O | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/league-is-praised-dr-bowie-declares-it-has-proved-its-usefulness.html | LEAGUE IS PRAISED.; Dr. Bowie Declares It Has Proved Its Usefulness. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/yacht-jubilee-is-first-wins-star-class-elimination-race-of-bayside.html | YACHT JUBILEE IS FIRST.; Wins Star Class Elimination Race of Bayside Club. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/relief-in-1932-rose-79-in-120-cities-313410370-spent-labor.html | RELIEF IN 1932 ROSE 79% IN 120 CITIES; $313,410,370 Spent, Labor Department Shows -- 82% in Public Funds. NEW YORK TOTAL HIGHEST Figure Was $79,018,025, an In- crease of 76.7% -- Detroit and Four Others Had Decrease. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/greed-is-denounced-dr-nutter-says-no-civilization-can-survive.html | GREED IS DENOUNCED.; Dr. Nutter Says No Civilization Can Survive Acquisitiveness. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ap-sloan-jr-on-screen-states-confidence-in-countrys-business-at-the.html | A.P. SLOAN JR. ON SCREEN.; States Confidence in Country's Business at the Embassy. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/boardman-is-worse-but-flier-hurt-at-indianapolis-has-chance-to-live.html | BOARDMAN IS 'WORSE.'; But Flier Hurt at Indianapolis Has Chance to Live, Physicians Say. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/not-all-new-yorkers.html | Not All New Yorkers. | True | T.S.B. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/paris-sees-failure-of-london-parley-predicts-that-each-nation-will.html | PARIS SEES FAILURE OF LONDON PARLEY; Predicts That Each Nation Will Centre Its Aim on Higher Tariffs. POLICIES HERE ASSAILED Return by Bank Viewed as Ending Rumor That France Will Abandon Gold. | True | By Fernand Maroni.wireless To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/j-w-h-crioies-new-york-lawyer-__-___-as-special-prosecutor-he-con.html | J. W. H, CRIOIES; NEW YORK LAWYER _..__.._...._.; As Special Prosecutor He Con- ducted Important Cases for Government. ____ . i WON $1,000,000 IN TAXES Directed Fighte Over Mall Frauds .uProsecuted Cases In the Veterans Bureau. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/samson-at-hippodrome-saintsaens-opera-draws-almost-capacity.html | SAMSON' AT HIPPODROME.; Saint-Saens Opera Draws Almost Capacity Audience. | True | H.H. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/expert-sugar-plan-to-be-ready-soon-wallaces-aides-say-draft-will-ba.html | EXPERT SUGAR PLAN TO BE READY SOON; Wallace's Aides Say Draft Will Ba Submitted Wednesday to Aid Stabilization. TWO PRINCIPLES REACHED Prorating of Demand to Sources and Non-Fixing of Prices Emerge as Policies. | True | Special to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/boys-to-honor-coolidge-scouts-will-visit-grave-july-4-former.html | BOYS TO HONOR COOLIDGE.; Scouts Will Visit Grave July 4, Former President's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/patronage-grants-are-due-by-july-15-farley-to-see-president-this.html | PATRONAGE GRANTS ARE DUE BY JULY 15; Farley to See President This Week About Large-Scale Distribution Policy. SLATES HERE NOT READY A.G. Rasquin Scheduled for Long Island Revenue Post -- Tammany Outlook Gloomy. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/cauldwell-gains-tennis-final.html | Cauldwell Gains Tennis Final. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mrs-strauss-buried-t-i-eighty-friends-at-services-for-victim-of.html | MRS. STRAUSS BURIED. t; I Eighty Friends at Services for Victim of Auto Accident. | True | Soeelal to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/money-in-berlin-up-normally.html | Money in Berlin Up Normally. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/australia-limits-wheat-proposals-insists-other-nations-enter-london.html | AUSTRALIA LIMITS WHEAT PROPOSALS; Insists Other Nations Enter London Plan -- Objects to Haste in Consideration. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/macaroni-is-home-first-scores-by-half-length-in-rich-race-at-saint.html | MACARONI IS HOME FIRST.; Scores by Half Length in Rich Race at Saint Cloud. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/historic-building-to-be-opened.html | Historic Building to Be Opened. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/introduced-to-parents-girl-9-12-sees-father-for-first-time-on.html | INTRODUCED TO PARENTS.; Girl, 9 1/2, Sees Father for First Time on Arrival From Germany. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/gain-to-1931-level-projected-by-hull-a-progressive-synchronized.html | GAIN TO 1931 LEVEL PROJECTED BY HULL; A Progressive, Synchronized Program Is Studied for Presentation at London. CURRENCY STEPS GRADUAL American Monetary Freedom and French Quotas Would Be Factors for Mutual Action. GAIN TO 1931 LEVEL PROJECTED BY HULL | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/woman-falls-off-pier-saved.html | Woman Falls Off Pier, Saved. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/harry-g-bannondies-secretary-of-club-ssrved-irishamerican-athletic.html | HARRY G. BANNONDIES; SECRETARY OF CLUB; Ssrved Irish-American Athletic Clnb Here 25 Years uOnce on Shipping Board Staff. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/obrien-in-seclusion-resting-at-home-of-late-judge-morrell-near.html | O'BRIEN IN SECLUSION.; Resting at Home of Late Judge Morrell Near Warrensburg. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dulles-back-sees-disarmament-gain-delegate-says-there-is-every.html | DULLES, BACK, SEES DISARMAMENT GAIN; Delegate Says There Is Every Reason to Believe Geneva Parley Will Succeed. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/berkshire-colony-sees-tennis-matches-sixteen-teams-take-part-in-the.html | BERKSHIRE COLONY SEES TENNIS MATCHES; Sixteen Teams Take Part in the Doubles Tournament -- Many Dinners Are Given. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/zappadel-castillo-win-at-net.html | Zappa-Del Castillo Win at Net. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/asks-advertising-code-ww-fry-invites-56-associations-and-companies.html | ASKS ADVERTISING CODE.; W.W. Fry Invites 56 Associations and Companies to Confer. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/beaven-demands-new-church-deal-business-is-ending-wasteful.html | BEAVEN DEMANDS NEW CHURCH DEAL; Business Is Ending Wasteful Competition and Religion Must, Too, He Declares. CALLS FOR COOPERATION Our Spiritual Resources Should Be Used for the Good of All, Not a Few, He Says. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dwelling-sold-in-the-bronx.html | Dwelling Sold in the Bronx. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/capt-kruse-made-fleet-commodore-present-master-of-hamburg-american.html | CAPT. KRUSE MADE FLEET COMMODORE; Present Master of Hamburg American Liner New York Succeeds Capt. Wiehr. WITH COMPANY 34 YEARS Has Commanded on Thirteen Round-World Cruises and Many Shorter Ones. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/retail-stores-surveyed-data-collected-by-city-college-now-will-be.html | RETAIL STORES SURVEYED.; Data Collected by City College Now Will Be Analyzed. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/a-new-independence-day-it-will-come-when-citys-rulers-end-graft.html | A NEW INDEPENDENCE DAY.; It Will Come When City's 'Rulers' End Graft, Says Lambert. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/reception-honors-the-fc-tanners-mr-and-mrs-charles-h-hig-gins-are-h.html | RECEPTION HONORS THE F.C. TANNERS; Mr. and Mrs. Charles H. Hig-gins Are Hosts for Them in Southampton. DINNER FOR HOUSE PARTY Mr. and Mrs. Goodhue Livingston Entertain -- Beach Supper Given by T.E. Murrays Jr. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/a-flag-anniversary.html | A Flag Anniversary. | True | HENRY DILL BENNER | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/drum-corps-compete-nassau-county-vfw-posts-hod-contests-at-curtiss.html | DRUM CORPS COMPETE.; Nassau County V.F.W. Posts Hold Contests at Curtiss Field. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/freak-storm-rips-roofs-in-chicago-damage-is-1000000-and-20-are-hurt.html | FREAK STORM RIPS ROOFS IN CHICAGO; Damage Is $1,000,000 and 20 Are Hurt, While Many Basements Are Flooded. 5 ARE DROWNED NEAR HERE Numerous Rescues Made at Crowded Beaches -- City Digs Out From Wind Debris. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/tsaldaris-leads-in-poll-greek-premier-apparent-victor-in-saloniki.html | TSALDARIS LEADS IN POLL.; Greek Premier Apparent Victor In Saloniki Election. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/clark-leading-skipper-scores-in-sunburn-yacht-clubs-first-dinghy.html | CLARK LEADING SKIPPER.; Scores In Sunburn Yacht Club's First Dinghy Regatta. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/morgan-released-by-indians.html | Morgan Released by Indians. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/w-hedingers-funeral-tomorrow.html | W. Hedinger's Funeral Tomorrow. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/tracing-golfs-origin.html | Tracing Golf's Origin. | True | WILLIAM GALLOWAY. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/wants-own-food-supply-darre-new-farm-minister-would-make-reich.html | WANTS OWN FOOD SUPPLY.; Darre, New Farm Minister, Would Make Reich Self-Sufficient. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/aknusti-gallops-to-a-95-victory-subdues-eastcott-and-enters-final.html | AKNUSTI GALLOPS TO A 9-5 VICTORY; Subdues Eastcott and Enters Final of Meadow Brook Cups Polo Tournament. GERRY, HARRIMAN EXCEL' Former Registers Four Goals and the Latter Three -- Winners Dis- play Well-Balanced Attack. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/hill-dwellers-ask-steps-want-short-cut-from-heights-to-191st-st.html | HILL DWELLERS ASK STEPS; Want Short Cut From Heights to 191st St. Subway Stop in Valley. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/financial-news-index.html | Financial News Index. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/inquiry-on-soviet-begun-by-notables-committee-will-weigh-effect.html | INQUIRY ON SOVIET BEGUN BY NOTABLES; Committee Will Weigh Effect Upon American Business of Recognizing Russia. NAMED BY BOK FOUNDATION Lamont, Cravath, Dean Pound and General Hasked in Group Believed Receptive to New Policy. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/flotation-sold-quickly-anglonewfoundland-development-issue.html | FLOTATION SOLD QUICKLY.; Anglo-Newfoundland Development Issue Oversubscribed. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/berlin-budget-based-on-upturn-in-trade-reich-total-lower-estimates.html | BERLIN BUDGET BASED ON UPTURN IN TRADE; Reich Total Lower, Estimates of Revenues Being Shifted -- Prussia Reports Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/recovery-program-rounds-into-shape-swift-accord-on-first-code-was.html | RECOVERY PROGRAM ROUNDS INTO SHAPE; Swift Accord on First Code Was Reached in Spirit Rare in Trade Annals. TWO POLICIES EMERGE 40-Hour Week, $12 Pay Not Model, and Mass-Hiring of Men Will Not Be Forced. INDUSTRY PROGRAM ROUNDS INTO SHAPE | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/opera-at-atlantic-city-1800-hear-faust-at-seasons-opening-on-steel.html | OPERA AT ATLANTIC CITY.; 1,800 Hear 'Faust' at Season's Opening on Steel Pier. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/stadium-concert-in-hall-rain-for-third-night-sends-the-orchestra-in.html | STADIUM CONCERT IN HALL; Rain for Third Night Sends the Orchestra Indoors. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mattern-rescuers-go-on-expedition-reaches-winnipeg-will-fly-to.html | MATTERN RESCUERS GO ON; Expedition Reaches Winnipeg -- Will Fly to Regina Today. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/capital-issues-in-britain.html | Capital Issues in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/british-prices-rise-2-14-index-shows-advance-in-various-lines-in.html | BRITISH PRICES RISE 2 1/4 %; Index Shows Advance in Various Lines in Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ransom-of-75000-asked-for-factor-demand-phoned-to-kidnapped.html | RANSOM OF $75,000 ASKED FOR FACTOR; Demand Phoned to Kidnapped Chicagoan's Son, Who Says It Was First Contact. DIRECTIONS YET TO COME They Are to Be Received Today -- Other Calls Reported by Mother. of the Victim's Son. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/federal-maturities-3307142600-in-year.html | Federal Maturities $3,307,142,600 in Year | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/join-athletes-at-yale-arrival-of-six-men-completes-roster-of.html | JOIN ATHLETES AT YALE.; Arrival of Six Men Completes Roster of English Team. | True | Special to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/barbara-scudder-engaged-to-wed-will-become-the-bride-of-david.html | BARBARA SCUDDER ENGAGED TO WED; Will Become the Bride of David Ernest Hudson, New York Lawyer. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/red-sox-get-infielder.html | Red Sox Get Infielder. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/london-city-press-criticizes-roosevelt-financial-times-and-news-hit.html | LONDON 'CITY' PRESS CRITICIZES ROOSEVELT; Financial Times and News Hit at Bar to Stabilization -- Daily Mail Lauds Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/shields-is-upset-by-hall-in-final-nations-fifth-ranking-star-bows.html | SHIELDS IS UPSET BY HALL IN FINAL; Nation's Fifth Ranking Star Bows in Eastern Clay Court Title Tennis. SCORE IS 6-2, 7-5, 6-4 Victor Also Wins in Doubles, Pairing With Bell to Beat Law and Palmer. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/jersey-city-beaten-by-orioles-15-to-12-gets-20-hits-to-12-for.html | JERSEY CITY BEATEN BY ORIOLES, 15 TO 12; Gets 20 Hits to 12 for Victors,' bat Loses Game -- Second Contest Called Off. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/marquet-takes-bike-race-breaks-record-in-marathon-from-new-york-to.html | MARQUET TAKES BIKE RACE; Breaks Record In Marathon From New York to Philadelphia. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/soviet-hopes-high-as-industry-gains-first-half-of-year-records.html | SOVIET HOPES HIGH AS INDUSTRY GAINS; First Half of Year Records Sharp Advances and Crop Outlook Is Bright. GREAT CANAL COMPLETED Leningrad-White Sea Waterway Is Longer Than Panama and Suez Ducts. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/blind-brook-four-victor-conquers-boulder-brook-poloists-at-port.html | BLIND BROOK FOUR VICTOR; Conquers Boulder Brook Poloists at Port Chester, 10 to 8. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/giants-win-twice-1st-in-18-innings-beat-cards-in-both-contests-by.html | GIANTS WIN TWICE, 1ST IN 18 INNINGS; Beat Cards in Both Contests by 1-0 to Extend League Lead to 5 1/2 Games. HUBBELL IRON-MAN HERO Allows Only Six Hits and Issues No Passes in Four-Hour Opening Struggle. | True | By John Drebinger. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/great-northern-plan-operative.html | Great Northern Plan Operative. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/church-marks-35th-year-st-lukes-evangelical-lutheran-also-honors.html | CHURCH MARKS 35TH YEAR; St. Luke's Evangelical Lutheran Also Honors Its Pastor. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/powelson-in-quarterfinals.html | Powelson in Quarter-Finals. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/german-steel-dispute-users-make-demands-involving-subsidiaries-of.html | GERMAN STEEL DISPUTE.; Users Make Demands Involving Subsidiaries of Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/swim-title-is-won-by-miss-msheehy-wsa-star-takes-the-senior.html | SWIM TITLE IS WON BY MISS M'SHEEHY; W.S.A. Star Takes the Senior Metropolitan Medley Crown in Meet at Jones Beach. MISS ROBERTSON SCORES Retains 440-Yard Free-Style Honors -- Wicklun Again Is Victor -- 7,000 Attend. | True | By Louis Effrat.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/board-is-urged-for-model-houses-public-conference-asks-mayor-to.html | BOARD IS URGED FOR MODEL HOUSES; Public Conference Asks Mayor to Create Agency to Handle Construction at Low Price. NEED FOUND IMPERATIVE Program Calls for Tenements at $6 a Room a Month That Will Be Convenient for Workers. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/ramapo-poloists-on-top-vanquish-oraworth-a-team-in-tricounty-league.html | RAMAPO POLOISTS ON TOP.; Vanquish Oraworth A Team in Tri-County League, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/wedell-at-20746-wins-air-feature-he-laps-entire-field-at-235-to.html | WEDELL AT 207.46 WINS AIR FEATURE; He Laps Entire Field at 235 to Capture 50-Mile Race at Mines Field. FREE-FOR-ALL TO MINOR Tiny Plane Goes 196.95 Miles an Hour -- Amelia Earhart Arrives -- Jumper Hurts Three. | True | From a Staff Correspondent. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/chittum-double-winner-twice-pilots-car-to-victory-in-hamilton-ohio.html | CHITTUM DOUBLE WINNER.; Twice Pilots Car to Victory In Hamilton (Ohio) Auto Races. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/epochal-contributions-scientists-at-chicago-held-to-have-much-left.html | EPOCHAL' CONTRIBUTIONS.; Scientists at Chicago Held to Have Much Left to Do. | True | FRANK R. MOREY. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/wallace-may-label-bread-with-the-tax-secretary-will-employ-to-the.html | WALLACE MAY LABEL BREAD WITH THE TAX; Secretary Will Employ 'to the Limit' His Powers of Protect- ing the Consumer. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/contents-are-shielded-likely-to-point-to-power-of-federal-reserve.html | CONTENTS ARE SHIELDED; Likely to Point to Power of Federal Reserve Over Exchange. GOLD BLOC NOT TO BOLT No Nations Suggest Ending Conference, but Hopes of Results Are at Low Ebb. HULL SEES MacDONALD Will Explain Our Money Policy as Secretary of State, Not as Chief Delegate. PARLEY AWAITING HULL STATEMENT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/dinner-to-rev-dr-stephen-s-wise.html | Dinner to Rev. Dr. Stephen S. Wise. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/12goal-polo-event-to-open-tomorrow-16-teams-a-record-number-enter.html | 12-GOAL POLO EVENT TO OPEN TOMORROW; 16 Teams, a Record Number, Enter Hempstead Cups Tourney at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mgr-dodhoe-dies-in-brooklyn-at-77-second-oldest-priest-in-dio-cese.html | MGR. DODHOE DIES IN BROOKLYN AT 77; Second Oldest Priest in Dio- cese Ordained More Than 53 Years Ago. RECTOR OF ST. TERESA'S Former Administrator of St. James's Pro-CathedraluHonored at 50th Anniversary. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/poison-kills-art-dealers-wife.html | Poison Kills Art Dealer's Wife. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/crash-halts-fire-alarm-system.html | Crash Halts Fire Alarm System. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/five-die-in-gun-fight-at-kentucky-polls-3-other-men-shot-in-quarrel.html | FIVE DIE IN GUN FIGHT AT KENTUCKY POLLS; 3 Other Men Shot in Quarrel Which Flares Suddenly at School Trustee Election. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mr-rogers-gets-thrill-at-air-races-on-coast.html | Mr. Rogers Gets Thrill At Air Races on Coast | True | WILL ROGERS. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/commodity-average-up-sharply-for-week-now-reckoned-18-38-above-1932.html | COMMODITY AVERAGE UP SHARPLY FOR WEEK; Now Reckoned 18 3/8 % Above 1932 Lowest -- British Prices Advance, Italian Firmer. | True | Special to THE NEW YORK TIMES. | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/virginia-institute-to-hear-press-men-five-washington-correspon.html | VIRGINIA INSTITUTE TO HEAR PRESS MEN; Five Washington Correspon- dents Will Discuss Roosevelt's Reconstruction Program. DR. H.K. NORTON A SPEAKER He Will Deal With 'Elimination of Unemployment' -- Sessions Will Open Tonight. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/farley-denounces-shell-for-attack-criticism-of-congress-record-is.html | FARLEY DENOUNCES SHELL FOR ATTACK; Criticism of Congress Record Is Held 'Ruthless' Show of Partisan Politics. CALLED CAMPAIGN 'DUD' Deserves 'Condemnation of Every Citizen,' He Says, Declaring Revival President's Defense. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/fans-from-46-states-will-see-allstars-only-2250-bleacher-seats-re.html | FANS FROM 46 STATES WILL SEE ALL-STARS; Only 2,250 Bleacher Seats Re- main to Be Sold for Chicago Contest Thursday. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/land-bank-bonds.html | Land Bank Bonds. | True | CLYDE. L. PAUL | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/musical-romance-in-spanish.html | Musical Romance in Spanish. | True | H.T.S. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/camps-resources-cut-power-of-parents-to-aid-is-re-duced-33-society.html | CAMPS' RESOURCES CUT.; Power of Parents to Aid Is Re- duced 33%, Society Reports. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/resident-offices-report-on-trade-full-in-buying-as-stores-await.html | RESIDENT OFFICES REPORT ON TRADE; Full in Buying as Stores Await Formal Showings of New Fall Dress Lines. PENINGS DUE THIS WEEK Threat of Labor Troubles Affects Coat Purchases -- Men's Wear Orders Show Steady Gain. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/sunday-dry-law-court-closes-its-doors-here.html | Sunday Dry Law Court Closes Its Doors Here | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/raid-gang-arsenal-in-hunt-for-killer-police-believe-flat-in-big.html | RAID GANG ARSENAL IN HUNT FOR KILLER; Police Believe Flat in Big Bronx Apartment House Was Ambush for Marks. TWO WOMEN SEIZED THERE Rifle and Shotgun Found in Rooms Across Courtyard From Those of Waxey Gordon's Aide. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/chelsea-garage-property-leased.html | Chelsea Garage Property Leased. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/miss-hasbrouck-plights-her-tkoth-member-of-a-prominent-poughkeepsie.html | MISS HASBROUCK PLIGHTS HER TKOTH; Member of a Prominent Poughkeepsie Family to Be Bride of W. S. Lane. BOTH OF PIONEER STOCK Miss Hasbrouck's Ancestors Among New Paltz's FoundersuFiance Is of Quaker Family. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/nazi-budget-cuts-debt-reduction-achieves-balance-by-providing-a.html | NAZI BUDGET CUTS DEBT REDUCTION; Achieves Balance by Providing a Quarter of 1933 Sum and Omitting States' Tax Share. TOTAL BELOW LAST YEAR'S But Funds to Be Raised for Hitler Labor Creation Program Are Not Included in Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/blast-follows-suicide-by-gas.html | Blast Follows Suicide by Gas. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rural-school-rise-stressed-by-young-it-has-displaced-the-country.html | RURAL SCHOOL RISE STRESSED BY YOUNG; It Has Displaced the Country Church as Cultural Leader, He Tells Teachers' Meeting. TREND FROM CITIES HAILED But Facilities Must Be Improved, General Electric Head Says in Address Broadcast. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/bees-found-to-see-colors-we-cannot-dr-frank-e-lutz-shows-that-they.html | BEES FOUND TO SEE COLORS WE CANNOT; Dr. Frank E. Lutz Shows That They Distinguish Ultra-Violet Patterns Invisible to Us. CLUE TO OTHER INSECTS They Probably Move in a World of Beauty That Man Cannot Even Imagine. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/mary-pickford-reveals-break-with-husband-douglas-fairbanks-pickfair.html | Mary Pickford Reveals Break With Husband Douglas Fairbanks; Pickfair, $500,000 Home at Beverly Hills, Is Put Up for Sale -- Fairbanks in London Is Reported Spending the Week-End With Prince of Wales. ' MARY' AND 'DOUG' END THEIR ROMANCE FILM COUPLE WHO HAVE DECIDED TO SEPARATE. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/7-nuns-are-inducted-in-jersey.html | 7 Nuns Are Inducted in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/sports-draw-many-at-east-hampton-yacht-races-golf-swimming-and.html | SPORTS DRAW MANY AT EAST HAMPTON; Yacht Races, Golf, Swimming and Tennis Attract Summer Colonists and Guests. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/storm-delays-convoy-ship.html | Storm Delays Convoy Ship. | True | By the Canadian Press. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/anthracite-output-up-bituminous-mines-produce-2000-000-tons-in-week.html | ANTHRACITE OUTPUT UP.; Bituminous Mines Produce 2,000,-000 Tons in Week Above 1932. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/paulino-victor-on-decision.html | Paulino Victor on Decision. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/jersey-city-hotel-to-mortgage-firm-theodore-m-brandle-former-labor.html | JERSEY CITY HOTEL TO MORTGAGE FIRM; Theodore M. Brandle, Former 'Labor Czar,' Conveys the Earle to Newark Concern. OTHER DEALINGS LISTED Arlington Church Buys Kearny Dwelling -- Garage Rents and Profits Assigned. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/to-pay-harriman-trust-accounts.html | To Pay Harriman Trust Accounts. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/lenz-wins-trophy-takes-chief-honor-of-american-whist-congress-with.html | LENZ WINS TROPHY.; Takes Chief Honor of American Whist Congress With H.H. Ward. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/insurance-head-accused-iowa-official-failed-to-report-con-cern.html | INSURANCE HEAD ACCUSED; Iowa Official Failed to Report Con-cern Insolvent, It Is Charged. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/chancellor-emeritus.html | CHANCELLOR EMERITUS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/commodity-futures-advance-in-week-here-trading-in-fair-volume-cash.html | Commodity Futures Advance in Week Here; Trading in Fair Volume; Cash Prices Up | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/hitler-in-warning-reveals-movement-for-2d-revolution-declares-he.html | HITLER IN WARNING REVEALS MOVEMENT FOR '2D REVOLUTION'; Declares He 'Will Turn Ruth- lessly Against It,' as It Can Lead Only to Chaos. TO CRUSH ALL OPPOSITION Speaking Near Austrian Line, He Calls for 'Order Within, Power Toward Outside.' HITLER DISCLOSES REVOLT MOVEMENT | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/morristown-ready-for-fete-tomorrow-gala-setting-is-provided-for.html | MORRISTOWN READY FOR FETE TOMORROW; Gala Setting Is Provided for Dedication of National Park at Historic Site. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/get-2000-in-glen-ridge-holdup.html | Get $2,000 In Glen Ridge Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/legion-day.html | Legion Day. | True | D.D. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/jewish-veterans-meet-two-civil-war-survivors-honored-at-atlantic.html | JEWISH VETERANS MEET.; Two Civil War Survivors Honored at Atlantic City Encampment. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/emory-0-penry-dear-auto-manufacturer-vice-president-of-auburn-com.html | EMORY 0. PENRY DEAR; AUTO MANUFACTURER; Vice President of Auburn Com- pany, Which He Had Served for 22 Years. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/storm-hits-isle-of-pines-moves-toward-cuba-trinidad-toll-13-with.html | STORM HITS ISLE OF PINES.; Moves Toward Cuba -- Trinidad Toll 13, With $3,000,000 Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/new-speed-record-set-by-the-europa-liner-crosses-in-4-days-16-hours.html | NEW SPEED RECORD SET BY THE EUROPA; Liner Crosses in 4 Days 16 Hours and 48 Minutes, Shatter- ing Her Own Westward Mark. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/stocks-in-berlin-up-slightly-last-week-substantial-gains-early-in.html | STOCKS IN BERLIN UP SLIGHTLY LAST WEEK; Substantial Gains Early in the Period Mostly Lost on Thursday and Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/schuyler-e-grey-technical-director-of-motion-pic-v-tures-dies-in.html | SCHUYLER E. GREY.; Technical Director of Motion Pic- V tures Dies in Stamford. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/orangemen-in-parade-400-observe-anniversary-of-group-in-the-united.html | ORANGEMEN IN PARADE.; 400 Observe Anniversary of Group in the United States. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/chase-bank-shows-jump-in-deposits-rise-of-100000000-since-march-31.html | CHASE BANK SHOWS JUMP IN DEPOSITS; Rise of $100,000,000 Since March 31 Reported in Quarter's Statement. RESOURCES $1,727,182,000 Chemical Bank and Trust Co. Increases Deposits to Total of $345,488,802. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/holland-to-retain-gold-as-standard-rumors-of-departure-are-denied.html | HOLLAND TO RETAIN GOLD AS STANDARD; Rumors of Departure Are Denied by Government and Netherlands Bank. LOAN RATES ARE RAISED Policy of United States Regarding Currency Basis Is Criticized in Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/harry-b-clemmens.html | HARRY B. CLEMMENS. | True | Special to THH NEW TORS TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/talking-politics.html | TALKING POLITICS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/stapleton-stills-seized-detectives-estimate-equipment-and-stock-are.html | STAPLETON STILLS SEIZED.; Detectives Estimate Equipment and Stock Are Worth $15,000. | True | | C1B 194446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/metropolitan-needs-aid-dr-coffin-holds-museum-essential-during.html | METROPOLITAN NEEDS AID.; Dr. Coffin Holds Museum Essential During These Times. | True | WILLIAM SLOANE COFFIN. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/gain-for-week-in-steel-magazine-puts-operations-at-54-per-cent-of.html | GAIN FOR WEEK IN STEEL.; Magazine Puts Operations at 54 Per Cent of Capacity. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/points-from-a-pinchhitter.html | Points From a Pinch-Hitter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/son-to-mrs-cs-littleton-jr.html | Son to Mrs. C.S. Littleton Jr. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/rental-assignments.html | RENTAL ASSIGNMENTS. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/50-police-at-work-on-diamond-case-commander-of-detectives-says.html | 50 POLICE AT WORK ON DIAMOND CASE; Commander of Detectives Says Murder Theory Has Not Been Discarded. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/auto-kills-girl-3-running-to-mother-parent-home-from-hospital-sees.html | AUTO KILLS GIRL, 3, RUNNING TO MOTHER; Parent, Home From Hospital Sees Daughter Die -- Two Other Children Dead. | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/oxfordcambridge-tennis-team-subdues-former-harvard-and-yale-stars-5.html | Oxford-Cambridge Tennis Team Subdues Former Harvard and Yale Stars, 5 to 4 | True | By Allison Danzig.special To the New York Times. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/nine-miners-are-saved-trapped-for-85-hours.html | Nine Miners Are Saved; Trapped for 85 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/trading-in-cotton-is-heavy-for-week-rise-in-new-orleans-of-575-a.html | TRADING IN COTTON IS HEAVY FOR WEEK; Rise in New Orleans of $5.75 a Bale at Highest Level During the Period. PRICES LOWER AT CLOSE Favorable Crop Report and Drop In Wheat Factors in Decline -- Profit-Taking Wide. | True | Special to THE NEW YORK TIMES. | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/sees-gods-hand-today-dr-mccomas-finds-it-in-our-peaceable.html | SEES GOD'S HAND TODAY.; Dr. McComas Finds It in Our 'Peaceable Revolution.' | True | | C1B 194446 |
| 1933-07-03 | 1933-07-03 | https://www.nytimes.com/1933/07/03/archives/steifberggoldshall-advance.html | Steifberg-Goldshall Advance. | True | | C1B 194446 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/stars-to-swim-at-sands-point.html | Stars to Swim at Sands Point. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/commodity-trend-higher-for-day-cocoa-sugar-coffee-futures-move-up.html | COMMODITY TREND HIGHER FOR DAY; Cocoa, Sugar, Coffee Futures Move Up, Wool Tops Hold Unchanged. OTHER MARKETS CLOSED Cash Prices Advance Here, With New Peaks tor Year to Date Reached. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/australians-to-play-in-net-matches-here-will-compete-at-forest.html | AUSTRALIANS TO PLAY IN NET MATCHES HERE; Will Compete at Forest Hills and Oppose a Picked U.S. Team at Chicago. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/observance-of-4th-starts-early-here-6-am-flagraising-in-city-hall.html | OBSERVANCE OF 4TH STARTS EARLY HERE; 6 A.M. Flag-Raising in City Hall Park Begins Program of Patriotic Gatherings. FAIR SKIES ARE FORECAST And Fewer Firecrackers -- Union Sq. to See Tammany and Socialist Meetings. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/code-requires-flags-be-lowered-at-sunset.html | Code Requires Flags Be Lowered at Sunset | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/land-bank-offers-to-buy-its-bonds-kentucky-institution-asks-holders.html | LAND BANK OFFERS TO BUY ITS BONDS; Kentucky Institution Asks Holders to Send Tenders to Be Opened July 15. PLANNING FOR LIQUIDATION Reports That 33.74 Per Cent of Mortgage Loans Have Overdue Instalments. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/movie-patrons-stampede-two-women-injured-in-rush-for-doors-as-fight.html | MOVIE PATRONS STAMPEDE; Two Women Injured In Rush for Doors as Fight Starts. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/traviata-at-hippodrome-gorsey-dimitry-and-albano-take-part-in-opera.html | TRAVIATA' AT HIPPODROME; Gorsey, Dimitry and Albano Take Part in Opera. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/boardman-is-dead-of-crash-injuries-aviator-loses-twoday-fight-for.html | BOARDMAN IS DEAD OF CRASH INJURIES; Aviator Loses Two-Day Fight for Life in Hospital in Indianapolis. WIFE WAS NEAR BEDSIDE Body Will Be Taken to Boston -- Flier Survived Many Accidents In Adventurous Career. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/eight-nations-sign-a-new-peace-pact-definition-of-aggression-is.html | EIGHT NATIONS SIGN A NEW PEACE PACT; Definition of Aggression Is Agreed Upon by Russia and Her Neighboring States. LITTLE ENTENTE PLEASED Poland Also Hails Action as an Answer to Four-Power Treaty of Western Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/archery-title-won-by-case-at-toledo-triumphs-over-coffin-in-mid.html | ARCHERY TITLE WON BY CASE AT TOLEDO; Triumphs Over Coffin in Mid Western Tourney -- Women's Crown to Mrs. Cousino. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/smith-victor-at-golf-wins-tourney-of-green-mountain-boys-at-ekwanok.html | SMITH VICTOR AT GOLF.; Wins Tourney of Green Mountain Boys at Ekwanok. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/insurance-man-dies-after-fall.html | Insurance Man Dies After Fall. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/sees-cabinet-on-cruiser-president-stresses-aim-to-speed-public.html | SEES CABINET ON CRUISER; President Stresses Aim to Speed Public Works and Other Job Plans. ICKES OUTLINES PROJECTS Roper and Wallace Go Over Progress Under Industry Control and Farm Acts. BUSY TIME AHEAD AT DESK ' Landlubber' Aides Amuse the Executive by Their Timidity in Crossing Choppy Sea. ROOSEVELT PUSHES INTERNAL PROGRAM THE PRESIDENT'S CABINET GOES OUT TO MEET HIM AT SEA. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/beer-trade-paper-put-out-of-business-two-founders-of-the-brewers.html | BEER TRADE PAPER PUT OUT OF BUSINESS; Two Founders of The Brewers Outlook End Publication After Seeing Prosecutor. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/douthit-to-quit-baseball.html | Douthit to Quit Baseball. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/fairbanks-has-nothing-to-say.html | Fairbanks Has "Nothing to Say." | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/400000-criminals-object-of-drive-flag-association-gives-estimate-of.html | 400,000 CRIMINALS OBJECT OF DRIVE; Flag Association Gives Estimate of Lawless in Declaration Opening Campaign. NATIONS SUPPORT ASKED Speakers Today Will Emphasize Need for All Patriots to Join in Aiding Law Enforcement. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/italians-delayed-by-ocean-weather-fleet-of-24-planes-waits-in.html | ITALIANS DELAYED BY OCEAN WEATHER; Fleet of 24 Planes Waits In Ireland on Improvement of Iceland Conditions. TWO PLANES REPAIRED Filers Lounge In Bathing Suits In Heat at Londonderry -- Balbo Puts Wreath on Memorial. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/prof-herron-on-peace-his-writings-indicate-conference-with.html | PROF. HERRON ON PEACE.; His Writings Indicate Conference With President Wilson. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/connaught-park-meet-a-success.html | Connaught Park Meet a Success. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/independence-day-in-prison.html | Independence Day In Prison. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/republic-steel-starts-ovens.html | Republic Steel Starts Ovens. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/justice-voorhees-back-from-europe-returns-from-vacation-marking-34.html | JUSTICE VOORHEES BACK FROM EUROPE; Returns From Vacation Marking 34 Years on Bench Here -- He Observed Courts on Trip. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/our-aid-on-china-sought-league-decides-to-invite-cooperation-on.html | OUR AID ON CHINA SOUGHT.; League Decides to Invite Cooperation on Reconstruction. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/recognition-to-the-fore.html | Recognition to the Fore. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/seized-as-an-extortioner.html | Seized as an Extortioner. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/jewish-war-veterans-urge-tax-reforms-call-on-roosevelt-and-congress.html | JEWISH WAR VETERANS URGE TAX REFORMS; Call on Roosevelt and Congress to 'Compel Peace-loving Millionaires to Pay Share.' | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/seven-are-named-for-historic-test-blenheim-to-seek-2d-victory-in.html | SEVEN ARE NAMED FOR HISTORIC TEST; Blenheim to Seek 2d Victory in Row in Brooklyn Handicap at Aqueduct Today. GILBERT SCORES A DOUBLE Triumphs Astride Dark Seeker and Integrity in Final Two Races on the Program. | True | By Bryan Field. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/brewers-in-canada-buy-into-6-american-plants.html | Brewers in Canada Buy Into 6 American Plants | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/capn-bob-leaves-brigus-starts-with-norcross-on-schooner-for-new.html | CAP'N BOB LEAVES BRIGUS.; Starts, With Norcross, on Schooner for New Arctic Fields. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/roosevelt-praised-in-german-press-berlin-comment-also-is-sarcastic.html | ROOSEVELT PRAISED IN GERMAN PRESS; Berlin Comment Also Is Sarcastic as to Conflict With Gold Bloc. REICH REMAINS NEUTRAL But Apprehension Is Felt if President's 'Bomb' Results in Failure of Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rev-dr-howard-buried-in-london-high-tribute-paid-to-noted-new-york.html | REV. DR. HOWARD BURIED IN LONDON; High Tribute Paid to Noted New York Pastor's Work by Rev, F, L. Wisemin. SERVICE BY REV. DR. KIRK Friends in All Parts of the World Send Flower* for Funeral and Also Condolences. | True | Wireless to THE Niw To Tout. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/ellsworth-gets-flag-to-carry-athletic-club-emblem-on-antarctic.html | ELLSWORTH GETS FLAG.; To Carry Athletic Club Emblem on Antarctic Flight. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/at-edmonton-in-mattern-hunt.html | At Edmonton in Mattern Hunt. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/hipolitoirigoyen-dies-in-argentina-crowd-gathers-in-the-rain-on.html | HIPOLITOIRIGOYEN DIES IN ARGENTINA; Crowd Gathers in the Rain on Learning Idol Overthrown in 1930 Was Dead. LITTLE KNOWN TO PEOPLE Radical Party Leader Ended Rule of Rich by Secret BallotuKept Country Out of War. | True | By John W. White.special Cable To Tut N1/2w York Timcs. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/5-die-in-german-mine-explosion.html | 5 Die in German Mine Explosion. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/grows-a-black-rose-german-nursery-announces-perfect-product-after.html | GROWS A BLACK ROSE; German Nursery Announces Perfect Product After Long Tests. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/i-holmesutaylor.html | i HolmesuTaylor. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/7000-woolens-stolen-truck-driver-says-he-was-kidnapped-and-his.html | $7,000 WOOLENS STOLEN.; Truck Driver Says He Was Kidnapped and His Goods Removed. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rayburnjsmith-manufacturer-of-cabinet-wood-work-was-in-56th-year.html | RAYBURNJ^SMITH.; Manufacturer of Cabinet Wood-work Was In 56th Year. | True | sp1/2clal to TH> New YORK Trait. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/james-h-browne.html | JAMES H. BROWNE. | True | Special to TOT Nfew Youri TOIEI. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/miss-marie-foerner-engaged-to-marry-member-of-a-larchmont-family-to.html | MISS MARIE FOERNER ENGAGED TO MARRY; member of a Larchmont Family to Be Wed to Joseph G, Bnrroagh. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/damage-to-florida-unlikely.html | Damage to Florida Unlikely. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/danlaps-game-perfectly-suited-to-baked-course-darwin-declares-says.html | Danlap's Game Perfectly Suited To Baked Course, Darwin Declares; Says American, With His Low-Running Stroke, Had 'a Featureless Round, Just Perfection' -- Hagen's 'Match' With Dailey Stirs Scottish Patriotism. | True | By Bernard Darwin.copyright, 1933. By Nana, Inc. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/to-resume-baltimore-tunnel-job.html | To Resume Baltimore Tunnel Job. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/back-presidents-stand-23-business-leaders-here-praise-his-message.html | BACK PRESIDENT'S STAND.; 23 Business Leaders Here Praise His Message to London Parley. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/woman-loses-eye-in-golf-mishap.html | Woman Loses Eye in Golf Mishap. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/stocks-bonds-and-commodities-advance-sharply-as-the-dollar-declines.html | Stocks, Bonds and Commodities Advance Sharply as the Dollar Declines to a New Low Basis. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/roosevelt-hails-morristown-park-in-message-to-jersey-governor-he.html | ROOSEVELT HAILS MORRISTOWN PARK; In Message to Jersey Governor He Calls Dedication 'Fitting Way to Celebrate.' LAUDS NATIONAL SHRINE Says It Provides 'Mountain of Inspiration' to Renew Faith in Democratic Principles. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/4-gordon-accusers-murdered-to-date-medalie-aide-tells-court-he-does.html | 4 GORDON ACCUSERS MURDERED TO DATE; Medalie Aide Tells Court He Does Not Dare Name Other Witnesses in Case. SUSPECT SEEKS DETAILS Prosecutor Insists He Knows Only That Racketeer Paid No Tax on a Large Income. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/president-upset-delegations-plan-hull-had-drafted-statement-on-gold.html | PRESIDENT UPSET DELEGATION'S PLAN; Hull Had Drafted Statement on Gold Bloc Declaration, but Roosevelt's Superseded It. PRESIDENT UPSET DELEGATION'S PLAN | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/fox-film-meetings-postponed.html | Fox Film Meetings Postponed. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/ruth-nichols-delayed-again.html | Ruth Nichols Delayed Again. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/wages-of-1929-restored-by-chicago-trade-board.html | Wages of 1929 Restored By Chicago Trade Board | True | Special to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/city-college-group-rates-high-in-test-premedical-students-found-to.html | CITY COLLEGE GROUP RATES HIGH IN TEST; Pre-Medical Students Found to Surpass Their Fellows in Intelligence and Stability. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/paper-code-is-drawn-up-willson-sending-it-to-groups-expects-final.html | PAPER CODE IS DRAWN UP.; willson, Sending It to Groups, Expects Final Draft in 10 Days. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/nobel-prize-applauded-more-than-400-see-opening-of-new-play-at.html | NOBEL PRIZE APPLAUDED.; More Than 400 See Opening of New Play at Westport. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/our-national-economy-it-is-still-viewed-at-strange-despite-recent.html | OUR NATIONAL ECONOMY.; It Is Still Viewed at Strange Despite Recent Legislation, | True | RICHARD A. LESTER. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/new-flour-tax-law-effective-on-july-9-retailers-bakers-and-millers.html | NEW FLOUR TAX LAW EFFECTIVE ON JULY 9; Retailers, Bakers and Millers Must File Returns on All Stocks on Hand. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/immigration-heavily-cut-only-8000-admitted-in-11-months-out-of.html | IMMIGRATION HEAVILY CUT.; Only 8,000 Admitted In 11 Months Out of Year's 153,831 Quota. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/reserve-balances-gain-in-the-week-loans-on-securities-decline.html | RESERVE BALANCES GAIN IN THE WEEK; Loans on Securities Decline $23,000,000 at Local Banks, Other Loans Off. TIME DEPOSITS INCREASE Federal Bank Report for June 28 Shows Drop In Holdings of Federal Securities. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/hunt-for-britons-pushed-japanese-still-hope-to-rescue-men-abducted.html | HUNT FOR BRITONS PUSHED; Japanese Still Hope to Rescue Men Abducted in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/obriens-speech-is-awaited-today-to-be-his-first-to-political-group.html | O'BRIEN'S SPEECH IS AWAITED TODAY; To Be His First to Political Group Since He Announced His Candidacy. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/helen-carlyle-dead-screen-star-asked-new-be-kept-from-public-till.html | HELEN CARLYLE DEAD.; Screen Star Asked New* Be Kept From Public Till Burial. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/bolan-says-police-enforce-beer-law-no-special-drive-is-needed-here.html | BOLAN SAYS POLICE ENFORCE BEER LAW; No Special Drive Is Needed Here, He Says in Response to Governor's Order. BREWERS REQUIRED TO AID Board Will Compel Them to See Product Goes Only to Legitimate Dealers. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/american-orders-on-english-exchange-strengthen-the-industrial-group.html | American Orders on English Exchange Strengthen the Industrial Group.; FRENCH QUOTATIONS RISE Professional Speculators in Rush of Buying -- Declines Continue in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/new-jersey-tennis-play-put-off.html | New Jersey Tennis Play Put Off. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/red-roamer-first-in-glenview-purse-takes-arlington-park-feature-by.html | RED ROAMER FIRST IN GLENVIEW PURSE; Takes Arlington Park Feature by Length and Half Before Crowd of 15,000. MR. JOE FINISHES SECOND Favorite Is Beaten by Tinker's Stretch Rush After Staying Off Early Pace -- Trace Call Third. | True | Special to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/money-theorists-scored-in-forum-depreciated-dollar-unwise-menaces.html | MONEY THEORISTS' SCORED IN FORUM; Depreciated Dollar 'Unwise,' Menaces Economic Parley, Says Edmund Platt. INFLATION 'UNNECESSARY' ' Real Recovery' Better Based on 'Sound' Finance, Assert Virginia Institute Speakers. | True | From a Staff Correspondent. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/trinidad-flood-receding.html | Trinidad Flood Receding. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/heavy-bond-buying-led-by-the-rails-many-defaulted-obligations-of.html | HEAVY BOND BUYING LED BY THE RAILS; Many Defaulted Obligations of Carriers Rise as Level of List Advances. GERMAN LOANS FALL BACK Only Two Federal Issues Fail to Gain on Stock Exchange -- More 1933 Tops Touched. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/municipal-loan-washington-county-pa.html | MUNICIPAL LOAN.; Washington County, Pa. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/change-in-setup-to-save-big-taxes-public-utility-holding.html | CHANGE IN SET-UP TO SAVE BIG TAXES; Public Utility Holding Corporation Will Vote on Revaluing Stock Pars. ISSUES WILL BE REDUCED Change of Name to General Investment Corporation to Be Acted On Also July 19. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/nazis-hail-saar-victory-hold-gains-in-municipal-polls-presage.html | NAZIS HAIL SAAR VICTORY.; Hold Gains in Municipal Polls Presage Conquest In 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/phils-keep-training-site-to-return-to-winter-haven-fla-in-1934-club.html | PHILS KEEP TRAINING SITE.; To Return to Winter Haven, Fla., In 1934 -- Club Signs McLeod. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/princeton-teams-won-83-contests-finished-successful-spring-season.html | PRINCETON TEAMS WON 83 CONTESTS; Finished Successful Spring Season of 139 Events With Percentage of 601. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/cartledge-gets-divorce-philadelphia-wed-daughter-of-jb-stetson-jr.html | CARTLEDGE GETS DIVORCE.; Philadelphia Wed Daughter of J.B. Stetson Jr. in 1931. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/timken-bearing-raises-pay-11.html | Timken Bearing Raises Pay 11%. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/venizelos-faction-wins-in-saloniki-victory-is-attributed-to.html | VENIZELOS FACTION WINS IN SALONIKI; Victory Is Attributed to Sympathy Aroused by Attempts to Kill Ex-Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/princeton-men-report.html | Princeton Men Report. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/bureau-sifting-alien-racket.html | Bureau Sifting Alien Racket. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/school-corporation-is-urged-for-spain-plan-calls-for-monks-and-nuns.html | SCHOOL CORPORATION IS URGED FOR SPAIN; Plan Calls for Monks and Nuns to Wear Ordinary Clothes in Private System. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/valentinewiley-.html | Valentine-Wiley. ! | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/ask-oil-hearing-delay-independents-wish-to-oppose-price-regulation.html | ASK OIL HEARING DELAY.; Independents Wish to Oppose Price Regulation Clauses. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/army-navy-fliers-thrill-air-meet-take-honors-at-los-angeles-in.html | ARMY, NAVY FLIERS THRILL AIR MEET; Take Honors at Los Angeles in Daring Dives, Attacks and Manoeuvres. HOOT GIBSON IN CRASH Ken Maynard, Also Movie Flier, Flouts Danger to Succor Seriously Injured Rival. | True | From a Staff Correspondent. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/our-envoy-to-belgium-wins-favor-with-violin.html | Our Envoy to Belgium Wins Favor With Violin | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/prince-opens-3-bridges-british-heir-economize-on-scissors-at-thames.html | PRINCE OPENS 3 BRIDGES.; British Heir Economize on Scissors at Thames Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/wood-and-mangin-bow-at-glen-cove-fourth-ranking-star-upset-by-buxby.html | WOOD AND MANGIN BOW AT GLEN COVE; Fourth Ranking Star Upset by Buxby, 9-7, 7-5, in Nassau Club Invitation. ALONSO BEATS NEWARKER Veteran Turns Back No. 7 Player In U.S. List, 5-7, 6-3, 6-1, 11-9. | True | BY Allison Danzig.special To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/restaurant-czar-proposed.html | Restaurant 'Czar' Proposed. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/provincetown-sees-old-melodrama-ticket-of-leave-man-makes-hit-kate.html | PROVINCETOWN SEES OLD MELODRAMA.; ' Ticket of Leave Man' Makes Hit -- Kate Mayhew of the Original Group Acts. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/john-paul-jones-honored-plaque-to-admiral-is-placed-in-house-where.html | ; JOHN PAUL JONES HONORED; Plaque to Admiral Is Placed In House Where He Died In Parli. | True | Wireless to Tut Nsw YORK Tiuil. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/official-text-of-gold-bloc-declaration-differs-from-the-moley.html | Official Text of Gold Bloc Declaration Differs From the Moley Translation for Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/debut-party-given-for-audrey-phipps-daughter-of-mr-and-mrs-henry.html | DEBUT PARTY GIVEN FOR AUDREY PHIPPS; Daughter of Mr. and Mrs. Henry Carnegie Phipps Introduced at Dance in Roslyn. LIGHTS SIMULATE MOON Driveway Illumined by Multi-colored Lanterns in Trees and by Orange Bulbs. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/speculators-sell-in-london.html | Speculators Sell In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/sharing-of-ideals-urged-evangeline-booth-issues-independence-day.html | SHARING OF IDEALS URGED.; Evangeline Booth Issues Independence Day Message. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/single-code-for-bituminous-men.html | Single Code for Bituminous Men. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/pay-rises-as-strike-ends.html | Pay Rises as Strike Ends. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/suggested-city-tax.html | Suggested City Tax. | True | POP VOX. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/randolph-m-rose-8r.html | RANDOLPH M. ROSE 8R. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/spray-kills-witchbroom-planters-worst-enemy.html | Spray Kills Witchbroom, Planters' Worst Enemy | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/laundry-protest-heard-court-reserves-decision-on-chinese-objection.html | LAUNDRY PROTEST HEARD.; Court Reserves Decision on Chinese Objection to Fingerprinting. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/will-rogers-suggests-permanent-delegation.html | Will Rogers Suggests Permanent Delegation | True | WILL ROGERS. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/1-pattersonubarry-.html | 1 PattersonuBarry. ( | True | I Special to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/meadow-brook-polo-final-today.html | Meadow Brook Polo Final Today. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/warsaw-greets-danzig-officials-negotiations-to-settle-issues-of.html | WARSAW GREETS DANZIG OFFICIALS; Negotiations to Settle Issues of Poland and Free City Are Decided Upon. RAUSCHNING IS HOPEFUL Senate President Says Danzig Seeks to Participate in Great German Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/tigers-17-blows-beat-browns-85-fox-owen-and-gehringer-lead-in.html | TIGERS 17 BLOWS BEAT BROWNS, 8-5; Fox, Owen and Gehringer Lead in Attack on 3 Pitchers in Series Opener. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/questioning-science-if-scientists-are-right-it-is-asked-in-effect.html | QUESTIONING SCIENCE.; If Scientists Are Right, It Is Asked In Effect, How Can They Be? | True | MARTHA L. KOBBE. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/sam-hellman-back-to-brush-up-slang-2-years-in-france-made-his.html | SAM HELLMAN BACK TO BRUSH UP SLANG; 2 Years in France Made His 'American Lingo' Antiquated, the Writer Declares. LIVING COSTS UP ABROAD Decline in Dollar Has Made It Impossible for Many of Paris Colony to Stay, He Reports. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/scheidemann-to-reside-in-prague.html | Scheidemann to Reside In Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/boy-3-burned-to-death-alone-in-home-when-fire-starts-cause-not.html | BOY, 3, BURNED TO DEATH; Alone In Home When Fire Starts -- Cause Not Determined. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/iowa-bread-rise-put-off-but-springfield-iii-bakers-plan-price.html | IOWA BREAD RISE PUT OFF.; But Springfield (Ill.) Bakers Plan Price Increase Tomorrow. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/william-roy-marv1n.html | WILLIAM ROY MARVIN. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/9-hurt-by-firecrackers-all-are-treated-at-bellevue-one-may-lose-an.html | 9 HURT BY FIRECRACKERS.; All Are Treated at Bellevue -- One May Lose an Eye. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/miss-lydia-h-bell.html | MISS LYDIA H. BELL. | True | Special to TH Niw TORK Tons. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/walter-oscar-henke.html | WALTER OSCAR HENKE. | True | Special to THE NEW YORK TIMIB. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/start-antihitler-fund-world-labor-bodies-collecting-money-to-aid.html | START ANTI-HITLER FUND.; World Labor Bodies Collecting Money to Aid German Workers. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/quotations-lower-in-berlin.html | Quotations Lower In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/the-betting-bill.html | The Betting Bill. | True | PETER SALMON. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/fatal-accidents-in-1932.html | FATAL ACCIDENTS IN 1932. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/removing-a-landmark.html | REMOVING A LANDMARK. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/passing-a-given-point.html | Passing a Given Point. | True | Reg. U.S. Pat. off.By John Kieran. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/more-miners-at-work-anthracite-and-bituminous-fields-greatly.html | MORE MINERS AT WORK.; Anthracite and Bituminous Fields Greatly Increase Production. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/klem-rigler-in-allstar-game.html | Klem, Rigler in All-Star Game. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rear-admiral-day-dies-at-age-of-92-oldest-officer-in-american-navy.html | REAR ADMIRAL DAY DIES AT AGE OF 92; Oldest Officer in American Navy Had Retired After Forty Years' Service. WOUNDED IN CIVIL WAR Saw Lincoln Anaiilnattd *t Ford's TheatreuHad Part In Building of the Modern Navy. | True | Special to Tfi! NBW TOXK Tiuis. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/10-men-marooned-24-hours-on-jetty-ohioans-were-trapped-by-storm.html | 10 MEN MAROONED 24 HOURS ON JETTY; Ohioans Were Trapped by Storm Sunday on Lake Erie Point at Sandusky. PATH BACK SUBMERGED Group Rescued by Boats After Overnight Stay in Which Food Was Sent by a Line. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/vines-to-discuss-offer-interested-he-cables-in-10000-job-with.html | VINES TO DISCUSS OFFER.; Interested, He Cables, in $10,000 Job With Sporting Goods Firm. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/lodge-hits-road-program-new-deal-fop-some-a-raw-deal-for-bay-state.html | LODGE HITS ROAD PROGRAM; ' New Deal' fop Some a 'Raw Deal' for Bay State, He Says. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mrs-sm-robinson-has-daughter.html | Mrs. S.M. Robinson Has Daughter. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/reich-names-church-leaders.html | Reich Names Church Leaders. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/217-trot-annexed-by-pronto-worthy-hayess-entry-takes-first-two.html | 2:17 TROT ANNEXED BY PRONTO WORTHY; Hayes's Entry Takes First Two Heats to Win Grand Circuit Feature. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/l-j-mccormick-to-wed-a-countess.html | L. J. McCormick to Wed a Countess | True | Wireless lo THE HEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/berlin-confirms-progress-vatican-and-reich-near-agreement.html | Berlin, Confirms Progress.; VATICAN AND REICH NEAR AGREEMENT | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/chicago-fair-crowd-sets-mark-with-over-200000.html | Chicago Fair Crowd Sets Mark With Over 200,000 | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mrs-w-h-yawkey-philanthropist-dies-widow-of-new-york-financier-was.html | MRS. W. H. YAWKEY, PHILANTHROPIST, DIES; ' .Widow of New York Financier Was Active in Red Cross and Welfare Work. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/four-held-for-attacking-italian-consul-in-menton.html | Four Held for Attacking Italian Consul in Menton | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gatineau-power-gains-in-income-quarters-net-revenue-below-a-year.html | GATINEAU POWER GAINS IN INCOME; Quarter's Net Revenue Below a Year Before Because of Loss on Exchange. UPTURN FOR 12 MONTHS Report Made in Canadian Currency by Company Tied With International Power. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gold-mining-hit-by-price-upturn-american-industry-faces-rising.html | GOLD MINING HIT BY PRICE UPTURN; American Industry Faces Rising Production Costs With Fixed Return for Metal. EXPORT LICENSES SOUGHT Appeal Made to Treasury for Right to Benefit From Highe, Quotations Abroad. | True | Copyright, 1933, by Nana, Inc. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/aida-at-asbury-park-nevi-group-opens-popularpriced-season-at.html | AIDA' AT ASBURY PARK.; Nevi Group Opens Popular-Priced Season at Convention Hall. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/oil-terminal-planned-chicago-concern-buys-18acre-tract-at-carteret.html | OIL TERMINAL PLANNED.; Chicago Concern Buys 18-Acre Tract at Carteret. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/benders-kneecap-fractured.html | Bender's Kneecap Fractured. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/indians-conquer-white-sox-5-to-2-hildebrand-blanks-losers-until.html | INDIANS CONQUER WHITE SOX, 5 TO 2; Hildebrand Blanks Losers Until Ninth, When Hale's Error Spoils Shut-Out. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/jj-seltzer-obtains-divorce-in-reno-case-linked-with-mrs-guy.html | J.J. SELTZER OBTAINS DIVORCE IN RENO; Case Linked With Mrs. Guy Phillips's Slaying of Children and Her Suicide. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/tone-of-president-seen-as-justified-it-is-held-to-be-mercifully.html | TONE OF PRESIDENT SEEN AS JUSTIFIED; It Is Held to Be 'Mercifully Rude' in Ending Hope for Stabilization Now. ITALY MAY ALTER STAND Middle Course Between American and Conservative Gold Bloc Positions Viewed as Likely. | True | By William Allen White.copyright, 1933, By the Nana, Inc., and the New York Times Company. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/refrigerator-sales-to-homes-at-record-175119-electric-units-exceed.html | REFRIGERATOR SALES TO HOMES AT RECORD; 175,119 Electric Units Exceed Previous Peak by 32.25%, but Dollar Value Falls. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/brazil-to-mark-fourth-civic-society-plans-reception-dedicated-to.html | BRAZIL TO MARK FOURTH.; Civic Society Plans Reception Dedicated to Roosevelt. | True | By Air Mail To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/boesch-on-coliseum-mat-tonight.html | Boesch on Coliseum Mat Tonight. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/return-sales-tax-checks-state-finance-officials-refuse-to-accept-25.html | RETURN SALES TAX CHECKS; State Finance Officials Refuse to Accept 25 Without Forms. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/belgians-drop-radio-talk-refuse-to-broadcast-on-learning-of.html | BELGIANS DROP RADIO TALK; Refuse to Broadcast on Learning of President's Note to Parley. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/charles-g-taylor.html | CHARLES G. TAYLOR. | True | Bpeclal to THI N1/2w YORK Tmi. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dr-brown-in-hospital-nyu-chancellor-emeritus-was-stricken-day-he.html | DR. BROWN IN HOSPITAL.; N.Y.U. Chancellor Emeritus Was Stricken Day He Retired. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/forest-camp-bears-fool-east-side-boys-youths-disappointed-in-tame.html | FOREST CAMP BEARS FOOL EAST SIDE BOYS; Youths Disappointed in Tame Ranier Park Pets -- Mountains Thrill Bowery Lads. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/miss-erna-kompa-is-victor-in-swim-scores-in-handicap-test-at-jones.html | MISS ERNA KOMPA IS VICTOR IN SWIM; Scores in Handicap Test at Jones Baach as Miss McSheehy Finishes Third. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/all-grains-rush-up-in-wave-of-buying-smallest-yields-in-years-are.html | ALL GRAINS RUSH UP IN WAVE OF BUYING; Smallest Yields in Years Are Forecast in Private Crop Estimates. PRESIDENT'S NOTE A SPUR Wheat Gains 3 3/4 to 4 3/8c, Corn 2 1/8 to 2 3/8, Oats 1 3/8 to 1 5/8, Rye 2 1/8, Barley 3 to 3 3/4. ALL GRAINS RUSH UP IN WAVE OF BUYING | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/reversal-is-seen-in-roosevelt-note-london-papers-are-puzzled-by.html | REVERSAL IS SEEN IN ROOSEVELT NOTE; London Papers Are Puzzled by What They Regard as a Change of Policy. HOME POLITICS HELD KEY Earlier Advocacy of Stabilization Is Cited to Show Influence of Domestic Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mollisons-fly-from-london.html | Mollisons Fly From London. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/central-europe-regards-roosevelts-move-as-neutrals-would-a.html | Central Europe Regards Roosevelt's Move As Neutrals Would a 'Mobilization' Notice | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/benn-w-levy-marries-playwright-weds-constance-cummings-american.html | BENN W. LEVY MARRIES.; Playwright weds Constance Cummings, American Film Star. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/lancashire-leads-in-cricket-match-scores-351-for-loss-of-five.html | LANCASHIRE LEADS IN CRICKET MATCH; Scores 351 for Loss of Five Wickets in West Indies Clash at Liverpool. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/octopus-in-the-plural.html | Octopus in the Plural. | True | O.K.H. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/frisco-road-extends-time-for-deposits-pending-icc-hearing-on.html | Frisco Road Extends Time for Deposits Pending I.C.C. Hearing on Reorganization | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/seeded-stars-win-in-western-tennis-parker-grant-and-coen-reach.html | SEEDED STARS WIN IN WESTERN TENNIS; Parker, Grant and Coen Reach Third Round in National Clay Courts Singles. HALL AND TIDBALL REST With Bell, Will Play Today to Catch Up -- Mako's Play Draws Much Attention. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/allan-mcdonald.html | ALLAN MCDONALD. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/vatican-and-reich-near-agreement-on-new-concordat-pact-which-may-be.html | VATICAN AND REICH NEAR AGREEMENT ON NEW CONCORDAT; Pact, Which May Be Initialed Today, Will End German Catholic Centre Party. CHURCH TO BE PROTECTED Non-Political Religious Groups Win Immunity From Curbs by the Nazis. CENTRISTS ARE WARNED Goebbels Tells Them Not to Think Their 'Sins' Will Be Forgiven When Party Is Dissolved. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/nassaus-rent-aid-wanted-for-taxes-county-board-would-place-in.html | NASSAU'S RENT AID WANTED FOR TAXES; County Board Would Place in Escrow Relief Sums Due Delinquent Landlords. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/morgan-fights-lien-seeks-to-void-attachment-based-on-auto-crash.html | MORGAN FIGHTS LIEN.; Seeks to Void Attachment Based on Auto Crash Suit. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dies-of-baseball-injury.html | Dies of Baseball Injury. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/canal-tolls-increase-gain-of-27-per-cent-was-shown-during-last-half.html | CANAL TOLLS INCREASE.; Gain of 2.7 Per Cent Was Shown During Last Half Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/paris-gasps-at-message.html | Paris Gasps at Message. | True | By P.j. Philip.wireless To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/tourists-sought-by-bavarian-nazis-hitlerism-goes-under-ground-to.html | TOURISTS SOUGHT BY BAVARIAN NAZIS; Hitlerism Goes 'Under Ground' to Avoid Scaring Visitors by Revolutionary Moves. MUNICH SILENCED BY FEAR Older Generation Still Hopes to See Monarchy That Will End Reich's Domination. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/morristowns-national-park.html | MORRISTOWN'S NATIONAL PARK. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/catholic-daughters-meet-will-open-convention-at-colorado-springs.html | CATHOLIC DAUGHTERS MEET; Will Open Convention at Colorado Springs With Mass Today. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/shipping-men-hail-loan-to-soviet-foresee-benefit-to-american.html | SHIPPING MEN HAIL LOAN TO SOVIET; Foresee Benefit to American Vessels in Federal Grant to Buy Cotton Here. ALSO RELIEF FOR IDLE Two United States Lines Now Operating to Russia Have Facilities for Trade. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/continental-fete-held-greenwich-club-celebrates-eve-of-holiday-with.html | CONTINENTAL FETE HELD.; Greenwich Club Celebrates Eve of Holiday With Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/ny-central-to-widen-its-baggage-rules-plans-to-check-empty-trunks.html | N.Y. CENTRAL TO WIDEN ITS BAGGAGE RULES; Plans to Check Empty Trunks of Commercial Travelers in Aim to Swell Business. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/cunard-to-mark-93d-anniversary-sailing-of-the-britannia-on-july-4.html | CUNARD TO MARK 93D ANNIVERSARY; Sailing of the Britannia on July 4, 1840, Will Be Celebrated Today. SHIPS AT SEA TO JOIN First Trip of Regular Atlantic Service Took 14 Days -- 64 Passengers Carried. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/firecracker-burns-womans-foot.html | Firecracker Burns Woman's Foot. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/police-veterans-face-priority-test-court-however-refuses-to-void.html | POLICE VETERANS FACE PRIORITY TEST; Court, However, Refuses to Void Ratings Given 4 Litautenants for War Service. TRIAL GRANTED ON MERITS Plaintiffs, All on Force, Deny That Disabilities Should Put Officers at Top of List. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/kin-of-mrs-diamond-order-secret-burial-body-of-racketeers-widow-is.html | KIN OF MRS. DIAMOND ORDER SECRET BURIAL; Body of Racketeer's Widow Is Put in Receiving Vault After Funeral Service. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/maryland-hit-by-storm-crop-damage-is-100000-several-rescued-in.html | MARYLAND HIT BY STORM.; Crop Damage Is $100,000 -- Several Rescued in Chesapeake Bay. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/aid-to-amity-is-seen.html | Aid to Amity Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/bank-statement-wells-fargo-bank.html | BANK STATEMENT.; Wells Fargo Bank. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/drops-july-4-fete-in-nicaragua.html | Drops July 4 Fete in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/arthur-e-molean.html | ARTHUR E. MoLEAN. | True | Special to THK Niw YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gives-second-10-wage-raise.html | Gives Second 10% Wage Raise. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/100-girls-start-for-camp.html | 100 Girls Start for Camp. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/sprague-will-not-resign-adviser-to-treasury-department-denounces.html | SPRAGUE WILL NOT RESIGN.; Adviser to Treasury Department Denounces Rumor in London. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/wide-audits-defended-accountant-sailing-differs-with-head-of-jersey.html | WIDE AUDITS DEFENDED.; Accountant, Sailing, Differs With Head of Jersey Standard. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/douglas-w-bond.html | DOUGLAS W. BOND. | True | Bpical to TBI Niw YORK Tout. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/roosevelt-had-no-help-in-writing-gold-message.html | Roosevelt Had No Help In Writing Gold Message | True | Special to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/seeks-walkersharkey-match.html | Seeks Walker-Sharkey Match. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/five-held-in-austrian-bombing.html | Five Held in Austrian Bombing. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rev-charles-sennett-pastor-of-long-island-church-dies-of-a-heart.html | REV. CHARLES SENNETT.; , Pastor of Long Island Church Dies of a Heart Attack. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/richard-m-mcann-lawyer-dies-at-74-was-a-railroad-official-in-mexico.html | RICHARD M. M'CANN, LAWYER, DIES AT 74; Was a Railroad Official in Mexico and a Newspaper Man Before Joining Bar. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/federal-air-aide-makes-blind-flight-ey-mitchell-contrasts-newark.html | FEDERAL AIR AIDE MAKES 'BLIND' FLIGHT; E.Y. Mitchell Contrasts Newark Test of Radio Beam With First Hop, in Which He Crashed. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/equipoise-races-today-will-meet-gallant-sir-in-stars-and-stripes.html | EQUIPOISE RACES TODAY:; Will Meet Gallant Sir in Stars and Stripes, Feature at Arlington. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/naumburg-concert-to-be-heard-tonight-second-in-memorial-series-will.html | NAUMBURG CONCERT TO BE HEARD TONIGHT; Second in Memorial Series Will Be Presented in the Mall in Central Park. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/stock-increase-asked.html | Stock Increase Asked. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/buffalo-tops-toronto-106.html | Buffalo Tops Toronto, 10-6. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/paris-will-defend-franc-says-bonnet-finance-minister-is-sharp-on.html | PARIS WILL DEFEND FRANC, SAYS BONNET; Finance Minister Is Sharp on Currency -- French Bourse Has Bull Market. PARIS WILL DEFEND FRANC, SAYS BONNET | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/shelter-island-liflht-rate-cut.html | Shelter Island Liflht Rate Cut. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/king-and-queen-leave-sofia.html | King and Queen Leave Sofia. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/newsprint-from-canada-exports-to-the-united-kingdom-rose-sharply-in.html | NEWSPRINT FROM CANADA.; Exports to the United Kingdom Rose Sharply in June. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/cardinals-triumph-60-defeat-elmira-in-exhibition-behind-vance.html | CARDINALS TRIUMPH, 6-0.; Defeat Elmira In Exhibition Behind Vance, Haines and Walker. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/the-monotony-of-harmony.html | The Monotony of Harmony. | True | G. E. DIXON. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gerguson-discards-his-title-of-prince-freed-from-jail-he-says-he.html | GERGUSON DISCARDS HIS TITLE OF 'PRINCE'; Freed From Jail, He Says He Will Live at the St. Moritz -- Wants Farm in Ireland. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/flying-hours-cut-for-army-reserve-air-training-time-placed-at.html | FLYING HOURS CUT FOR ARMY RESERVE; Air Training Time Placed at Two-fifths of That Allowed to Service Last Year. NAVY TIME ALSO REDUCED Reserve Fliers Will Have 24 Drills Instead of 48 With Pay for Fourteen Days. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/baker-guest-at-summer-theatre.html | Baker Guest at Summer Theatre. | True | Special to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/delay-approval-of-food-codes-farm-act-administrators-will-frame.html | DELAY APPROVAL OF FOOD CODES; Farm Act Administrators Will Frame Policy for Wages and Hours. THESE MUST BE INCLUDED Definite Assurance Must Be Given That Earning Powers of Labor Is Stabilized. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dies-at-doctors-door-man-falls-iii-in-street-stumbles-into.html | DIES AT DOCTOR'S DOOR.; Man Falls III in Street, Stumbles Into Physician's Hallway. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mussolini-joins-legion-receives-insignia-of-membership-from-texan.html | MUSSOLINI JOINS LEGION.; Receives Insignia of Membership From Texan Vice Commander. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/grave-unrest-reported-among-the-nazi-troops.html | Grave Unrest Reported Among the Nazi Troops | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/-alonzo-h-jacobus.html | . ALONZO H. JACOBUS. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/russians-pleased-over-rfc-loans-recognition-by-us-and-gain-in-trade.html | RUSSIANS PLEASED OVER R.F.C. LOANS; Recognition by Us and Gain in Trade Relations Are Expected by Some. COUNTRY NEEDS COTTON Senators Reed and King Oppose Move -- McKellar Supports It as Wise. RUSSIANS PLEASED OVER R.F.C. LOANS | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/centenarian-likes-movie-thrillers-wh-eves-nevertheless-declares-he.html | CENTENARIAN LIKES MOVIE THRILLERS; W.H. Eves, Nevertheless, Declares He Finds Being 100 Is 'Not Very Nice.' HAS FAITH IN ROOSEVELT Hopes 'New Data' Will Turn Out Well, but Says 'They Haven't Done Anything Yet.' | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/venezuelan-envoy-off-for-mexico.html | Venezuelan Envoy Off for Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/schumacher-stops-braves-by-5-to-2-giant-blanks-losers-until-9th.html | SCHUMACHER STOPS BRAVES BY 5 TO 2; Giant Blanks Losers Until 9th, When Loose Fielding Allows Them to Count. DRIVES IN OPENING RUN Connects for Double in 2d -- Terrymen Now Lead the Cardinals by 6 Games. | True | By John Drebinger.special To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/the-divine-drudge-opens-with-ovation-new-vicki-baum-play-presented.html | THE DIVINE DRUDGE' OPENS WITH OVATION; New Vicki Baum Play Presented in Cape Playhouse at Hyannis, Mass., With Notable Cast. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/british-heir-finds-nationalism-evil-it-is-obstacle-to-progress-he.html | BRITISH HEIR FINDS NATIONALISM EVIL; It Is 'Obstacle to Progress,' He Says in Broadcast From London Dinner. PRAISES EMPIRE UNITY Urges Confidence in Success of the Economic Conference -- Sends Greetings to Canada. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/weetamoe-again-outsails-vanitie-scores-by-a-margin-of-726-on.html | WEETAMOE AGAIN OUTSAILS VANITIE; Scores by a Margin of 7:26 on Corrected Time in Special Race Off Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/george-cohan-55-today-veteran-aotorplaywright-goes-to-old-upstate.html | GEORGE COHAN 55 TODAY.; Veteran Aotor-Playwright Goes to Old Up-State Home for Birthday. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/silk-workers-to-get-pay-rise.html | Silk Workers to Get Pay Rise. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mcdonald-in-night-court-chief-magistrate-presides-and-sentences.html | McDONALD IN NIGHT COURT; Chief Magistrate Presides and Sentences Beggars and Peddlers. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/advice-to-the-drys-abandon-fight-on-repeal-educate-against-drink-on.html | ADVICE TO THE DRYS; Abandon Fight on Repeal, Educate Against Drink, One of Them Urges. | True | MANNING GILES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mother-of-seven-slain-woman-found-fatally-beaten-in-newark-rooming.html | MOTHER OF SEVEN SLAIN.; Woman Found Fatally Beaten In Newark Rooming House. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/apparel-code-speeded-recovery-act-official-confers-with-group-here.html | APPAREL CODE SPEEDED.; Recovery Act Official Confers With Group Here. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/big-steel-merger-is-planned-in-england-deal-involves-plants-on.html | Big Steel Merger Is Planned in England; Deal Involves Plants on Northeast Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/son-to-mrs-bartlett-pinkham.html | Son to Mrs. Bartlett Pinkham. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gastanaga_bout-tonight-spanish-heavyweight-to-meet-kennedy-at.html | GASTANAGA_BOUT TONIGHT.; Spanish Heavyweight to Meet Kennedy at Fugazy Bowl. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/english-trackmen-on-edge-for-meet-dr-woods-manager-calls-squad.html | ENGLISH TRACKMEN ON EDGE FOR MEET; Dr. Woods, Manager, Calls Squad Strongest Ever Sent to U.S. by Oxford-Cambridge. PRAISE FOR YALE-HARVARD Visitor Says Saturday's Events Will Show Highest Quality of Sport in Meet's History. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/new-auto-tag-mark-set-6500-get-halfyear-licenses-on-july-1-against.html | NEW AUTO TAG MARK SET.; 6,500 Get Half-Year Licenses on July 1, Against 4,000 in 1932. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/barbara-is-first-in-sound-regatta-cv-smith-pilots-interclub-craft.html | BARBARA IS FIRST IN SOUND REGATTA; C.V. Smith Pilots Interclub Craft to Victory in 30-Mile Nor'easter. NIKE HEADS THE VICTORYS Rumour Leads Atlantics, Only Other Group to Compete in White-Capped Waters. | True | By James Robbins.special To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/cachets-crafty-victory-over-stoefen-draws-praise-of-princeton.html | Cachet's Crafty Victory Over Stoefen Draws Praise of Princeton Tennis Coach | True | By Mercer Beasley, Princeton Tennis Coach.copyright, 1933, By Nana, Inc. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/50000-will-quit-in-clothing-trade-union-head-says-temporary.html | 50,000 WILL QUIT IN CLOTHING TRADE; Union Head Says Temporary Stoppage Begins Thursday Here and in Other Cities. WAGE INCREASES SOUGHT Manufacturing Group in This City Agrees to 10% Rise in Pay for 35,000 Workers. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/auto-output-at-highest-level-in-two-years-retail-sales-rebound.html | Auto Output at Highest Level in Two Years; Retail Sales Rebound Sharply in All Sections | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/unable-to-go-to-hollywood.html | Unable to Go to Hollywood. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/a-confusing-statement.html | A CONFUSING STATEMENT. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/steel-prices-are-raised-wire-products-and-sheets-quoted-higher-in.html | STEEL PRICES ARE RAISED.; Wire Products and Sheets Quoted Higher In Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/tribute-to-justice-hoyt.html | Tribute to Justice Hoyt. | True | GEORGE B. McCLELLAN. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/ogdon-released-by-rochester.html | Ogdon Released by Rochester. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mary-lamb-is-wed-to-i-m-thompson-new-york-girl-becomes-a-bride-in.html | MARY LAMB IS WED TO I. M. THOMPSON; New York Girl Becomes a Bride in St. Ann's Church at Kennebunkport, Me, A SISTER MAID OF HONOR Four Bridesmaids and a Flower Girl Also Attend the Brideu Reception After Ceremony. | True | Special to TUB New YORK TIMES, | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/fight-on-tax-evasion-discussed-at-capital-house-and-senate-groups-a.html | FIGHT ON TAX EVASION DISCUSSED AT CAPITAL; House and Senate Groups Also Take Up Sales Levy at a Joint Meeting. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rail-issue-for-borrowing-icc-authorized-45000000-great-northern.html | RAIL ISSUE FOR BORROWING; I.C.C. Authorized $45,000,000 Great Northern Mortgage Bonds. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/factor-kidnapping-discussed-as-hoax-some-persons-think-exbarber-is.html | FACTOR KIDNAPPING DISCUSSED AS HOAX; Some Persons Think Ex-Barber Is Evading Extradition to England on Fraud Charge. POLICE GET FRUITLESS TIP New Yorker Sends Cryptic Message 'Locating' Touhy Gang in Suburb of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/the-rural-school.html | THE RURAL SCHOOL. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gay-holiday-eve-at-east-hampton-many-summer-colonists-give-dinners.html | GAY HOLIDAY EVE AT EAST HAMPTON; Many Summer Colonists Give Dinners at Dance of Devon Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/bond-issue-by-manitoba-province-offers-3500000-5-12s-to-finance.html | BOND ISSUE BY MANITOBA.; Province Offers $3,500,000 5 1/2s to Finance Relief. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/reichbanks-gold-is-lowest-of-year-decline-of-33942000-marks-in-week.html | REICHBANK'S GOLD IS LOWEST OF YEAR; Decline of 33,942,000 Marks in Week Sends Total Holdings to 188,719,000. NOTE CIRCULATION IS UP Foreign Currency Reserve Rises 3,478,000 Marks -- Ratio Off Again, Reaching 7.1%. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/stadium-concert-varied-program-includes-berlioz-haydn-wagner-two.html | STADIUM CONCERT VARIED.; Program Includes Berlioz, Haydn, Wagner, Two Strausses. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/long-tariff-truce-fails-of-support-czech-delegate-vainly-urges-it.html | LONG TARIFF TRUCE FAILS OF SUPPORT; Czech Delegate Vainly Urges It Before Commercial Group at Conference. OTHER COMMITTEES MEET In Session on Timber, Russians Faces Charge of Killing World Markets by Their Exports. | True | By Harold Callender.wireless To the New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dutch-not-reassured-press-fears-roosevelt-attitude-may-wreck-the.html | DUTCH NOT REASSURED.; Press Fears Roosevelt Attitude May Wreck the Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/play-given-for-charity-a-comedy-opens-charles-hopkins-theatre.html | PLAY GIVEN FOR CHARITY,; A Comedy Opens Charles Hopkins Theatre Series at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/7-japanese-soldiers-die-from-sunstroke-more-than-100-art-overcome.html | 7 JAPANESE SOLDIERS DIE FROM, SUNSTROKE; More Than 100 Art Overcome as Manoeuvres Are Held Around the Base of Fujiyama. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/word-from-doug-waited-by-mary-friends-believe-she-will-let-him-say.html | WORD FROM 'DOUG' WAITED BY 'MARY'; Friends Believe She Will Let Him Say When He Wishes Her to Give Him Divorce. ACTRESS IS IN SECLUSION Leaves Hollywood Without Adding to Story of Broken Romance -- Fairbanks Silent In London. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/optimism-urged-on-school-affairs-cooper-and-zook-in-chicago-hold.html | OPTIMISM URGED ON SCHOOL AFFAIRS; Cooper and Zook in Chicago Hold Crisis Has Caused No Serious Setbacks. FRANK ASSAILS DICTATORS No Dissenting Professors in Italy or Russia, He Tells Delegates to Education Meeting. | True | By Eunice Barnard.special To The New York Times. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/jacobateln-to-head-rochester-dally.html | Jacobateln to Head Rochester Dally | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dinners-feature-newport-holiday-hosts-are-rd-huntingtons-beverley.html | DINNERS FEATURE NEWPORT HOLIDAY; Hosts Are R.D. Huntingtons, Beverley Bogerts, H.P. Binghams and G.J.S. Whites. ANNUAL CLAMBAKE TODAY Club's Luncheon and Election of Officers Will Also Take Place -- Art Show Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dr-george-f-suker-oculist-of-chicago-served-as-lieu-tenant-colonel.html | DR. GEORGE F. SUKER.; Oculist of Chicago Served as Lieu- tenant Colonel In World War. | True | 8p1/2cial to 1st Niw TOIK laitl. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/fd-roosevelt-jr-here-arrives-by-plans-from-anacostia-he-sails.html | F.D. ROOSEVELT JR. HERE.; Arrives by Plans From Anacostia -- He Sails Tomorrow. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dutch-guilder-firmer-reassuring-statement-issued-by-head-of.html | DUTCH GUILDER FIRMER.; Reassuring Statement Issued by Head of Netherlands Bank. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gives-auto-freight-plan-illinoisan-in-sixpoint-program-urges.html | GIVES AUTO FREIGHT PLAN.; Illinoisan, in Six-Point Program, Urges Uniform Truck Rules. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/nazis-ease-grasp-on-reichs-business-commissars-recalled-as-step-to.html | NAZIS EASE GRASP ON REICH'S BUSINESS; Commissars Recalled as Step to Restore Enterprises to Private Management. 3-POINT POLICY OUTLINED Leadership, Not Control; Economic Self-Sufficiency and New Deal for Labor, Feder's Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/press-is-divided-on-note-to-parley-some-american-papers-see.html | PRESS IS DIVIDED ON NOTE TO PARLEY; Some American Papers See 'Wilsonism' Dropped for Unabashed Nationalism. OTHERS PRAISE FIRMNESS Declare 'European Truculence Has Not Diverted' President From His Sound Purpose. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/brewery-explosion-and-fire-injure-3-blaze-in-the-michel-plant-in.html | BREWERY EXPLOSION AND FIRE INJURE 3; Blaze in the Michel Plant in Brooklyn Is Kept From Brew House in 1 1/2-Hour Fight. EX-BOOTLEGGER INJURED Peter De Vito, in Charge of the Company's Trucking, Is Felled in Rescue Effort. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rebuff-on-money-a-blow-to-british-aboutface-by-president-on.html | REBUFF ON MONEY A BLOW TO BRITISH; About-Face by President on Stabilization Charged Since Talks With MacDonald. LONDON SEES END OF PLAN Government Spokesmen Say No New Negotiations With Us Will Be Attempted. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/charles-j-healy.html | CHARLES J. HEALY. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/stocks-active-in-brussels.html | Stocks Active in Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/canadas-immigrants-fall-39.html | Canada's Immigrants Fall 39%. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/theodore-g-dickinson.html | THEODORE G. DICKINSON. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/zabala-announces-plans-argentinian-marathon-star-will-seek-us.html | ZABALA ANNOUNCES PLANS.; Argentinian Marathon Star Will Seek U.S. Citizenship. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/banker-to-be-bootblack-di-luglio-of-providence-freed-in-assault-on.html | BANKER TO BE BOOTBLACK.; Di Luglio of Providence Freed in Assault on Associate. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/london-gets-message-president-asserts-wider-aims-must-go-ahead-of.html | LONDON GETS MESSAGE; President Asserts Wider, Aims Must Go Ahead of Stable Exchange. SCORNS BANKER 'FETISHES' Says He Seeks Dollar Whose Buying Power Will Remain Constant for Generation. STEERING GROUP CALLED British and Americans Will Oppose Adjournment Today -- Colijn May Ask It. ROOSEVELT REBUKE STUNS GOLD BLOC | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/stock-and-commodity-prices-rise-sharply-as-president-rejects.html | Stock and Commodity Prices Rise Sharply As President Rejects Stabilization Plans | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/winners-in-chicago-races.html | Winners in Chicago Races. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/gold-and-silver-both-metals-it-is-suggested-should-be-used-as-money.html | GOLD AND SILVER.; Both Metals, It Is Suggested, Should Be Used as Money. | True | LOUIS A. CUVILLIER. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dollar-exchange-declines-further-lowest-since-suspension-of-gold.html | DOLLAR EXCHANGE DECLINES FURTHER; Lowest Since Suspension of Gold Basis -- Inflation Seen in Roosevelt Message. 75.4C IN TERMS OF FRANC United States Currency Sold Heavily in the London Money Market. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/boxer-dies-following-knockout.html | Boxer Dies Following Knockout. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/cotton-advances-to-new-1933-tops-buying-from-all-sections-adds-2-a.html | COTTON ADVANCES TO NEW 1933 TOPS; Buying From All Sections Adds $2 a Bale Before Setback From Profit-Taking. FINAL GAINS 1-10 TO 1/4C Bullish Factors Are Numerous -- Acreage Cutting Lags -- Domestic Stocks Lower. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/brown-victor-in-title-bout.html | Brown Victor In Title Bout. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/caribbean-storm-sweeps-over-cuba-seven-deaths-many-injuries-and.html | CARIBBEAN STORM SWEEPS OVER CUBA; Seven Deaths, Many Injuries and Much Damage in East End of Island Reported. GALE LOSING INTENSITY Weather Bureau Doubts It If Will Strike Florida or Have Much Strength Left If It Does. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/sunstroke-deaths-rise-25-here-up-to-end-of-june-against-only-13-all.html | SUNSTROKE DEATHS RISE.; 25 Here Up to End of June, Against Only 13 All Last Year. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/amateur-publishers-advised-to-travel-convention-here-also-warned-of.html | AMATEUR PUBLISHERS ADVISED TO TRAVEL; Convention Here Also Warned of Defeatism by Veteran, 50 Years in Business. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/banks-are-blamed-in-rail-wage-cut-engineers-committee-charges.html | BANKS ARE BLAMED IN RAIL WAGE CUT; Engineers Committee Charges Reduction Was Made to Bolster Roads' Securities. UNION CHIEF ACCUSED Report Cites Alleged Agreement Between Alvanley Johnston and Chase National. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/made-record-in-cleveland.html | Made Record in Cleveland. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dr-herman-e-s-chayes-former-president-of-a-district-dental-society.html | DR. HERMAN E. S. CHAYES.; Former President of a District Dental Society Here. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/wading-river-hearings-reopened.html | Wading River Hearings Reopened. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/resistance-expected-to-reich-air-force-paris-recalls-that-germany.html | RESISTANCE EXPECTED TO REICH AIR FORCE; Paris Recalls That Germany Agreed in 1926 Not to Organize Aviation Unit. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/city-costs-in-1932-exceeded-income-by-162000000-total-outlay-of.html | CITY COSTS IN 1932 EXCEEDED INCOME BY $162,000,000; Total Outlay of $1,544,869,125 Against $631,366,297 Budget Is Shown by Audit. BERRY GENERALLY UPHELD His Reports Found Accurate and Clear, butvEnd of Useless Red Tape Is Urged. CITY COSTS IN 1932 EXCEEDED INCOME | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/court-suspends-lawyer-federal-judge-bars-sidney-fertlg-for-period.html | COURT SUSPENDS LAWYER.; Federal Judge Bars Sidney Fertlg for Period of Three Years. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/city-shivers-as-cold-sets-record-for-date-mercury-at-55-snow-falls.html | City Shivers as Cold Sets Record for Date; Mercury at 55; Snow Falls in Pennsylvania | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/hosiery-strike-goes-on-union-recognized-at-reading-but-other-issues.html | HOSIERY STRIKE GOES ON.; Union Recognized at Reading, but Other Issues Are Undecided. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/7-rum-boat-chasers-withdrawn.html | 7 Rum Boat Chasers Withdrawn. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/pricesetting-plan-hinted-by-johnson-full-publicity-for-prices-in.html | PRICE-SETTING PLAN HINTED BY JOHNSON; Full Publicity for Prices In 'Stock Market' Pattern Is Being Considered. AVALANCHE' OF CODES Rush Is Expected After Delays -- Lewis Tells of Strides in Unionizing Miners. PRICE-FIXIING PLAN HINTED BY JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/17-persons-saved-in-yacht-mishaps-six-men-and-woman-rescued-by.html | 17 PERSONS SAVED IN YACHT MISHAPS; Six Men and Woman Rescued by Tanker Off Delaware Capes Before Sloop Sinks. SEVEN STRANDED IN BAY Trio on Cabin Cruiser Towed to Safety by Cutter -- Tug Also Helped by Coast Guard. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/buying-heavy-in-paris.html | Buying Heavy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/the-4th-in-westchester-sale-of-fireworks-is-barred-in-all-but-two.html | THE 4TH IN WESTCHESTER.; Sale of Fireworks Is Barred in All but Two Towns. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/two-cling-all-night-to-an-upset-canoe-youths-came-lately-to-shore.html | TWO CLING ALL NIGHT TO AN UPSET CANOE; Youths Came lately to Shore at Dawn After 9-Hour Ordeal in the Sound. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/explains-whale-deaths-florida-naturalist-says-tide-shift-deceived.html | EXPLAINS WHALE DEATHS.; Florida Naturalist Says Tide Shift Deceived 200 Black Mammals. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/home-loan-organizer-appointed-by-board-frank-a-chase-is-to-direct.html | HOME LOAN ORGANIZER APPOINTED BY BOARD; Frank A. Chase Is to Direct Field Service -- Loans Total $58,716,525. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/named-seattle-bishop-dr-gerald-shaughnessy-catholic-educator.html | NAMED SEATTLE BISHOP.; Dr. Gerald Shaughnessy, Catholic Educator, Designated by Pope. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/will-aid-cummings-in-war-on-gangs-joseph-b-keenan-cleveland-lawyer.html | WILL AID CUMMINGS IN WAR ON GANGS; Joseph B. Keenan, Cleveland Lawyer, Is to Direct Drive Against Racketeers. WILL STRIKE AT LEADERS Aims to Reach 'Expert, Educated Minds' and Sources of Huge Illicit Revenue. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/fish-scores-the-loans.html | Fish Scores the Loans. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/starlight-park-bouts-put-off.html | Starlight Park Bouts Put Off. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/2-seized-in-thief-chase-third-suspect-escapes-radio-patrolmen-after.html | 2 SEIZED IN THIEF CHASE.; Third Suspect Escapes Radio Patrolmen After Hold-Up. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/charles-e-pish.html | CHARLES E. PISH. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/explains-on-chinese-fund-dr-kimm-corrects-report-only-360000.html | EXPLAINS ON CHINESE FUND; Dr. Kimm Corrects Report Only $360,000 Reached Destination. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/post-maps-world-flight-in-capital-to-plan-solo-attempt-to-set.html | POST MAPS WORLD FLIGHT.; In Capital to Plan Solo Attempt to Set Six-Day Mark. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/berkshire-playhouse-starts-sixth-season-opening-play-is-the-first.html | BERKSHIRE PLAYHOUSE STARTS SIXTH SEASON; Opening Play Is 'The First Mrs. Fraser' -- Independence Eve Ball Draws 200 Persons. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/rfc-aid-to-cities-bulked-in-relief-over-72-of-expenditures-in-28.html | R.F.C. AID TO CITIES BULKED IN RELIEF; Over 72% of Expenditures in 28 Large Centres Were Met by Federal Grants. CHICAGO PROPORTION 95.7 In Three Months Cities Raised One-Fifth of Their Relief Funds, Got 6.5 Per Cent From States. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/24hour-express-service-eighth-avenue-subway-to-start-new-schedule.html | 24-HOUR EXPRESS SERVICE.; Eighth Avenue Subway to Start New Schedule Tomorrow. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/125000-see-drama-of-israel-at-fair-jewish-day-at-the-chicago.html | 125,000 SEE DRAMA OF ISRAEL AT FAIR; Jewish Day at the Chicago Exposition Climaxed by 'The Romance of a People.' CAST OF 6,200 TAKES PART Highly Effective Pageant of Music, Light and Masses Directed by Isaac Van Grove. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/buckley-freed-in-15000-bail.html | Buckley Freed In $15,000 Bail. | True | | C1B 194447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/pacific-telephone-has-lower-losses-lets-decline-in-installations.html | PACIFIC TELEPHONE HAS LOWER LOSSES; Lets Decline in Installations -- Dividends Continue to Be Paid From Surplus. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/southampton-club-setting-for-dance-many-members-of-summer-colony.html | SOUTHAMPTON CLUB SETTING FOR DANCE; Many Members of Summer Colony Are Hosts at Opening of Meadow Club Series. W.J. FUNKS HAVE DINNER Luncheons Given at Seven Pond Inn by Mrs. Walter F. Jarvis and Mrs. T.V.A. Trotter. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mutinous-chinese-ships-to-join-canton-faction.html | Mutinous Chinese Ships To Join Canton Faction | True | Special Cable to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/peter-francis-favor.html | PETER FRANCIS FAVOR. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/andre-lamande-french-writer-of-romance-and-poetry-dies-at-biarritz.html | ANDRE LAMANDE.; French Writer of Romance and Poetry Dies at Biarritz. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/moore-observes-54th-birthday.html | Moore Observes 54th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/vaughanhenry-to-wed-greenwich-music-director-and-hedwig-steinborn.html | VAUGHAN-HENRY TO WED.; Greenwich Music Director and Hedwig Steinborn, Actress, to Wed. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/governors-island-polo-today.html | Governors Island Polo Today. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/daughter-to-mrs-john-p-lein.html | Daughter to Mrs. John P. Lein. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/mrsshordway-artist-dead-at-73-wife-of-former-jadgt-had-exhibited.html | MRS.S.H.ORDWAY, ARTIST, DEAD ,AT 73; Wife of Former Jadgt Had Exhibited Paintings Hert and in Paris and East Hampton. | True | SpMIHl to TUB N1/2W YOII1C TIlltS. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/dr-edwin-mginnis-of-chicago-dead-well-known-for-nasal-surgery-uwas.html | DR. EDWIN M'GINNIS OF CHICAGO DEAD; Well Known for Nasal Surgery uWas a Professor in Rttth Medical College. | True | Special to Tat NBW You* Inns. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/myron-bernheimer-founder-of-department-store-in-baltimore-was-71.html | MYRON BERNHEIMER.; Founder of Department Store In Baltimore Was 71 Years Old. | True | Special to TOT N1/2w You* TIMES. | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/curry-jr-to-marry-miss-virginia-dillon-publisher-and-wife-announce.html | CURRY JR. TO MARRY MISS VIRGINIA DILLON; Publisher and Wife Announce Engagement of Daughter to Leader's Son. | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/text-of-the-official-audit-of-citys-financial-condition-in-1932.html | Text of the Official Audit of City's Financial Condition in 1932 | True | | C1B 194447 |
| 1933-07-04 | 1933-07-04 | https://www.nytimes.com/1933/07/04/archives/play-in-boys-tennis-put-off.html | Play in Boys' Tennis Put Off. | True | Special to THE NEW YORK TIMES. | C1B 194447 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ward-in-critical-state-westchester-leader-rallying-slightly-from.html | WARD IN CRITICAL STATE.; Westchester Leader Rallying Slightly From Pneumonia. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/leo-c-weiler-new-york-lawyer-victim-of-infection-after-tonsitectomy.html | LEO C. WEILER.; New York Lawyer Victim of Infection After Tonsitectomy. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/trading-quiet-in-liverpool.html | Trading Quiet in Liverpool. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/long-cruise-for-barrymores.html | Long Cruise for Barrymores. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/sentenced-in-paris-fraud-man-from-here-jailed-fop-passing-forged.html | SENTENCED IN PARIS FRAUD; Man From Here Jailed fop Passing Forged Travelers' Checks. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ritchie-explains-economy-formula-gives-4point-program-by-which.html | RITCHIE EXPLAINS ECONOMY FORMULA; Gives 4-Point Program by Which Maryland Balanced Budget and Cut Taxes. ENDS OVERLAPPING JOBS Executive Budget, With One Buying and One Personnel Bureau, Key to Policy. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/emmet-silkworth.html | EMMET SILKWORTH. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/calumet-celtic-is-victor-captures-first-two-heats-to-win-trot-and.html | CALUMET CELTIC IS VICTOR; Captures First Two Heats to Win Trot and Pace at Orangeburgh. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/new-financing-off-48-in-half-year-125560000-put-out-against.html | NEW FINANCING OFF 48% IN HALF YEAR; $125,560,000 Put Out, Against $242,427,000 in Same Months in 1932. CHASE BANK GROUPS LED Total, Excluding Municipal Issues, Made Up 92% of Note and Bond Issues. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/british-churchman-to-investigate.html | British Churchman to Investigate. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/new-recovery-plan-put-before-forum-deanenorton-proposal-aims-by.html | NEW RECOVERY PLAN PUT BEFORE FORUM; Deane-Norton Proposal Aims by 'Compensation' to Sustain Workers' Buying Power. BANK GUARANTEE IS HIT Chapman and Westervelt at Virginia Institute See a Trend to Branch System. | True | From a Staff Correspondent. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/rabbi-is-killed-by-auto-dr-oscar-ellstein-struck-by-taxicab-on.html | RABBI IS KILLED BY AUTO.; Dr. Oscar Ellstein Struck by Taxicab on First Avenue. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/114872-placed-in-jobs-city-employment-agency-lists-accomplishments.html | 114,872 PLACED IN JOBS; City Employment Agency Lists Accomplishments for 3 Years. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bristol-youth-killed-son-of-fuller-f-barnes-dies-in-car-crash-in.html | BRISTOL YOUTH KILLED.; Son of Fuller F. Barnes Dies in Car Crash in West. | True | Special to THE Nfcw YORK THUS. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/from-tshaka-to-hitler.html | From Tshaka to Hitler. | True | N.P. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/fissler-shatters-us-swim-record-nyac-ace-clips-almost-4-seconds.html | FISSLER SHATTERS U.S. SWIM RECORD; N.Y.A.C. Ace Clips Almost 4 Seconds From 250-Yard Free-Style Mark at Sands Point. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/1000000-producers-of-education-urged-dr-mort-would-enlist-huge.html | 1,000,000 PRODUCERS OF EDUCATION URGED; Dr. Mort Would Enlist Huge Force to Cultivate Scholarship Instead of Corn. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/commodity-board-in-new-home-today-trading-floor-in-it-t-building-to.html | COMMODITY BOARD IN NEW HOME TODAY; Trading Floor in I.T. & T. Building to Be Formally Opened by Lewine. WHITNEY CHIEF SPEAKER Business of Four Exchanges Combined -- Seat Price Up $3,000 Since May 1. COMMODITY BOARD IN NEW HOME TODAY | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/collin-oliver-deakin.html | COLLIN OLIVER DEAKIN. | True | Special to THB NBW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/214-race-annexed-by-goshen-trotter-calumet-crusader-takes-4th-heat.html | 2:14 RACE ANNEXED BY GOSHEN TROTTER; Calumet Crusader Takes 4th Heat to Score in Tavern 'Steak' at Cleveland. CHEER TROTS MILE IN 2:03 Makes Fastest Time of Season to Win First Brush, but Loses Race to McKinney. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/girl-scouts-to-encamp-108-will-open-season-today-at-colony-in.html | GIRL SCOUTS TO ENCAMP.; 108 Will Open Season Today at Colony in Briarcliff Manor. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/friberg-to-join-coast-club.html | Friberg to Join Coast Club. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/cartage-pay-increased-freight-company-expecting-upturn-advances.html | CARTAGE PAY INCREASED.; Freight Company, Expecting Upturn, Advances Wages 6%. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/trading-active-in-paris.html | Trading Active in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/honduran-capital-damaged.html | Honduran Capital Damaged. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/the-cotton-plan.html | THE COTTON PLAN. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/-poverty-party-held-for-miss-ann-foster-mrs-safon-porter-introduces.html | ' POVERTY' PARTY HELD FOR MISS ANN FOSTER; Mrs. Safon Porter Introduces Her Daughter to Long Island Society at Westbury Home. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/5-scholarships-offered-trials-for-music-awards-given-by-nyu.html | 5 SCHOLARSHIPS OFFERED.; Trials for Music Awards Given by N.Y.U. Professors Today. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/operas-at-hippodrome-chicago-group-presents-double-bill-to-a-large.html | OPERAS AT HIPPODROME.; Chicago Group Presents Double Bill to a Large Audience. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/james-b-clews-ill-wall-street-brokers-condition-is-quite-good-after.html | JAMES B. CLEWS ILL; Wall Street Broker's Condition Is 'Quite Good' After Operation. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/americans-abroad-celebrate-fourth-our-ambassador-in-mexico-urges.html | AMERICANS ABROAD CELEBRATE FOURTH; Our Ambassador in Mexico Urges New Declaration of People's Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/amateur-editors-get-yearly-honors-national-association-has-to-hold.html | AMATEUR EDITORS GET YEARLY HONORS; National Association Has to Hold Two Elections, First Choice Serving Only a Day. TALKS BY OLD-TIMERS President of Half Century Ago Tells Reminiscences at Annual Dinner. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/liverpool-cotton-market.html | Liverpool Cotton Market. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/77365-see-yanks-beaten-65-and-32-senators-increase-lead-over.html | 77,365 SEE YANKS BEATEN, 6-5 AND 3-2 Senators Increase Lead Over McCarthymen by Taking Holiday Twin Bill; RUTH CLOUTS 18TH HOMER Smash in Ninth Inning of the Second Game One of Only Five Blows Off Stewart. | True | By James P. Dawson. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/colby-is-dubious-of-world-parleys-barren-of-results-wilson-aide.html | COLBY IS DUBIOUS OF WORLD PARLEYS; ' Barren' of Results, Wilson Aide Says at Chautauqua in Favoring Nationalism. OUR RECOVERY PUT FIRST World Trade Would Follow, He Holds -- Says War President Disliked Conferences. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/rubber-trade-gets-more-ships.html | Rubber Trade Gets More Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bond-notes.html | BOND NOTES. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/french-line-fund-voted-paris-chamber-approves-7500000-for-loan.html | FRENCH LINE FUND VOTED.; Paris Chamber Approves $7,500,000 for Loan Guarantee. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/alonso-captures-the-nassau-bowl-spanish-veteran-beats-buxby-in-5.html | ALONSO CAPTURES THE NASSAU BOWL; Spanish Veteran Beats Buxby in 5 Sets in Tennis Final at Glen Cove. RALLIES IN THE LAST SET Comes From Behind to Take the Shutout -- New York's Lead Back-Hand Play. | True | By Allison Danzig.special To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/social-workers-needed-volunteers-also-sought-to-help-in-public.html | SOCIAL WORKERS NEEDED.; Volunteers Also Sought to Help in Public Health Activities. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ekwanok-club-election-manchester-vt-group-chooses-officers-for.html | EKWANOK CLUB ELECTION.; Manchester (Vt.) Group Chooses Officers for Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/columbia-pictures-plans-a-big-year-movie-corporation-to-spend.html | COLUMBIA PICTURES PLANS A BIG YEAR; Movie Corporation to Spend $14,000,000 on Production, Convention Is Told. $500,000 FOR ADVERTISING Majority of the Films to Be Drawn From Stories in Leading Magazines and Stage Plays. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/other-bank-statements.html | OTHER BANK STATEMENTS. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/canada-is-framing-pact-with-austria-to-grant-tariff-concessions-and.html | CANADA IS FRAMING PACT WITH AUSTRIA; To Grant Tariff Concessions and Get Most-Favored-Nation Treatment. TREATY LASTS TILL 1934 Dominion Has Not Cut Its Duties Sufficiently, Briton Says at Session of Empiro Chambers. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/detroit-banking-pot-up-to-inquiry-senators-are-asked-to-delve-into.html | DETROIT BANKING POT UP TO INQUIRY; Senators Are Asked to Delve Into Charges of 'Wall Street' Drive Against Henry Ford. SOURCE OF PLEA SECRET Committee Does Not Plan, However, to Take Any Further Steps Before October. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/cubs-divide-with-reds-win-first-40-behind-bush-then-lose-8-to-1.html | CUBS DIVIDE WITH REDS; Win First, 4-0, Behind Bush, Then Lose, 8 to 1. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/20000-see-cynara-take-newark-trot-captures-last-two-heats-of.html | 20,000 SEE CYNARA TAKE NEWARK TROT; Captures Last Two Heats of Feature After Losing First to Roma. SECOND BRUSH IS EXCITING Newbury Entry Wins When Chief Rival Breaks, Then Gains Third Brush by Three Lengths. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/the-audit.html | THE AUDIT. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/senator-borah-recovers-is-staying-in-johns-hopkins-for-rest-after.html | SENATOR BORAH RECOVERS; Is staying in Johns Hopkins for Rest After Operation. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/factory-pay-analyzed-average-for-may-in-nation-is-found-to-be-453.html | FACTORY PAY ANALYZED.; Average for May in Nation Is Found to Be 45.3 Cents an Hour. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/much-work-in-london-held-possible-still-manner-of-roosevelt-message.html | MUCH WORK IN LONDON HELD POSSIBLE STILL; Manner of Roosevelt Message Resented More Than Matter, Says The London Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gabrilowitsch-returns-conductorpianist-going-to-coast-for-summer.html | GABRILOWITSCH RETURNS.; Conductor-Pianist Going to Coast for Summer Concerts. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW TORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/attacks-forest-camps-georgia-governor-declares-money-is-wasted-in.html | ATTACKS FOREST CAMPS.; Georgia Governor Declares Money Is Wasted in Useless Work. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bishop-halls-sermon-his-reference-to-other-religions-viewed-as.html | BISHOP HALL'S SERMON.; His Reference to Other Religions Viewed as Regrettable. | True | PATRICK J.B. RYAN. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/book-notes.html | BOOK NOTES | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/young-texan-scores-upset-in-us-tennis-ball-beats-cohn-60-1113-64-in.html | YOUNG TEXAN SCORES UPSET IN U.S. TENNIS; Ball Beats Cohn, 6-0, 11-13, 6-4, in Clay Courts Tournament of Chicago. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gold-bondholders-abroad-unite.html | Gold Bondholders Abroad Unite. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/new-shipping-head-here-to-take-post-aroldo-palanca-to-supersede.html | NEW SHIPPING HEAD HERE TO TAKE POST; Aroldo Palanca to Supersede Directorial Triumvirate of the Italian Line. WAS NAVAL ARCHITECT Intimates That Expansion of Traffic Will Be Sought and Stresses Mussolini's Interest. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/united-states-is-third-as-german-beer-market.html | United States Is Third As German Beer Market | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/advice-on-tap.html | ADVICE ON TAP. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/our-tone-on-money-embitters-french-presidents-message-lacks.html | OUR TONE ON MONEY EMBITTERS FRENCH; President's Message Lacks 'Moderation and Prudence' Is Mildest of Comment. HIS ARGUMENTS ASSAILED Stand Declared Incompatible With Previous Utterances as Quoted In French Press. | True | By P.j. Philip.wireless To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/july-4-festivities-subdued-by-cold-1100-injured-here-independence.html | JULY 4 FESTIVITIES SUBDUED BY COLD; 1,100 INJURED HERE; Independence Day Is Observed in Nation and Abroad With Only 6 Fireworks Deaths. USUAL AUTO JAMS LACKING Patriotic Meetings Held at Tammany Hall, in Parks and Throughout Suburbs. 8 FORTS THUNDER SALUTE Holiday Accidents Kill 144 in the Nation -- Five Persons Drowned In Metropolitan Area. JULY 4 FESTIVITIES SUBDUED BY COLD | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nationality-bill-advances-in-britain-house-of-lords-gives-second.html | NATIONALITY BILL ADVANCES IN BRITAIN; House of Lords, Gives Second Reading to Measure on Status of Wives. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/east-hampton-party-held-by-miss-fuller-entertains-subdebutantes-at.html | EAST HAMPTON PARTY HELD BY MISS FULLER; Entertains Subdebutantes at Home of Parents -- Frances Hyde Also Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mrs-factor-collapses-police-hold-this-evidence-husbands-kidnapping.html | MRS. FACTOR COLLAPSES.; Police Hold This Evidence Husband's Kidnapping Was Genuine. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/caribbean-storm-heading-for-texas-louisiana-coast-also-is-in-path.html | CARIBBEAN STORM HEADING FOR TEXAS; Louisiana Coast Also Is in Path as High Pressure Area Diverts it From Florida. VESSELS IN GULF WARNED Hurricane Killed Hundreds of Monkeys in Trinidad, Creating Sanitation Problem. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/8000-already-out-of-federal-jobs-more-are-expected-to-go-as-the.html | 8,000 ALREADY OUT OF FEDERAL JOBS; More Are Expected to Go as the Administration Completes Its Economy Program. COAST GUARD CUT HARDEST Dry Bureau Is Next -- Many of Dismissed Workers Getting Emergency Plan Posts. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/rail-credit-body-has-1399825-cash-fund-corporation-to-use-1200000.html | RAIL CREDIT BODY HAS $1,399,825 CASH FUND; Corporation to Use $1,200,000 of It in Distribution of $3,000,000 to Roads on July 15. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/lag-on-cotton-cut-plan-north-carolina-farmers-are-slow-to-sign.html | LAG ON COTTON CUT PLAN.; North Carolina Farmers Are Slow to Sign Reduction Pledge. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/salvage-operations.html | SALVAGE OPERATIONS. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/roosevelt-candor-approved-in-italy-newspapers-say-countries-on-gold.html | ROOSEVELT CANDOR APPROVED IN ITALY; Newspapers Say Countries on Gold Now Have No Doubts of Views and Intentions. CONFERENCE HELD FUTILE The Tribuna Stresses Difficulty of Attempting to Reach Agreement at Meet log of Many States. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/petty-thief-slain-in-fifth-av-chase-patrolman-seeing-pursuit-shoots.html | PETTY THIEF SLAIN IN FIFTH AV. CHASE; Patrolman, Seeing Pursuit, Shoots Fugitive -- Two Are Seized as His Companions. 42D ST. SHOWCASE LOOTED Clothing of Trifling Value Taken as Detectives Appear in a Squad Car. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/china-adopts-4h-idea-we-might-gain-it-is-held-by-forming-strictly.html | CHINA ADOPTS 4-H IDEA.; We Might Gain, It Is Held, by Forming Strictly Personal Clubs. | True | G.E. DIXON. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mine-stock-trust-will-widen-scope-international-mining-corporation.html | MINE STOCK TRUST WILL WIDEN SCOPE; International Mining Corporation Offers 63,506 Shares From Treasury. BUYERS OBTAIN WARRANTS Holdings of Company Include Securities of Concerns in Many Parts of the World. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/held-in-death-of-newark-woman.html | Held in Death of Newark Woman. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/honors-mansfield-mass-mansfield-eng-rotarian-dedicates-oak-at-house.html | HONORS MANSFIELD, MASS.; Mansfield (Eng.) Rotarian Dedicates Oak at House Built in 1701. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/feldhusen-is-winner-scores-twice-in-outboard-races-staged-by-red.html | FELDHUSEN IS WINNER.; Scores Twice in Outboard Races Staged by Red Bank Y.C. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/boy-scouts-lay-wreath-on-coolidges-grave-vermont-group-marks.html | Boy Scouts Lay Wreath on Coolidge's Grave; Vermont Group Marks President's Birthday | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/thompson-air-prize-is-won-by-turner-average-speed-24105-miles-an.html | THOMPSON AIR PRIZE IS WON BY TURNER; Average Speed 241.05 Miles an Hour -- Wedell Takes Second Place, Gelbach Third. MRS. HAIZLIP A VICTOR Turner Fails in Second Attempt to Lower the World's Land Plane Record. THOMPSON TROPHY WON BY TURNER | True | From a Staff Correspondent. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/replies-to-plea-by-hull-president-takes-control-upon-return-at.html | REPLIES TO PLEA BY HULL; President Takes Control Upon Return at Night to White House. STANDS ON PARLEY AGENDA Detailed Orders Are Denied -- He Will Plunge Today Into Domestic Recovery Plans. MAY RECOGNIZE SOVIET Trade Increase With South America Among Objectives Set by Administration. PRESIDENT SENDS MESSAGE TO HULL | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/will-rogers-remarks-that-it-is-our-dollar.html | Will Rogers Remarks That It Is Our Dollar | True | WILL ROGERS. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/louis-lipsky.html | LOUIS LIPSKY. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/first-division-four-wins-b-team-routs-governors-island-b-group-173.html | FIRST DIVISION FOUR WINS.; B Team Routs Governors Island B Group, 17-3 -- George Stars. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/boy-has-5000-fourth-starts-blaze-in-pittsburgh-fireworks-store-120.html | BOY HAS $5,000 FOURTH.; Starts Blaze in Pittsburgh Fire-works Store -- 120 Flee for Lives. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/wgshaibledead-a-finance-leader-was-treasurer-of-the-chase.html | W.G.SHAIBLEDEAD; A FINANCE LEADER; Was Treasurer of the Chase Securities Corporation of New York City. uuuuu / ONCE AN UP-STATE BANKER uuuuu7uuu Served Citizens Trust Co. of Schenectady as Vice President Before Coming Here. | True | Special to Tax Nsw. YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/leaders-complain-of-roosevelt-shift-cox-is-deeply-moved-by-great.html | LEADERS COMPLAIN OF ROOSEVELT SHIFT; Cox Is Deeply Moved by Great Emotion of Parley Chiefs in Presenting Views. ALL STRESS OUR CHANGE MacDonald, Bonnet, Colijn and Jung Recall the President Once Favored Stabilizing. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dollar-declines-farther-gold-bloc-meeting-seen.html | Dollar Declines Farther; Gold Bloc Meeting Seen | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/roosevelt-advisers-here-called-radical-london-times-writer-at.html | ROOSEVELT 'ADVISERS' HERE CALLED RADICAL; London Times Writer at Parley Comments on Dollar 'Disappearing' From Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/-new-deal-demanded-in-veterans-bureau-johnson-of-legion-charges-on-.html | ' NEW DEAL' DEMANDED IN VETERANS 'BUREAU; Johnson of Legion Charges on Radio That Officials Misled Congress on Costs. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/found-shot-dead-in-car-man-believed-gang-victim-slain-in-parked.html | FOUND SHOT DEAD IN CAR.; Man, Believed Gang Victim, Slain in Parked Auto in Livingston. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/canoe-title-won-by-knickerbocker-pendleton-club-champion-for-five.html | CANOE TITLE WON BY KNICKERBOCKER; Pendleton Club, Champion for Five Years, Is Dethroned in Metropolitan Races. SIXTH CROWN FOR RIEDEL Star of Pendletons Takes Double-Blade Laurels, Defeating Sawling in Central Park. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gain-for-lumber-in-west.html | Gain for Lumber in West. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/miss-lehman-improves-condition-enables-governor-to-leave-daughters.html | MISS LEHMAN IMPROVES.; Condition Enables Governor to Leave Daughter's Bedside. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/-america-is-bonfire-boy-of-the-world-london-editor-says-assailing.html | ' America Is Bonfire Boy of the World,' London Editor Says, Assailing Our Acts | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mrs-elisha-lee-dies-on-paris-visit-wife-of-vice-president-of-the.html | MRS. ELISHA LEE DIES ON PARIS VISIT; Wife of Vice President of the Pennsylvania Railroad Had Undergone Operation. STRICKEN ILL SUDDENLY -1uu_ o ^ Was Daughter of a New York LawyeruServices Will Be Held In Philadelphia. | True | I Wireless to Tax NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/new-york-girl-injured.html | New York Girl Injured. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bouts-off-until-tonight.html | Bouts Off Until Tonight. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/world-geologists-are-arriving-here-coming-for-international.html | WORLD GEOLOGISTS ARE ARRIVING HERE; Coming for International Congress That Will Open in Washington July 22. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/missmshoffman-wedinshorthills-descendant-of-early-settler-of.html | MISSM.S.HOFFMAN WEDINSHORTHILLS; Descendant of Early Settler of Manhattan Bride of C. E. Bosio of Italy. | True | Special to THS NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/socialists-warn-of-industry-act-executive-committee-sees-framework.html | SOCIALISTS WARN OF INDUSTRY ACT; Executive Committee Sees Framework of Fascist State Unless Workers Organize. FAR FROM PARTY'S AIMS Meeting at Reading, Pa., Approves Support for League to Combat Hitlerism Here. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/boardmans-body-flown-homeward-by-brother.html | Boardman's Body Flown Homeward by Brother | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/changes-in-oil-company-two-director-leave-board-of-international.html | CHANGES IN OIL COMPANY.; Two Director Leave Board of International Petroleum. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/court-action-speeded-law-society-expects-changes-to-reduce.html | COURT ACTION SPEEDED.; Law Society Expects Changes to Reduce Congestion. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/westbury-polo-put-off-wet-fields-cause-postponement-of-two-contests.html | WESTBURY POLO PUT OFF.; Wet Fields Cause Postponement of Two Contests. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/lead-in-bridge-tourney-adler-and-shernwold-ahead-in-chicago-fair.html | LEAD IN BRIDGE TOURNEY.; Adler and Shernwold Ahead In Chicago Fair Championship. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/lenox-club-scene-of-gala-luncheon-giraud-foster-is-reelected.html | LENOX CLUB SCENE OF GALA LUNCHEON; Giraud Foster Is Re-elected President, a Post He Has Held Since 1915. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gelsenkirchen-mining-offers-refunding-plan-in-connection-with-its.html | Gelsenkirchen Mining Offers Refunding Plan In Connection With Its Proposed Merger | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/decision-due-tomorrow-hull-gains-delay-on-adjournment-move-in.html | DECISION DUE TOMORROW; Hull Gains Delay on Adjournment Move in Steering Body. NATIONS FEAR A WIND-UP Anger at President's Rebuff Subsides, but Gold Bloc Is Firm on a Recess. DOMINIONS SUPPORT US French Consider Parley Dead but See a Possibility of Studying Specific Issues. LONDON DECISION IS DUE TOMORROW | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/fund-aids-family-of-man-who-broke-louvain-rail.html | Fund Aids Family of Man Who Broke Louvain Rail | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/deals-in-westchester-former-barrett-estate-at-katonah-sold-harrison.html | DEALS IN WESTCHESTER.; Former Barrett Estate at Katonah Sold -- Harrison Buyer to Build. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/toll-in-german-mine-blast-is-11.html | Toll In German Mine Blast Is 11. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/new-york-girl-drowns.html | New York Girl Drowns. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hutchins-visions-a-new-university-practical-courses-and-idea-of.html | HUTCHINS VISIONS A NEW UNIVERSITY; Practical Courses and Idea of Molding Character Must Go, He Writes. SCHOLARSHIP SOLE AIM' Sees Depression Forcing Out Useless Courses -- Would Drop First Two College Years. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/e-d-richmond-financier-dies-grandson-of-first-president-of-the-new.html | E. D. RICHMOND, FINANCIER, DIES; Grandson of First President of the New York Central Had Been (II 3 Years. LED IN PATRIOTIC GROUPS Investment Banker Took Part in Management of Family's Prop- erty in Three States. | True | Special to THE NEW TORS TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/flags-on-tammany-hall-left-flying-all-night.html | Flags on Tammany Hall Left Flying All Night | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/a-fount-of-patriotism.html | A FOUNT OF PATRIOTISM. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/president-sends-letter-of-thanks.html | President Sends Letter of Thanks. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/blausens-goal-wins-65-enables-the-cedarhurst-wicks-to-down-south.html | BLAUSEN'S GOAL WINS, 6-5.; Enables the Cedarhurst Wicks to Down South Shore Polo Club. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/caesars-things.html | CAESAR'S THINGS. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/142-college-heads-appeal-for-jews-join-77-social-scientists-of.html | 142 COLLEGE HEADS APPEAL FOR JEWS; Join 77 Social Scientists of Nation in Petition to the Educators of Germany. NOT CONSIDERED PROTEST ' Statement of Belief' Urges a Scientific Approach to Solve International Problem. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gallant-sir-loses-to-indian-runner-wood-racer-scores-by-neck-before.html | GALLANT SIR LOSES TO INDIAN RUNNER; Wood Racer Scores by Neck Before 35,000 at Chicago -- Equipoise Scratched. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/republicans-in-jobs-anger-minnesotans-democratic-leaders-protest-to.html | REPUBLICANS IN JOBS ANGER MINNESOTANS; Democratic Leaders Protest to Parley on Choice of F.E. Murphy and 7 Others. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dr-vaughnhenry-composer-marries-mrs-hedwig-steinborn-of-green-wich.html | DR. VAUGHN-HENRY, COMPOSER, MARRIES; Mrs. Hedwig Steinborn of Green- wich Becomes His Bride in Washington. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/freebooter-four-scores-beats-second-cops-area-13-to-9-aided-by.html | FREEBOOTER FOUR SCORES; Beats Second Cops Area, 13 to 9, Aided by 5-Goal Allowance. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/reject-canadian-rail-cut-shopmen-refuse-additional-reduction.html | REJECT CANADIAN RAIL CUT; Shopmen Refuse Additional Reduction Affecting 35,000. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/agee-wins-10mile-run-for-fifth-year-in-row.html | Agee Wins 10-Mile Run For Fifth Year in Row | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/economist-dead-editor-of-the-annalist-was-noted-for-his-comments-on.html | ECONOMIST, DEAD; Editor of The Annalist Was Noted for His Comments on Financial Affairs. BEGAN CAREER IN BOSTON Once Associated With Journal of Commerce -and New York Evening Post. | True | Special to THE NEW YORK Tores. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/100000-at-games-in-play-centres-10000-compete-in-annual.html | 100,000 AT GAMES IN PLAY CENTRES; 10,000 Compete in Annual Independence Day Sports Throughout the City. VARIED PROGRAMS HELD Range From Impromptu Events to A.A.U. Meet Though Civic Celebration Is Curtailed. | True | By Arthur J. Daley. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dar-unit-dedicates-oyster-bay-museum-townsend-homestead-built-in.html | D.A.R. UNIT DEDICATES OYSTER BAY MUSEUM; Townsend Homestead, Built in 1760, 'Mecca of Historians,' Opened at Reception. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/italians-poised-to-resume-flight-fleet-of-twentyfour-planes-sets-5.html | ITALIANS POISED TO RESUME FLIGHT; Fleet of Twenty-four Planes Sets 5 A.M. New York Time for Londonderry Take-Off. MUSSOLINI PHONES THEM Premier Urges Caution as Weather Holds Squadron Another Day on Chicago Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hop-light-drive-on-women-will-begin-planting-flower-boxes-today.html | HOP LIGHT DRIVE ON.; Women Will Begin Planting Flower Boxes Today. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/state-penalizes-346-auto-drivers-in-manhattan-and-brooklyn.html | STATE PENALIZES 346 AUTO DRIVERS; In Manhattan and Brooklyn Districts 28 Licenses Were Revoked, 167 Suspended. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/sir-john-simon-ill-will-take-sea-trip-british-foreign-secretary-60.html | SIR JOHN SIMON ILL; WILL TAKE SEA TRIP; British Foreign Secretary, 60 Years Old, Has Low Blood Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mrs-albert-lawrence.html | MRS. ALBERT LAWRENCE. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bronx-scotsman-wins-in-round-hill-games-alex-mcdougal-tied-with.html | BRONX SCOTSMAN WINS IN ROUND HILL GAMES; Alex McDougal Tied With Ross for Caber Cup -- 7,000 Witness Events. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/stelie-gains-tennis-final.html | Stelie Gains Tennis Final. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/news-company-buys-site-for-long-island-office.html | News Company Buys Site For Long Island Office | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bobby-earl-scores-in-pace-at-windsor-beats-chief-abbedale-in-218.html | BOBBY EARL SCORES IN PACE AT WINDSOR; Beats Chief Abbedale in 2:18 Class Event as Bay State Circuit Meeting Opens. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/students-health-gains-improvement-during-their-stay-at-city-college.html | STUDENTS' HEALTH GAINS.; Improvement During Their Stay at City College Noted. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/philatelist-a-stowaway-armenian-on-ile-de-france-has-stamps-and.html | PHILATELIST A STOWAWAY.; Armenian on Ile de France Has Stamps and 12,000 Francs. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/control-of-liquor-for-virginia-asked-republican-platform-favors-the.html | CONTROL OF LIQUOR FOR VIRGINIA ASKED; Republican Platform Favors the H.W. Anderson Plan in Event of Repeal. FOR THE SALE OF BEER NOW Curb on Utilities and 25 Per Cent Cut in State Costs Are Also Urged at Lynchburg. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hearing-in-fur-dispute-citizens-committee-to-look-into-labor-unions.html | HEARING IN FUR DISPUTE.; Citizens' Committee to Look into Labor Unions' Row. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/colleges-in-china-held-prospering-twelve-american-christian.html | COLLEGES IN CHINA HELD PROSPERING; Twelve American Christian Institutions Have 675 Graduates for Year. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/newark-conquers-jersey-city-twice-takes-holiday-doubleheader-64-and.html | NEWARK CONQUERS JERSEY CITY TWICE; Takes Holiday Double-Header, 6-4 and 4-2, Marking Eighth Defeat in Row for Losers. DESHONG STARS IN SECOND Limits Opponents to Five Safeties -- Hoag, Koster and Walker Hit Homers. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/prussia-changes-emblem-eagle-is-now-to-grasp-sword-and-ray-of.html | PRUSSIA CHANGES EMBLEM.; Eagle Is Now to Grasp Sword and Ray of Lightning. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/beasley-says-vines-possessing-old-speed-has-good-chance-of-turning.html | Beasley Says Vines, Possessing Old Speed, Has Good Chance of Turning Back Cochet | True | By Mercer Beasley, Princeton Tennis Coach.copyright, 1933, By Nana, Inc. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/halls-hits-saskatchewan-wheat.html | Halls Hits Saskatchewan Wheat. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/socialists-claim-july-4-as-theirs-union-square-speakers-assert.html | SOCIALISTS CLAIM JULY 4 AS THEIRS; Union Square Speakers Assert Party Has Sole Right to Celebrate Independence. ASSAIL TAMMANY RALLY Revival of Spirit of '76 Urged to Fight 'Tyrants That Govern Us' -- Recovery Act Decried. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mouette-triumphs-in-larchmont-race-leads-12-meters-home-in-the.html | MOUETTE TRIUMPHS IN LARCHMONT RACE; Leads 12 Meters Home in the Club's 52d Annual Regatta, With Cantitoe Second. ROULETTE ALSO A VICTOR First Across Line in 8-Meter Division -- Craft Finish in Fringe of a Squall. | True | By James Robbins.special To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/quits-west-virginia-henry-l-doherty-company-withdraws-license.html | QUITS WEST VIRGINIA.; Henry L. Doherty Company Withdraws License Application. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/red-sox-trounce-athletics-twice-win-in-morning-14-to-4-aided-by.html | RED SOX TROUNCE ATHLETICS TWICE; Win in Morning, 14 to 4, Aided by Eight Errors -- Take the Afternoon Game, 9 to 1. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/miss-howard-to-be-wed-aug.html | Miss Howard to Be Wed Aug. 12. | True | Special to THH NEW YORK TIMES. ' I | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hirst-sees-silver-as-key-to-revival-british-expert-urges-buying-of.html | HIRST SEES SILVER AS KEY TO REVIVAL; British Expert Urges Buying of Metal in Open Market to Raise Prices to 1925 Level. APPROVES PITTMAN PLAN Regrets United Stages and Britain Did Not Accept Senator's Proposal for Bimetalism. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bray-urges-k-of-c-to-war-on-slump-sees-opportunity-for-members-of.html | BRAY URGES K. OF C. TO WAR ON SLUMP; Sees Opportunity for Members of Order to Approach Social Problems Scientifically. 2,000 MARCH IN PARADE Declaration of Independence Read by Justice P.B. Smith at Prospect Park Exercises. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/envoy-in-cuba-feted.html | Envoy in Cuba Feted. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/tiny-coaches-on-view-miniatures-made-by-boys-will-be-exhibited.html | TINY COACHES ON VIEW.; Miniatures Made by Boys Will Be Exhibited Today. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/austria-promises-calm-for-tourist-chancellor-asks-writers-for.html | AUSTRIA PROMISES CALM FOR TOURIST; Chancellor Asks Writers for Foreign Press to Assure World of Order. NAZI BOMBING MINIMIZED Government Rejects the Socialists' Offer of Assistance Against Hitlerite Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/palazzo-ditalia-onethird-rented-advance-reservations-for-the.html | PALAZZO D'ITALIA ONE-THIRD RENTED; Advance Reservations for the Rockefeller Center Unit Will Soon Fill Building. FOUR GROUPS COOPERATE Commercial, Art, Food and Tourist Corporations Will Occupy Bulk of Space. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ives-is-victor-in-run-makes-strong-finish-to-win-3mile-event-at.html | IVES IS VICTOR IN RUN.; Makes Strong Finish to Win 3-Mile Event at Bronx Meet. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/compares-payments-to-world-veterans-woodring-tells-sooth-carolina.html | COMPARES PAYMENTS TO WORLD VETERANS; Woodring Tells Sooth Carolina Legion Per Capita Here Is $2,668, $53.80 Abroad. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/the-child-labor-amendment.html | The Child Labor Amendment. | True | SAMUEL McCUNE LINDSAY, Chairman National Child Labor Committee. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/adolph-weiss-j.html | ADOLPH WEISS. j | True | Special to THE NEW "STORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/richard-rudy-banker-brotherinlaw-of-irvin-s-cobb-dies-on-way-to.html | RICHARD RUDY.; Banker, Brother-in-Law of Irvin S. Cobb, Dies on Way to Chicago. I | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/palmer-jr-buys-castle-famous-chicago-home-may-be-made-a-hotel.html | PALMER JR. BUYS 'CASTLE.'; Famous Chicago Home May Be Made a Hotel. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/yacht-robin-defeats-weet-amoe-by-second-wins-on-corrected-time-in.html | YACHT ROBIN DEFEATS WEET AMOE BY SECOND; Wins on Corrected Time in Race Off Marblehead -- Vanitie Trails Prince's Boat. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/low-windowsills-they-are-held-responsible-for-many-accidents.html | LOW WINDOW-SILLS.; They Are Held Responsible for Many Accidents. | True | FRANCIS S. ONDERDONK. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/silvio-of-nyac-wins-at-sculling-triumphs-in-junior-singles-event-at.html | SILVIO OF N.Y.A.C. WINS AT SCULLING; Triumphs in Junior Singles Event at People's Day Regatta on the Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/uruguay-halts-gold-payments.html | Uruguay Halts Gold Payments. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/municipal-bond-awards-up-in-june.html | Municipal Bond Awards Up in June | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/rain-again-checks-concert-at-stadium-wagner-march-and-goldmark.html | RAIN AGAIN CHECKS CONCERT AT STADIUM; Wagner March and Goldmark Rhapsody Given in Projected Program. | True | H.H. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/monkeys-lost-in-hurricane.html | Monkeys Lost in Hurricane. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/germany-reported-buying-war-planes-london-hears-airraid-story-is.html | GERMANY REPORTED BUYING WAR PLANES; London Hears 'Air-Raid' Story Is Used as a Pretext for Obtaining 'Police' Craft. BRITAIN BANS AN ORDER Air Ministry Is Said to Have Forced Concern to Refuse to Deliver 60 Machines. REICH IS REPORTED BUYING AIRPLANES | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dodd-condemns-isolation-policy-new-ambassador-to-germany-sailing-to.html | DODD CONDEMNS ISOLATION POLICY; New Ambassador to Germany, Sailing Today, Asserts We Must Aid Other Nations. ADVOCATES FREER TRADE Declares 'Honest, Frank Mission to Berlin Cannot Fall of Good Result.' | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/west-indies-plays-draw-unable-to-finish-cricket-match-with.html | WEST INDIES PLAYS DRAW.; Unable to Finish Cricket Match With Lancashire Eleven. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/drop-in-birth-rate-is-found-general-insurance-statisticians-here.html | DROP IN BIRTH RATE IS FOUND GENERAL; Insurance Statisticians Here Deny Decrease Is Larger in Urban Than in Rural Areas. DEPRESSION HELD FACTOR Tide of Migration Seen as Turned From City to Country -- Decline in Population Feared. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mrs-austen-g-fox-dead-at-age-of-76-wife-of-lawyer-and-onetime.html | MRS. AUSTEN G. FOX DEAD AT AGE OF 76; Wife of Lawyer and One-Time President of Harvard Club, Owned Rhode Island Farm. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/copeland-upholds-presidents-stand-tells-tammany-celebration.html | COPELAND UPHOLDS PRESIDENT'S STAND; Tells Tammany Celebration Conference Message Should Hearten All Americans. OBRIEN LAUDS ROOSEVELT Praises the Way the City Is Meeting its Obligations in the Depression. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/3-saved-from-bay-youths-caught-in-squall-found-clinging-to.html | 3 SAVED FROM BAY.; Youths, Caught in Squall, Found Clinging to Overturned Boat. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/miss-sarah-sam-becomes-a-bride-married-in-old-lyme-conn-to-james-t.html | MISS SARAH SAM BECOMES A BRIDE /; Married in Old Lyme, Conn., to James T. Patterson Jr. of Milford. SHE HAS 8 ATTENDANTS Reception After Ceremony u Bride a Granddaughter of Late Mr. and Mrs. Philip J. Sands. | True | Special to THS NEW YORK Truss. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/lack-of-funds-blocks-paterson-celebration.html | Lack of Funds Blocks Paterson Celebration | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/edward-a-walker.html | EDWARD A. WALKER. | True | Special to fas Nsw YORK Truss. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/large-reception-at-southampton-mr-and-mrs-john-t-smith-entertain-in.html | LARGE RECEPTION AT SOUTHAMPTON; Mr. and Mrs. John T. Smith Entertain in Honor of R.S. Shrivers, Their Guests. GYMKHANA DRAWS THRONG Nancy Van Vleck a Prize-Winner -- American Legion Parade Judged by Colonists. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/wheat-in-winnipeg-is-firm-for-day-gains-of-14-to-58-cent-made.html | WHEAT IN WINNIPEG IS FIRM FOR DAY; Gains of 1/4 to 5/8 Cent Made, Despite Reports of Wide Rains in Canada. CASH PRICES ARE STEADY Export Business Dull -- Liverpool Fails to Follow Trend, With Futures Trading Quiet. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/freight-rise-seen-in-third-quarter-10-increase-in-traffic-over-year.html | FREIGHT RISE SEEN IN THIRD QUARTER; 10% Increase in Traffic Over Year Ago Is Indicated by Shippers' Advisory Boards. DROP IN ONLY ONE DISTRICT Decline in Trans-Missouri-Kansas Area Predicted -- Gains for 23 of 29 Commodity Groups. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/farewell-party-for-dr-ss-wise.html | Farewell Party for Dr. S.S. Wise. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/jewish-veterans-name-berman.html | Jewish Veterans Name Berman. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/untermyer-hails-jewish-patriots-races-record-of-heroism-and.html | UNTERMYER HAILS JEWISH PATRIOTS; Race's Record of 'Heroism and Sacrifice' Reviewed in Address to Veterans. REPLY TO NAZI 'LIBELS Jews' History in Germany and in Other Lands Shows Them Always Loyal, He Declares. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dollar-moves-lower-in-relation-to-european-currencies-holiday.html | Dollar Moves Lower in Relation to European Currencies -- Holiday Closes All Domestic Exchanges. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/50000000-more-city-economies-urged-by-merchants-group-to-avoid-new.html | $50,000,000 More City Economies Urged By Merchants' Group to Avoid New Taxes | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dark-secret-first-by-margin-of-neck-just-lasts-to-triumph-over.html | DARK SECRET FIRST BY MARGIN OF NECK; Just Lasts to Triumph Over Kerry Patch as 10,000 Look On at Aqueduct. BLENHEIM FIFTH AT WIRE Last Year's Victor Fails to Threaten -- Morfair Annexes Turf Aid Handicap. | True | By Bryan Field. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/1000000-memorial-at-gow-anus-sought-revolutionary-shrine-at-old.html | $1,000,000 MEMORIAL AT GOW ANUS SOUGHT; Revolutionary Shrine at 'Old Stone House' Is Urged at Celebration There. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nyac-nine-scores-61-sawyer-allows-seven-safeties-in-victory-over.html | N.Y.A.C. NINE SCORES, 6-1.; Sawyer Allows Seven Safeties In Victory Over Holy Name Club. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/korean-flood-toll-reaches-55.html | Korean Flood Toll Reaches 55. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/miss-ellen-c-lea-to-wed.html | Miss Ellen C. Lea to Wed. | True | Special to THE NEW YORK Tines. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/stars-and-stripes-in-dublin.html | Stars and Stripes in Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/stocks-in-toronto-advance-sharply-construction-issues-steels-and.html | STOCKS IN TORONTO ADVANCE SHARPLY; Construction Issues, Steels and Banks Register Substantial Gains. MANY FOOD SHARES RISE Oils and Distilleries Display Some Weakness -- Volume of Trading Decreases. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hail-stephen-foster-eight-thousand-at-old-kentucky-home-park.html | HAIL STEPHEN FOSTER.; Eight Thousand at Old Kentucky Home Park. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gardner-wins-auto-race.html | Gardner Wins Auto Race. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/stocks-in-london-paris-and-berlin-all-sections-buoyant-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; All Sections Buoyant on the English Exchange -- Credit Conditions Easy. FRENCH MARKET ACTIVE Dollar Fluctuations Encourage Speculation on the Bourse -- German Prices Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/three-die-in-an-automobile-fire.html | Three Die in an Automobile Fire. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/boy-tries-holdup-to-get-fare-home-bridgeport-lad-16-surprised-by.html | BOY TRIES HOLD-UP TO GET FARE HOME; Bridgeport Lad, 16, Surprised by Policemen in Bronx as He Is Robbing Druggist. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/capt-milliken-heads-mariners-group-elected-president-of-the.html | CAPT. MILLIKEN HEADS MARINERS' GROUP; Elected President of the Recently Formed United Licensed Officers. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/flag-decks-old-cannon-girl-8-revives-tradition.html | Flag Decks Old Cannon; Girl, 8, Revives Tradition | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/war-on-spoilsmen-urged-on-teachers-ch-judd-asks-appeal-to-roosevelt.html | WAR ON SPOILSMEN URGED ON TEACHERS; C.H. Judd Asks Appeal to Roosevelt to Aid Schools as 'He Has Industry.' 'NEW DEAL' IN NOMINEES Classroom Instructor Named for President in Plea to Give 'Rank and File' a Chance. | True | By Eunice Barnard.special To The New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/zionists-in-uproar-on-reform-group-resolution-noting-friendliness.html | ZIONISTS IN UPROAR ON REFORM GROUP; Resolution, Noting 'Friendliness,' Is Withdrawn After Attacks by Friends of Dr. Wise. EINSTEIN ACCEPTS CHAIR Dr. Weizmann Announces He Has Made Peace With Hebrew University in Jerusalem. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/europeans-defend-gold-clause.html | Europeans Defend Gold Clause. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/michel-damage-100000-but-brewery-will-resume-full-operation.html | MICHEL DAMAGE $100,000.; But Brewery Will Resume Full Operation Tomorrow. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/tillier-will-quit-french-line-post-returning-from-paris-he-says-he.html | TILLIER WILL QUIT FRENCH LINE POST; Returning From Paris, He Says He Has Resigned, Effective After Dec. 31. TO BE IN BUSINESS HERE Desires to Be His Own Master -- Declares New Giant Liner Will Be Delayed Until 1935. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nh-davis-sailing-for-london-today-presidents-son-franklin-d-jr-and.html | N.H. DAVIS SAILING FOR LONDON TODAY; President's Son, Franklin D. Jr., and 7 Friends Also Will Be on the Washington. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/6-candidates-named-in-antikoenig-fight-assembly-and-aldermanic.html | 6 CANDIDATES NAMED IN ANTI-KOENIG FIGHT; Assembly and Aldermanic Primary Selections Made in 9th, 19th and 21st Districts. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mob-fights-police-to-honor-irigoyen-argentina-decrees-presidential.html | MOB FIGHTS POLICE TO HONOR IRIGOYEN; Argentina Decrees Presidential Funeral, but Refuses to Let Body Lie in State. HIS FAMILY REJECTS PLAN Thousands Pass Coffin in His Apartment -- Others Try to Make Regime Reconsider. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/harvard-cornell-draw-best-lanes-get-favored-places-for-regatta-on.html | HARVARD, CORNELL DRAW BEST LANES; Get Favored Places for Regatta on Coast -- Ithacans in Same Heat With Yale. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nazi-unrest-was-cause-of-warning-by-hitler.html | Nazi Unrest Was Cause Of Warning by Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/surprise-party-held-in-newport-mrs-william-hayward-sees-fireworks.html | SURPRISE PARTY HELD IN NEWPORT; Mrs. William Hayward Sees Fireworks Display Arranged by Philip M. Plant, Her Son. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/liberty-bell-copy-hailed-on-east-side-centre-of-celebration-of.html | LIBERTY BELL COPY HAILED ON EAST SIDE; Centre of Celebration of Fourth -- Flag Made by Thirty-two Mothers Is Unfurled. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/horthy-to-get-right-to-end-parliament-hungarian-chamber-bill-wonld.html | HORTHY TO GET RIGHT TO END PARLIAMENT; Hungarian Chamber Bill Wonld Give Royal Powers -- Legitimist Banuet Prohibited. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/robot-to-aid-post-on-world-flight-pilot-who-hopes-to-start-next.html | ROBOT TO AID POST ON WORLD FLIGHT; Pilot, Who Hopes to Start Next Week, Lets the Device Guide Plane in Test Over City. GIRL TO AID IN SIBERIA Fay Gillis, Engineer's Daughter, Will Help Him Refuel and Fly 2,250 Miles With Him. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/storm-on-nantucket-imperils-yachtsmen-northeaster-drives-many-craft.html | STORM ON NANTUCKET IMPERILS YACHTSMEN; Northeaster Drives Many Craft Ashore -- New Yorkers Are Among the Rescued. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bomb-explosion-in-austria.html | Bomb Explosion in Austria. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/jem-am-mitchell-engaged-to-mabryi-new-york-girls-betrothal-ttf-jack.html | JEM AM MITCHELL' ENGAGED TO MABRYi; New York Girl's Betrothal ttf Jack Ceist Announced by Her Parents. WINTER BRIDAL PLANNED Daughter of Mr. and Mrs. Samuel Mitchell Studied at Southern California University. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ida-smith-named-head-of-wctu-delegates-at-milwaukee-elect-militant.html | IDA SMITH NAMED HEAD OF W.C.T.U.; Delegates at Milwaukee Elect Militant Iowa Leader to Succeed Mrs. Boole. AN UNCOMPROMISING DRY She Is Also Known as a Power in Politics -- Aided Curtis on 1928 Nomination. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hull-opens-art-exhibit-by-brace-parley-expert.html | Hull Opens Art Exhibit By Brace, Parley Expert | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/tea-at-madrid-embassy.html | Tea at Madrid Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/henley-regatta-will-start-today-oarsmen-from-8-countries-ready-to.html | HENLEY REGATTA WILL START TODAY; Oarsmen From 8 Countries Ready to Compete in Historic English Events. KENT RULES A FAVORITE Will Make 3d Bid for Thames Cup -- Princeton, Hun Also to Be Represented. | True | By Thurston MacAuley.SPECIAL Cable To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/5-saved-5-missing-in-storms-at-sea-freighter-picks-up-4-men-and.html | 5 SAVED, 5 MISSING IN STORMS AT SEA; Freighter Picks Up 4 Men and Woman -- Another Barge Crew Adrift in Dory. TUG NASSAU UNREPORTED Seaplane Aids Coast Guard in Searches -- Wreckage Gives Evidence of Collision. 5 SAVED, 5 MISSING IN STORMS AT SEA | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/mrs-lb-leavitt-better-horsewoman-was-thrown-from-her-mount-at-hot.html | MRS. L.B. LEAVITT BETTER.; Horsewoman Was Thrown From Her Mount at Hot Springs, Va. | True |  | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/brazilian-marines-honor-day.html | Brazilian Marines Honor Day. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/crop-damage-in-canada-dominion-bureau-reports-less-than-average.html | CROP DAMAGE IN CANADA.; Dominion Bureau Reports Less Than Average Prospects. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/winn-annexes-auto-race-takes-20mile-event-at-york-pa-frame-second.html | WINN ANNEXES AUTO RACE; Takes 20-Mile Event at York, Pa. -- Frame Second. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/burned-cleaning-car-with-benzine.html | Burned Cleaning Car With Benzine | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/reich-population-gains-65300000-total-is-an-increase-of-2700000.html | REICH POPULATION GAINS.; 65,300,000 Total Is an Increase of 2,700,000 Since 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bridegrooms-are-bonded-nicaragua-requires-500-deposit-of-chinese.html | BRIDEGROOMS ARE BONDED; Nicaragua Requires $500 Deposit of Chinese Marrying Natives. | True | By Tropical Radio To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hamburg-ousts-24-teachers.html | Hamburg Ousts 24 Teachers. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/breakup-opposed-by-british-empire-dominions-and-britain-decide-to.html | BREAK-UP OPPOSED BY BRITISH EMPIRE; Dominions and Britain Decide to Continue Revival Effort of Economic Parley. HOPE FOR ROOSEVELT'S AID Canadians Want Washington and London to Attempt to Restore 1930 Prices. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/indians-win-and-lose-defeat-white-sox-in-opener-52-then-drop.html | INDIANS WIN AND LOSE.; Defeat White Sox in Opener, 5-2, Then Drop Nightcap, 6-3. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/william-h-gay.html | WILLIAM H. GAY. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/moscow-attacks-railways-laxity-admitting-many-shortcomings-decree.html | MOSCOW ATTACKS RAILWAYS' LAXITY; Admitting Many Shortcomings, Decree Creates Political Bureau for Transport. THEFTS ON THE INCREASE Magnetos Are Stolen From Cars in Transit -- Auto Production Program Is a Success. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nock-takes-concord-road-race.html | Nock Takes Concord Road Race. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/strong-trade-rise-found-in-100-cities-jobs-and-wages-up-new-york.html | STRONG TRADE RISE FOUND IN 100 CITIES; JOBS AND WAGES UP; New York Trade Board Survey Shows 'Decisive Gains' in May and June. MORE CONFIDENCE NOTED Magnus Sees the Depression Ended, Hails Cooperation for 'Stabilized Prosperity.' BUSINESS UPTREND IS COUNTRY-WIDE | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/crude-oil-output-up-23200-barrels-a-day-increase-in-week-laid.html | CRUDE OIL OUTPUT UP 23,200 BARRELS A DAY; Increase in Week Laid Chiefly to Free Flow From Wells in Oklahoma. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/darwin-lauds-fighting-finish-of-wood-after-his-poor-start-american.html | Darwin Lauds Fighting Finish Of Wood After His Poor Start; American Golfer 'Died Many Deaths' on the Way Around and Deserved Cheers, Expert Says -- Smith Aggrieved Because He Holed Only One Pitch. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/opposition-parties-disband-in-reich-catholic-centre-and-bavarian.html | OPPOSITION PARTIES DISBAND IN REICH; Catholic Centre and Bavarian People's Croups 'Invited' to Affiliate With Nazis. INDUSTRIALISTS JOIN RUSH Powerful Ruhr Body Elects Hitlerite as Head -- British Cleric to Study Church Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/critics-are-unfair-to-us-says-straus-ambassador-to-france-asks.html | CRITICS ARE UNFAIR TO US, SAYS STRAUS; Ambassador to France Asks Europeans to Appreciate Roosevelt's Aims. LEBRUN PLEADS FOR UNITY President of France as Speaker With Paul-Boncour at Dinner of Americans in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nyu-summer-term-to-start-tomorrow-five-schools-and-colleges-will-of.html | N.Y.U. SUMMER TERM TO START TOMORROW; Five Schools and Colleges Will Offer 400 Courses, With Faculty of 390. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/alaska-fishermen-end-strike.html | Alaska Fishermen End Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nodarse-triumphs-at-montclair-net-cuban-beats-lake-and-hawley-to.html | NODARSE TRIUMPHS AT MONTCLAIR NET; Cuban Beats Lake and Hawley to Gain New Jersey State Quarter-Finals. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/miss-katharine-howland-engaged.html | Miss Katharine Howland Engaged. | True | . Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/beer-aids-revenue-in-32-of-the-states-with-data-very-incomplete.html | BEER AIDS REVENUE IN 32 OF THE STATES; With Data Very Incomplete, $7,000,000 Has Been Received Since April 7. RETURNS VARY WIDELY Many Cities Benefit by Fees or Taxes -- Sale of the Beverage Is Widely Restricted. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/tries-to-swindle-wife-of-jail-mate-exconvict-trapped-posing-as.html | TRIES TO SWINDLE WIFE OF JAIL MATE; Ex-Convict Trapped Posing as Parole Officer in Evening of Day He Quit Prison. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/held-in-fatal-jersey-holdup.html | Held in Fatal Jersey Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/gain-in-deposits-by-national-city-bank-reports-111430436-increase.html | GAIN IN DEPOSITS BY NATIONAL CITY; Bank Reports $111,430,436 Increase in Quarter -- Cash Position Improves. RISE IN TOTAL RESOURCES Surplus and Undivided Profits Up In Three Months -- Other Statements Issued. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/russians-expect-early-recognition-london-delegates-confident-action.html | RUSSIANS EXPECT EARLY RECOGNITION; London Delegates Confident Action by Us Is Matter of Few Months or Less. MOLEY DENIES PART IN IT Idea of Conference on Neutral Soil Dropped -- Soviet Signs New Peace Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/berlin-market-depressed.html | Berlin Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/pope-receives-von-papen.html | Pope Receives von Papen. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/giants-drop-two-to-braves-30-85-boston-scores-two-unearned-runs-off.html | GIANTS DROP TWO TO BRAVES, 3-0, 8-5; Boston Scores Two Unearned Runs Off Fitzsimmons in First Inning of Opener. CANTWELL PROVES PUZZLE Limits Losers to Four Hits in Opener -- New York's Lead Cut to Five Games. | True | By John Drebinger.special To the New York Times. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/chill-winds-mar-citys-celebration-beach-crowds-half-of-normal-after.html | CHILL WINDS MAR CITY'S CELEBRATION; Beach Crowds Half of Normal After Mercury Drops to Record Low of 56.6. TRAVEL BY AUTO IS LIGHT But Distant Resorts Report Big Throngs -- 5 Drownings in Metropolitan Area. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/pirates-and-cards-split-double-bill-french-pitches-pittsburgh-to-42.html | PIRATES AND CARDS SPLIT DOUBLE BILL; French Pitches Pittsburg to 4-2 Victory After Visitors Win in Morning, 5-1. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/briton-sees-lesson-in-day.html | Briton Sees Lesson in Day. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dutch-view-of-roosevelt-hague-handelsblad-says-we-seek-to-defeat.html | DUTCH VIEW OF ROOSEVELT; Hague Handelsblad Says We Seek to Defeat Competitors. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hitler-orders-petty-espionage-stopped-acts-to-free-business-of.html | Hitler Orders 'Petty Espionage' Stopped; Acts to Free Business of 'Paralyzing Fear' | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/graf-zeppelin-reaches-brazil.html | Graf Zeppelin Reaches Brazil. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ickes-dedicates-morristown-park-secretary-accepts-site-of.html | ICKES DEDICATES MORRISTOWN PARK; Secretary Accepts Site of Washington Headquarters and Revolutionary Camp. DONORS TRANSFER DEEDS Jersey Governor Also Speaks at Ceremonies Making Historic Tract a National Shrine. | True | From a Staff Correspondent. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/tokyo-to-honor-american-plaque-will-be-set-up-in-memory-of-hw.html | TOKYO TO HONOR AMERICAN; Plaque Will Be Set Up in Memory Of H.W. Denison, Legal Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/moore-honors-pastor-governor-pays-tribute-to-rev-t-m-healy-25-years.html | MOORE HONORS PASTOR.; Governor Pays Tribute to Rev. T. M. Healy, 25 Years a Priest. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/britons-united-in-berlin-thornton-and-macdonald-welcomed-after.html | BRITONS UNITED IN BERLIN.; Thornton and MacDonald Welcomed After Release by Soviet. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/seminar-to-open-here-economic-group-from-new-haven-will-begin.html | SEMINAR TO OPEN HERE.; Economic Group From New Haven Will Begin Inquiry Today. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/bonus-home-sites.html | Bonus Home Sites. | True | S.H.S. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/fireworks-injure-1100-in-the-city-ambulances-kept-busy-as-list.html | FIREWORKS INJURE 1,100 IN THE CITY; Ambulances Kept Busy as List Exceeds Record Low of 500 Set a Year Ago. FEW ARE SERIOUSLY HURT Two Little Girls In Queens Are Severely Burned -- One Will Lose an Eye. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/ffliss-mary-ransom-plans-her-bridal-i_____-will-be-wed-to-c-c.html | ffllSS MARY RANSOM PLANS HER BRIDAL i_____-; Will Be Wed to C. C. Warner in Hartford Church Which An- cestor Helped Organize. HER FATHER IS LECTURER Many Noted Educators in Family -uFiance Is Founder of the Salisbury Association. | True | | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/quotas-on-imports-attacked-in-london-consumers-suffer-says.html | QUOTAS ON IMPORTS ATTACKED IN LONDON; Consumers Suffer, Says Argentine Finance Minister at Session on Commercial Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/nazi-cells-are-active-munich-session-pushes-program-for-activities.html | NAZI 'CELLS' ARE ACTIVE.; Munich Session Pushes Program for Activities Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/sales-in-new-jersey-small-homes-are-bought-in-scattered-communities.html | SALES IN NEW JERSEY.; Small Homes Are Bought In Scattered Communities. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/canadian-silver-output-down.html | Canadian Silver Output Down. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/haweslaw-fight-stirs-philippines-bitterness-over-independence-act.html | HAWES-LAW FIGHT STIRS PHILIPPINES; Bitterness Over Independence Act Grows as Charges of 'Treachery' Are Hurled. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/utah-explorers-find-ancient-cliff-house-prehistoric-indian-dwelling.html | UTAH EXPLORERS FIND ANCIENT CLIFF HOUSE; Prehistoric Indian Dwelling Perched in Canyon Said to Be Perfectly Preserved. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/hospital-clinics-used-by-1500000-with-dispensaries-they-record-a.html | HOSPITAL CLINICS USED BY 1,500,000; With Dispensaries They Record a Total of 6,680,000 Annual Visits, One-third Free. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/venizelos-travels-with-bodyguard.html | Venizelos Travels With Bodyguard | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/runs-hits-and-errors.html | Runs, Hits and Errors. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/plane-crash-kills-1-injures-2.html | Plane Crash Kills 1, Injures 2. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/benjamin-g-chandcep.html | BENJAMIN G. CHANDCEP. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/states-pave-hay-for-industry-law-general-johnson-hails-evidence-of.html | STATES PAVE HAY FOR INDUSTRY LAW; General Johnson Hails Evidence of Cooperation in Suspending Trust Acts. WISCONSIN IS IN THE VAN Public Works Chief Says Road Program Means $200,000,000 in Indirect Wages. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/idle-raise-large-crops-hopkins-says-garden-produce-will-aid-relief.html | IDLE RAISE LARGE CROPS.; Hopkins Says Garden Produce Will Aid Relief This Winter. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/objecting-to-condolence.html | Objecting to Condolence. | True | WILLIAM J. RAPP. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/amherst-group-in-vienna-arrives-to-present-3-notable-american.html | AMHERST GROUP IN VIENNA.; Arrives to Present 3 Notable American Dramas. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/cousin-jo-annexes-feature-at-latonia-outsider-beats-wotan-by-a-neck.html | COUSIN JO ANNEXES FEATURE AT LATONIA; Outsider Beats Wotan by a Neck in Independence Handicap of $2,500 Added. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/new-independence-seen-berlin-paper-says-roosevelt-has-issued-second.html | NEW INDEPENDENCE SEEN.; Berlin Paper Says Roosevelt Has Issued Second Declaration. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/travel-information.html | Travel Information. | True | J.N. | C1B 194448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/roosevelt-stand-hailed-puerto-ricans-however-call-for-statehood-or.html | ROOSEVELT STAND HAILED.; Puerto Ricans, However, Call for Statehood or Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/dodgers-toppled-twice-by-phillies-set-back-63-and-42-kleins-17th.html | DODGERS TOPPLED TWICE BY PHILLIES; Set Back, 6-3 and 4-2, Klein's 17th Homer of the Season Helping Victors' Drive. WARNER'S TRIPLE TIMELY Drives In Two Mates to Clinch the Opener -- Holley Pitches Superbly in Nightcap. | True | By Roscoe McGowen. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/garment-leaders-draft-code-today-steering-committee-will-meet-with.html | GARMENT LEADERS DRAFT CODE TODAY; Steering Committee Will Meet With Professor Howard to Speed Agreement. HILLMAN TO ADVISE HIM Recovery Official Hopes to Have Women's Wear Code Ready This Week for Hearings. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/browns-get-even-break-drop-first-to-tigers-74-but-win-nightcap-in.html | BROWNS GET EVEN BREAK.; Drop First to Tigers, 7-4, but Win Nightcap in Tenth, 6-5. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/exdry-agent-slain-in-omaha.html | Ex-Dry Agent Slain In Omaha. | True | | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/democracy-and-education-we-must-it-is-held-improve-ourselves-before.html | DEMOCRACY AND EDUCATION.; We Must, It Is Held, Improve Ourselves Before Our Institutions. | True | THOMAS J. LLOYD. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/carmel-trot-and-pace-to-dermat.html | Carmel Trot and Pace to Dermat. | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-05 | 1933-07-05 | https://www.nytimes.com/1933/07/05/archives/political-evils-hit-at-fourth-service-dr-steward-in-address-in.html | POLITICAL EVILS HIT AT FOURTH SERVICE; Dr. Steward in Address in Philadelphia Links Patriotism and Christianity. MAYOR ATTACKS WASTE Moore at Independence Square Says That City Is Economizing and Returning to 'Normal.' | True | Special to THE NEW YORK TIMES. | C1B 194448 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/jersey-bank-in-suit-over-campaign-loan-10-cited-in-action-for.html | JERSEY BANK IN SUIT OVER CAMPAIGN LOAN; 10 Cited in Action for Payment of $55,000 Used as Primary Fond for Larson in 1928. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/havens-zimmerll.html | Havens -- Zimmerll. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bank-sells-flat-on-the-west-side-investors-buy-9story-house-in-71st.html | BANK SELLS FLAT ON THE WEST SIDE; Investors Buy 9-Story House in 71st St. from Union Dime Savings. QUICK RESALE BY BROWN Operator Disposes of Bronx Apartment He Bought 10 Days Ago -- Auction Offerings Bid In. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/7-seized-in-fur-rows-get-hearing-on-writ-bat-red-terrorism-suspects.html | 7 SEIZED IN FUR ROWS, GET HEARING ON WRIT; Bat 'Red Terrorism' Suspects Are Remanded for Trial on Charges of Assault. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-john-f-daly.html | MRS. JOHN F. DALY. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/george-h-erhart.html | GEORGE H. ERHART. | True | Special to THE Nrw YORK TLSIES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/actors-aid-scheme-leads-to-500-fine-promoter-of-memorial-fund-faces.html | ACTORS' AID SCHEME LEADS TO $500 FINE; Promoter of 'Memorial Fund' Faces 3 Months in Jail If Penalty Is Not Paid. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/a-mystery.html | A Mystery. | True | A.D.S. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/progress-of-the-deaf.html | Progress of the Deaf. | True | JERE V. FIVES, | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/rail-orders-up-for-week.html | Rail Orders Up for Week. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/two-cardinal-farms-swap-pilots.html | Two Cardinal Farms Swap Pilots. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/trade-case-dismissed-discontinuance-of-beer-publication-wins.html | TRADE CASE DISMISSED.; Discontinuance of Beer Publication Wins Freedom for Promoters. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/yale-y-club-closes-famous-training-table-institution-serves-last.html | YALE Y CLUB CLOSES.; Famous Training Table Institution Serves Last Meal. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/nazis-are-rebuked-for-austrian-acts-hitler-is-said-to-have-told-the.html | NAZIS ARE REBUKED FOR AUSTRIAN ACTS; Hitler Is Said to Have Told the Refugees That They Had Compromised Party. 3,500 ARE IN TWO CAMPS Carlnthlan Diet Expels Two Nazis -- 300 Demonstrators Against Dollfuss Held In Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/reihholdwappler-dies-oh-a-todr-new-yorker-was-recognized-as-a.html | REIHHOLDWAPPLER DIES OH A TODR; New Yorker Was Recognized as a Leader in Making Surgical Instruments. CYSTOSCOPE WIDELY USED Was Honored by Physicians for H{s Contributions to the Prac- ' tfce of Urology. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/gastanaga-stops-kennedy-in-sixth-wins-with-right-to-jaw-before-3500.html | GASTANAGA STOPS KENNEDY IN SIXTH; Wins With Right to Jaw Before 3,500 at Coney Island -- Olin and Massera in Draw. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/90-catholics-sail-on-pligrimage.html | 90 Catholics Sail on Pligrimage. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/16-sailing-craft-in-race-saturday-seven-motor-boats-also-entered-in.html | 16 SAILING CRAFT IN RACE SATURDAY; Seven Motor Boats Also Entered in New York A.C. Contests to Block Island. POWER GROUP AWAY FIRST To Leave Execution Lighthouse at 10 A.M. -- Other Division to Start an Hour Later. | True | By James Robbins. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/i-miss-ada-klein-daughter-of-comedian-began-ca-reer-on-stage-in.html | i MISS ADA KLEIN.; Daughter of Comedian Began Ca- reer on Stage in 1900." | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/nolan-annexes-bike-race-acme-rider-wins-10mile-contest-in-24.html | NOLAN ANNEXES BIKE RACE.; Acme Rider Wins 10-Mile Contest in 24 Minutes. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/lead-world-fair-bridge-gerber-and-hanner-go-into-first-place-with.html | LEAD WORLD FAIR BRIDGE,; Gerber and Hanner Go into First Place With 340. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/m-monahan-in-hospital-author-is-resting-comfortably-after-serious.html | M. MONAHAN IN HOSPITAL; Author Is Resting Comfortably After Serious Operation. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/boston-wools-are-firm.html | Boston Wools Are Firm. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/menocal-assails-our-cuban-policy-expresident-sees-failure-for-peace.html | MENOCAL ASSAILS OUR CUBAN POLICY; Ex-President Sees Failure for Peace Efforts of Sumner Welles, Due to 'Errors.' HOLDS NEW REGIME URGENT General Calls for End of Right to Intervene -- Envoy Says Progress Is Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/jump-in-deposits-shown-by-banks-reports-from-8-institutions-here-in.html | JUMP IN DEPOSITS SHOWN BY BANKS; Reports From 8 Institutions Here Indicate Increase of 12% Since Last March. LIQUIDITY ALSO A FEATURE Conservatism Observed in Extending New Credit -- Cash Reserves Built Up. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/trade-expansion-continued-in-june-production-was-highest-since-1931.html | TRADE EXPANSION CONTINUED IN JUNE; Production Was Highest Since 1931, Despite Adverse Seasonal Influences. INCREASES IN MANY LINES Newspaper Advertising Rose, Says Commerce Department -- Job, Pay Gains Lagged. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/hanover-prophet-victor-at-windsor-annexes-2yearold-pace-in-straight.html | HANOVER PROPHET VICTOR AT WINDSOR; Annexes 2-Year-Old Pace In Straight Heats -- Sturdy Takes Trotting Test. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/yorkshire-tallies-240-runs-at-cricket-mitchell-registers-94-not-out.html | YORKSHIRE TALLIES 240 RUNS AT CRICKET; Mitchell Registers 94 Not Out Against West Indies in First Innings. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mortgage-committee-meets-tonight.html | Mortgage Committee Meets Tonight | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/63388-pay-approved-estimate-board-also-transfers-63000-for.html | $63,388 PAY APPROVED.; Estimate Board Also Transfers $63,000 for Education Employes. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/the-accountants-part-securities-act-may-give-opportunity-for.html | THE ACCOUNTANT'S PART.; Securities Act May Give Opportunity For Broader Service. | True | P.A. ECKES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/exboopadoop.html | Ex-Boop-a-Doop. | True | L.N. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/phone-users-drop-again-new-york-company-reports-14736-fewer.html | PHONE USERS DROP AGAIN.; New York Company Reports 14,736 Fewer Customers in June. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/danzigpolish-parley-planned.html | Danzig-Polish Parley Planned. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-vvilliam-w-smith.html | MRS. VVILLIAM W. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dominions-strive-to-salvage-parley-arguments-parallel-those-of.html | DOMINIONS STRIVE TO SALVAGE PARLEY; Arguments Parallel Those of Washington for Further Effort in Economic Field. DOMINIONS STROVE TO SALVAGE PARLEY | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/2383575-loss-in-sale-foreclosure-on-west-59th-st-property-results.html | $2,383,575 LOSS IN SALE.; Foreclosure on West 59th St. Property Results in Big Deficiency. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/foes-of-tammany-ask-time-on-wnyc-city-affairs-group-would-put-on.html | FOES OF TAMMANY ASK TIME ON WNYC; City Affairs Group Would Put on Air Talks by Blanshard, McGoldrick and Holmes. REQUEST DECLARED 'TEST' Fusion Meeting Postponed to Today -- Hayward Replies to Anti-Koenig Forces. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/most-commodities-go-higher-for-day-silver-coffee-rubber-silk-hides.html | MOST COMMODITIES GO HIGHER FOR DAY; Silver, Coffee, Rubber, Silk, Hides, Wool Tops and Copper Gain on Exchanges Here. SUGAR AND COCOA LOWER Trading in the Local Futures Markets Is Fairly Active -- Cash Prices Mixed. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/german-debt-plan-explained-in-britain-fall-service-of-dawes-loan.html | GERMAN DEBT PLAN EXPLAINED IN BRITAIN; Fall Service of Dawes Loan and Interest on Young Loan Held Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/tigers-beat-browns-94-bridges-allows-only-six-hits-as-detroit.html | TIGERS BEAT BROWNS, 9-4.; Bridges Allows Only Six Hits as Detroit Collects Sixteen. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/500-steel-workers-go-to-work.html | 500 Steel Workers Go to Work. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/code-for-copper-is-nearing-completion-price-here-up-to-8-12-cents.html | Code for Copper Is Nearing Completion; Price Here Up to 8 1/2 Cents; Wire Advances | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/cement-advanced-in-pittsburgh.html | Cement Advanced In Pittsburgh. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-madoo-jr-is-sailing-today-perry-belmont-and-samuel-h-golding.html | MRS. M'ADOO JR. IS SAILING TODAY; Perry Belmont and Samuel H. Golding Also Will Leave on the lie de France. COUNTESS SZECHENYI DUE Mr. and Mrs. Robert Woolsey and Lafayette Page Jr. Among Those Arriving on Mauretania. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/j-ellsworth-gross-prominent-photographer-was-well-known-for-y-m-c-a.html | J. ELLSWORTH GROSS.; Prominent Photographer Was Well Known for Y. M. C. A. War Work. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/turn-about.html | Turn About. | True | MILTON ROTHMAN. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/adopting-new-money-we-might-choose-new-medium-soon-as-one-was.html | ADOPTING NEW MONEY.; We Might Choose New Medium Soon as one Was Centralized. | True | GEORGE W. SPAYTH. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bond-prices-up-in-berlin.html | Bond Prices Up In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/harriman-trial-due-case-of-banker-is-on-federal-calendar-for-today.html | HARRIMAN TRIAL DUE.; Case of Banker is on Federal Calendar for Today. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/rigoletto-given-here-large-audience-at-hippodrome-hears-verdi-opera.html | RIGOLETTO' GIVEN HERE.; Large Audience at Hippodrome Hears Verdi Opera. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/twilight-racing-for-montreal.html | Twilight Racing for Montreal. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/commission-wins-on-utility-bonds-refusal-to-let-staten-island.html | COMMISSION WINS ON UTILITY BONDS; Refusal to Let Staten Island Edison Float Issue Is Upheld by Appellate Division. DEAL HELD UNWARRANTED Examiner Calls Securities Purchase From Affiliated Holding Groups 'Questionable in General.' | True | Special to THE NEW YORK TIMES. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/steel-codes-aims-on-unions-fought-labor-organizers-are-active-while.html | STEEL CODES AIMS ON UNIONS FOUGHT; Labor Organizers Are Active While Employers Seek to Save Open Shop Policy. VIEWS ON LAW CONFLICT Executives Hope Its Demands Will Be Met by Providing Employe Representation. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/financial-markets-stocks-and-commodities-drop-as-foreign-exchanges.html | FINANCIAL MARKETS; Stocks and Commodities Drop as Foreign Exchanges Rise -- Conference Break-Up Weighed. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/sales-in-connecticut-several-dwellings-at-darlen-in-new-ownership.html | SALES IN CONNECTICUT.; Several Dwellings at Darlen In New Ownership. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/stabilizing-distant-here-accord-is-not-likely-for-two-or-three.html | STABILIZING DISTANT HERE; Accord Is Not Likely for Two or Three Years, President Indicates. GOLD WILL BE KEPT HOME Administration Stresses That It Will Not Use the Metal for International Exchange. BLOC'S PLAN IS ASSAILED Roosevelt Says Federal Bank Could Not Speculate in World Currencies. ROOSEVELT SEEKS 1924-1925 PRICES | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mayor-to-umpire-ball-game.html | Mayor to Umpire Ball Game. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/westchester-fatherandson-golf-honors-won-by-maxwells-of-wykagyl.html | Westchester Father-and-Son Golf Honors Won by Maxwells of Wykagyl After Play-Off | True | By Lincoln A. Werden.special To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/the-late-dr-atkins.html | The Late Dr. Atkins. | True | OLIVER PAUL BARNHILL, D.D. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/harvard-awards-are-made-to-149-fellowships-and-scholarships-worth.html | HARVARD AWARDS ARE MADE TO 149; Fellowships and Scholarships Worth $74,215 Announced in Graduate School. TWO MEN GO TO SOLEDAD A.G. Kevorkian and Neal A. Weber to Spend Half Year at South African Observatory. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/fourths-toll-is-185-seven-were-killed-in-nation-by-fireworks.html | FOURTH'S TOLL IS 185.; Seven Were Killed in Nation by Fireworks, Against Ten Last Year. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/five-bandits-rob-illinois-bank.html | Five Bandits Rob Illinois Bank. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/french-turn-again-to-european-unity-revival-of-briand-ideal-seen-by.html | FRENCH TURN AGAIN TO EUROPEAN UNITY; Revival of Briand Ideal Seen by Left Newspaper as One Lesson of London Parley. FRENCH TURN AGAIN TO EUROPEAN UNITY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/board-drafts-rules-for-securities-act-regulations-and-forms-to-be.html | BOARD DRAFTS RULES FOR SECURITIES ACT; Regulations and Forms to Be Issued Today -- B.B. Bane to Be Administrator. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mattern-searchers-land-shuttle-over-much-of-british-columbia-before.html | MATTERN SEARCHERS LAND; Shuttle Over Much of British Columbia Before Finding Place. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/willysoverland-split.html | WILLYS-OVERLAND SPLIT. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/slayers-of-5-named-by-kansas-city-chief-exsheriff-and-bandit-hunted.html | SLAYERS OF 5 NAMED BY KANSAS CITY CHIEF; Ex-Sheriff and Bandit Hunted for Killing Frank Nash and Four Officers. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/turner-deprived-of-race-victory-committee-finds-he-cut-pylon-in.html | TURNER DEPRIVED OF RACE VICTORY; Committee Finds He Cut Pylon in 100-Mile Free-for-All at Los Angeles. PRIZE GOES TO WEDELL Amelia Earhart and Ruth Nichols Announce Plans for Transcontinental Flight Today. | True | From a Staff Correspondent. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/moley-on-administration.html | MOLEY ON ADMINISTRATION. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/zbyszko-in-bankruptcy.html | ZBYSZKO IN BANKRUPTCY. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/newport-colonists-to-sing-at-concerts-mrs-white-will-be-soloist-at.html | NEWPORT COLONISTS TO SING AT CONCERTS; Mrs. White Will Be Soloist at First Musicale -- Annual Flower Show Planned. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/credit-bank-offering-35000000-debentures-of-federal-system-on.html | CREDIT BANK OFFERING.; $35,000,000 Debentures of Federal System on Market Today. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/altrusa-clubs-meet-180-delegates-from-125-cities-gather-at-atlantic.html | ALTRUSA CLUBS MEET.; 180 Delegates From 125 cities Gather at Atlantic City. | True | Special to THE NEW YORKS TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/gems-stolen-at-fr-pratt-home.html | Gems Stolen at F.R. Pratt Home. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/tells-of-steneck-loan-former-hoboken-bank-president-testifies-at.html | TELLS OF STENECK LOAN.; Former Hoboken Bank President Testifies at Brother's Trial. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mccarthy-to-help-mack-accepts-invitation-to-participate-in-game-at.html | McCARTHY TO HELP MACK.; Accepts Invitation to Participate in Game at Chicago. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/4-countries-agree-to-curb-on-wheat-canada-australia-argentina-and.html | 4 COUNTRIES AGREE TO CURB ON WHEAT; Canada, Australia, Argentina and United States Reach Accord 'in Principle.' FIGURES NOT ANNOUNCED Final Action Is Made to Hinge on Getting Cooperation of Nations in Europe. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/hun-eight-victor-in-heat-at-henley-beats-first-trinity-by-third-of.html | HUN EIGHT VICTOR IN HEAT AT HENLEY; Beats First Trinity by Third of Length in Thames Challenge Cup Race. RUTHERFURD ALSO WINS Halts Thompson in Diamond Sculls -- Princeton 150s, Strang, Cutler Lose. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/firemen-rescue-32-at-blaze-in-yonkers-crippled-man-snatched-from.html | Firemen Rescue 32 at Blaze in Yonkers; Crippled Man Snatched From Flaming Bed | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/beasley-lays-defeat-of-cochet-to-failure-of-backhand-stroke-tennis.html | Beasley Lays Defeat of Cochet To Failure of Backhand Stroke; Tennis Authority Says Virus Outgeneraled Opponent and Capitalized on Frenchman's Weak Spot -- Declares American's Tactics Show He Is Much Improved. | True | By Mercer Beasley, Princeton Tennis Coach.copyright, 1933, By Nana, Inc. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/civil-service-examinations.html | Civil Service Examinations. | True | E.C. BABCOCK, | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dudleys-31-on-outgoing-nine-startles-placid-st-andrews-darwin-calls.html | Dudley's 31 on Outgoing Nine Startles Placid St. Andrews; Darwin Calls American's Score for Initial Stretch 'Really Absurd' -- Says Hagen Is in Fine Position, but Feels Sarazen Is Capable of Catching Him. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ease-restrictions-on-church-wines-cummings-and-the-treasury-double.html | EASE RESTRICTIONS ON CHURCH WINES; Cummings and the Treasury Double Amounts to Which Adults Are Entitled. DISTRIBUTION NOW DIRECT Winery Fills Orders for Member Designated by Church -- Enforcement Aid Seen. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/man-and-wife-listed-in-marks-book-seized-accused-of-possessing.html | MAN AND WIFE LISTED IN MARKS BOOK SEIZED; Accused of Possessing Pistols but Deny All Knowledge of Racketeer's Slaying. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/hs-page-is-dead-med-horseman-i-daring-steeplechase-rider-lost-sight.html | H.S. PAGE IS DEAD; MED HORSEMAN; I Daring Steeplechase Rider Lost Sight of Eye in Fall and Later Rode With Monocle. AN ASSOCIATE OF BELMQNT ,. uuuuuu - Was a Founder of National Hunts and the United Hunts Racing Association.. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/herriot-pleads-for-amity-with-us-denies-roosevelt-broke-faith-in.html | HERRIOT PLEADS FOR AMITY WITH US; Denies Roosevelt Broke Faith in His Attitude Against Stabilization Now. ASKS SYMPATHETIC VIEW Former Premier Asserts, However, That President's Note Was 'Aggravating and Brutal.' | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/french-ship-plan-is-opposed-here-proposal-that-nations-pool-tonnage.html | FRENCH SHIP PLAN IS OPPOSED HERE; Proposal That Nations Pool Tonnage Viewed as Unlikely to Win in London. MARINE FREEDOM URGED Differences in Wages and Cost of Building Vessels Here and Abroad Held Vital Factors. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dr-ss-wise-goes-abroad-will-confer-with-leaders-on-treatment-of.html | DR. S.S. WISE GOES ABROAD; Will Confer With Leaders on Treatment of Jews by Hitler. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/elizabeth-m-cross-engaged-to-marry-massachusetts-girl-to-become.html | ELIZABETH M. CROSS ENGAGED TO MARRY; Massachusetts Girl to Become Bride of Charles Rnggles Langmnir of Englewood. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/morris-plan-company-raises-pay.html | Morris Plan Company Raises Pay. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/wl-ward-improves-doctors-now-hopeful-veteran-politician-will.html | W.L. WARD IMPROVES.; Doctors Now Hopeful Veteran Politician Will Recover. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/new-issue-by-treasury-75000000-in-bills-to-be-dated-july-12-and.html | NEW ISSUE BY TREASURY.; $75,000,000 in Bills to Be Dated July 12 and Mature Oct. 11. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/test-for-officials.html | Test for Officials. | True | POP VOX. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bolivia-uses-skill-of-miners-on-foe-sappers-blow-up-paraguayan.html | BOLIVIA USES SKILL OF MINERS ON FOE; Sappers Blow Up Paraguayan Trenches for 2,000 Meters Around Fort Ayala. WORKED ON COUP A MONTH Hand-to-Hand Fighting In Moonlight Follows as Enemy Counter-Attacks - - 1,000 Reported Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/admiral-visits-governors-island.html | Admiral Visits Governors Island. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/townsend-chapman.html | Townsend -- Chapman. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/80-by-miss-knapp-sets-pace-in-golf-womens-national-star-in-van-by.html | 80 BY MISS KNAPP SETS PACE IN GOLF; Women's National Star in Van by Five Strokes in Sands Point Medal Play. MISS HICKS IS RUNNER-UP Mrs. Lake Cards an 87 and Is in Third Place -- Mrs. Federman, Trophy Donor, Has 91. | True | By Wclliam D. Richardson.special To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/jersey-city-plans-drastic-pay-cuts-20-to-35-slash-proposed-for-4000.html | JERSEY CITY PLANS DRASTIC PAY CUTS; 20 to 35% Slash Proposed for 4,000 City Aides -- Tax Sale of 4,000 Parcels Ordered. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dougherty-martin.html | Dougherty -- Martin. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/milton-trust-gets-united-founders-equity-corporation-headed-by.html | MILTON TRUST GETS UNITED FOUNDERS; Equity Corporation, Headed by Son-in-Law of J.D. Rockefeller Jr., Acquires Control. ASSETS AT $117,000,000 Company Taken Over Owns Chief Interest in United States Electric Power. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/2000-hear-philharmonic-full-program-given-at-stadium-despite.html | 2,000 HEAR PHILHARMONIC.; Full Program Given at Stadium Despite Occasional Rain. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/garment-workers-back-thousands-return-to-shops-as-union-lifts.html | GARMENT WORKERS BACK.; Thousands Return to Shops as Union Lifts Stoppage Order. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/new-deal-called-revival-of-antique-institute-at-virginia-u-is-told.html | NEW DEAL CALLED REVIVAL OF ANTIQUE; Institute at Virginia U. Is Told Roosevelt's Major Policies Are 'Broken-Down' Relics. TUCKER ASSAILS INFLATION Economist Finds No Instance When Debasing of Currency Gave Substantial Benefit. | True | From a Staff Correspondent. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/millinery-trade-completes-code-howard-urges-other-apparel-groups-to.html | MILLINERY TRADE COMPLETES CODE; Howard Urges Other Apparel Groups to Hurry Their Basic Regulations. SINGLE CODE ABANDONED Wide Differences in Wages and Conditions Leads to Decision to Let Each Trade Act Alone. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/allstars-on-edge-for-battle-today-capacity-crowd-of-49000-is.html | ALL-STARS ON EDGE FOR BATTLE TODAY; Capacity Crowd of 49,000 Is Assured When National and American Leaguers Meet. INTEREST HIGH IN CHICAGO Mack to Pit Foremost Hitters of Game Against Sterling Players Led by McGraw. | True | By John Drebinger.special To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/progress-reported-by-radio.html | Progress Reported by Radio. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/george-w-white-dies-fought-in-civil-war-veteran-of-eighteen-battles.html | GEORGE W. WHITE DIES; FOUGHT IN CIVIL WAR; Veteran of Eighteen Battles Had Part in Building of Brooklyn Bridge. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/westbury-polo-game-postponed.html | Westbury Polo Game Postponed. | True | Special to THE NEW YORK TIMES. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/close-three-leasehold-deals.html | Close Three Leasehold Deals. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/san-francisco-cal.html | San Francisco, Cal. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/crude-oil-output-up-88450-barrels-daily-average-gross-production.html | CRUDE OIL OUTPUT UP 88,450 BARRELS; Daily Average Gross Production for Last Week Is Reported as 2,602,030 Barrels. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/election-dead-reach-8-two-more-slayings-at-kentucky-polls-come-to.html | ELECTION DEAD REACH 8.; Two More Slayings at Kentucky Polls Come to Light. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/scarsdale-residence-purchased.html | Scarsdale Residence Purchased. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/shift-in-reorganization-committee-for-witherbee-sherman-co-will.html | SHIFT IN REORGANIZATION.; Committee for Witherbee, Sherman & Co. Will Modify Plans. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/milwaukee-gets-pga-tourney.html | Milwaukee Gets P.G.A. Tourney. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/pay-row-halts-westchester-jobs.html | Pay Row Halts Westchester Jobs. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/e-d-ainslie-dies-railroad-official-general-passenger-agent-of-the-b.html | E. D. AINSLIE DIES; RAILROAD OFFICIAL; General Passenger Agent of the B. & O. Railroad Here Began Career at 15. WAS AN ACTIVE MASON Served His Company in Other Cities Before Assuming Important Post in New York. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/to-protect-americans-our-envoy-fn-spain-asks-immediate-reports-on.html | TO PROTECT AMERICANS.; Our Envoy fn Spain Asks Immediate Reports on Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/relief-to-states-totals-53580194-fortyfive-states-district-of.html | RELIEF TO STATES TOTALS $53,580,194; Forty-five States, District of Columbia and Hawaii Share in the Federal Grants. $7,434,663 TO ILLINOIS New York Is Second With $6,532,282, Pennsylvania Third With $4,547,913. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/gen-john-a-kress-dead-in-94th-year-a-lieutenant-colonel-in-civil.html | GEN. JOHN A. KRESS DEAD IN 94TH YEAR; A Lieutenant Colonel In Civil War at 23, Later Cited in Indian Campaign. | True | I I special to THB NEW TORE Tunss. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/george-v-delaney-edison-pioneer-was-auditor-of-a-general-electric.html | GEORGE V. DELANEY.; Edison Pioneer Was Auditor of a General Electric Plant. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/allied-chemical-shipments-gain.html | Allied Chemical Shipments Gain. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/john-comosh-uuuuuuuuu-circus-acrobat-became-noted-as-member-of.html | JOHN COMOSH.; uuuuuuuuu Circus Acrobat Became Noted as Member of Worland Family. j | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/policeman-shoots-picket-dislocates-shoulder-of-another-when-6th-av.html | POLICEMAN SHOOTS PICKET; Dislocates Shoulder of Another When 6th Av. Window Is Broken. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/nazis-attacked-again-in-commons-sir-john-simon-says-views-are.html | NAZIS ATTACKED AGAIN IN COMMONS; Sir John Simon Says Views Are 'Deliberate Reaction of the British as a Whole.' RED CROSS AID SUGGESTED Lansbury Says It Might Be Asked to Enter Germany and Assist Those Put in Distress. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/balbos-mass-flight.html | BALBO'S MASS FLIGHT. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/doctors-aid-falls-dead-nursesecretary-of-dr-aa-johnson-succumbs-in.html | DOCTOR'S AID FALLS DEAD.; Nurse-Secretary of Dr. A.A. Johnson Succumbs In His Office. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/new-york-quota-is-cut-to-1450-for-cmtc.html | New York Quota Is Cut To 1,450 for C.M.T.C. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/commission-reinstates-roth.html | Commission Reinstates Roth. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/miss-hofmeister-in-net-final.html | Miss Hofmeister in Net Final. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/debate-on-parley-is-set-house-of-commons-will-discuss-it-early-next.html | DEBATE ON PARLEY IS SET.; House of Commons Will Discuss It Early Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/fare-rise-is-urged-by-state-chamber-prompt-subway-unity-upon-a.html | FARE RISE IS URGED BY STATE CHAMBER; Prompt Subway Unity Upon a Self-Sustaining Basis Is Pressed Upon O'Brien. NEW BOARD IS ADVOCATED Committees of Trade Group Imply Lack of Faith in Pending Conferences. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/united-cigar-hearing-adjourned.html | United Cigar Hearing Adjourned. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/24-italian-planes-arrive-in-iceland-air-fleet-makes-930mile-trip.html | 24 ITALIAN PLANES ARRIVE IN ICELAND; Air Fleet Makes 930-Mile Trip From Londonderry in 6 Hours 19 Minutes. PROGRESS TOLD BY RADIO Rome Trigs Vainly to Telephone Commander After He Goes Out to Board Machine. 24 ITALIAN PLANES ARRIVE IN ICELAND COURSE OF ITALIAN AIR ARMADA ACROSS ATLANTIC. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ohio-greek-church-pastor-slain.html | Ohio Greek Church Pastor Slain. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/the-bank-position.html | THE BANK POSITION. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/stocks-in-london-paris-and-berlin-industrials-in-demand-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials in Demand in English Market, With Buying by Americans. FRENCH ISSUES UP AGAIN Dollar at New Low on Bourse -- Speculations on Boerse Send Bond Prices Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/4000000-for-russia.html | $4,000,000 for Russia. | True | RUSSIAN-AMERICAN. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/lieut-turner-victor-air-corps-officer-wins-final-of-panama-golf.html | LIEUT. TURNER VICTOR.; Air Corps Officer Wins Final of Panama Golf Tourney. | True | PANAMA, July 5 | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/france-considers-ban-on-our-films-such-action-may-be-taken-in.html | FRANCE CONSIDERS BAN ON OUR FILMS; Such Action May Be Taken in Retaliation if Parley Ends Over Stabilization Issue. SURTAX ALSO IS FORECAST But Compensation for Drop in the Dollar May Not Be Sought Unless Fall Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bread-price-rise-before-cummings-action-by-department-of-justice-on.html | BREAD PRICE RISE BEFORE CUMMINGS; Action by Department of Justice on Complaints Sought by Secretary Wallace. Farm Act Administrators Emphasize Only Approval of Marketing Agreements Can Supersede It. SHERMAN LAW STILL HOLDS | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/sales-in-new-jersey-small-homes-form-bulk-of-days-trading.html | SALES IN NEW JERSEY.; Small Homes Form Balk of Day's Trading. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/boy-6-is-killed-by-truck.html | Boy, 6, Is Killed by Truck. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dollar-hits-new-low-in-exchange-market-price-734c-gold-mystery-in.html | Dollar Hits New Low in Exchange Market; Price 73.4c Gold; Mystery in Some Deals | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/police-outing-for-children-today.html | Police Outing for Children Today. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/commodity-board-opens-new-home-new-headquarters-welcomed-by-whitney.html | COMMODITY BOARD OPENS NEW HOME; New Headquarters Welcomed by Whitney, Who Offers Aid of the Stock Exchange. CEREMONIES ARE BRIEF Members Anxious to Begin Trading -- Edwin Troetchell Completes First Deal. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/boston-temperature-52-a-record.html | Boston Temperature 52; a Record. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/nicaragua-redeems-50000-bonds.html | Nicaragua Redeems $50,000 Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/curb-will-reform-unlisted-trading-exchange-sets-new-rules-to.html | CURB WILL REFORM UNLISTED TRADING; Exchange Sets New Rules to Correct ills Bared in Recent Inquiry. BENNETT GIVES APPROVAL Security Will Not Be Admitted if Issuing Company Makes Valid Protest. CURB WILL REFORM UNLISTED TRADING | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-caruso-ingram-wed-to-dr-holder-only-two-witnesses-besides-their.html | MRS. CARUSO INGRAM WED TO DR. HOLDER; Only Two Witnesses Besides Their Daughters at Ceremony in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/scrap-iron-dealers-write-code.html | Scrap Iron Dealers Write Code. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mdiarmid-upsets-grant-net-play-gains-quarterfinals-of-us-clay-court.html | M'DIARMID UPSETS GRANT NET PLAY; Gains Quarter-Finals of U.S. Clay Court Tourney by Triumphing, 6-4, 6-4. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/draft-of-sugar-code-ready-for-industry-consumption-is-forecast-at.html | DRAFT OF SUGAR CODE READY FOR INDUSTRY; Consumption Is Forecast at 6,200,000 Tons, but No Quotas Are Agreed Upon. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/nazis-to-create-3-ranks-in-reich-full-citizenship-will-be-given.html | NAZIS TO CREATE 3 RANKS IN REICH; Full Citizenship Will Be Given Only for 'Loyal Service' to the German State. JEWS TO BECOME 'GUESTS' Dr. Ley Asserts Property, Title, Descent or Position Will Not Aid in Acquiring Franchise. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/morris-and-lehman-talk-senator-sees-gain-for-new-york-in-st.html | MORRIS AND LEHMAN TALK.; Senator Sees Gain for New York In St. Lawrence Power Plans. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/will-directs-brighton-have-a-sporting-pastor.html | Will Directs Brighton Have a Sporting Pastor | True | By the Canadian Press. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ratifies-child-labor-ban-oklahoma-ls-15th-state-to-back-federal.html | RATIFIES CHILD LABOR BAN; Oklahoma Is 15th State to Back Federal Amendment. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/281-bible-schools-open-13-more-churches-than-last-year-hold.html | 281 BIBLE SCHOOLS OPEN.; 13 More Churches ,Than Last Year Hold Vacation Classes. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/12789708-housing-on-east-side-voted-over-cheaper-plan-board.html | $12,789,708 HOUSING ON EAST SIDE VOTED OVER CHEAPER PLAN; Board Approves Lease of Chrystie-Forsyth Area for Sloan Development. REJECTS THOMAS PROJECT Only Halleran Backs Scheme Costing $3,000,000 Less and Offering Lower Rents. BIG FEDERAL LOAN NEEDED City's Action Dependent on This and on State Approval -- No Tax Exemption Given. $12,789,708 HOUSING ON EAST SIDE VOTED | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/denies-plan-to-buy-planes.html | Denies Plan to Buy Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/stock-offerings.html | STOCK OFFERINGS. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/3-colleges-open-summer-sessions-city-hunter-and-brooklyn-all-expect.html | 3 COLLEGES OPEN SUMMER SESSIONS; City, Hunter and Brooklyn All Expect Drop in the Registration Figures. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/many-gains-in-paris.html | Many Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/new-rockefeller-job-son-of-john-d-jr-transferred-to-refinery-at.html | NEW ROCKEFELLER JOB.; Son of John D. Jr. Transferred to Refinery at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/double-budget-now-in-operation-new-system-separates-recovery.html | DOUBLE BUDGET' NOW IN OPERATION; New System Separates Recovery Program Expenditures From Normal Ones. DEFER TREASURY REPORT Officials to Change Form to Distinguish Regular and Extraordinary Outgo. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/track-stars-sail-for-foreign-meets-seven-leave-for-tour-of-six.html | TRACK STARS SAIL FOR FOREIGN MEETS; Seven Leave for Tour of Six Countries -- Anderson to Go Later. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/colls-widow-held-for-trial.html | Coll's Widow Held for Trial. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/frances-v-clarke-becomes-a-bride-wed-to-frank-af-severance-in-st.html | FRANCES V. CLARKE BECOMES A BRIDE; Wed to Frank A.F. Severance in St. George's Episcopal Church, Flushing. SHE HAS FIVE ATTENDANTS Miss Lois Clarke, Her Sister, Is Maid of Honor -- Myron A. Lomasney Best Man. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ready-for-atlantic-hop-french-fliers-here-complete-preparations-for.html | READY FOR ATLANTIC HOP.; French Fliers Here Complete Preparations for Distance Flight. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/steel-activity-index-continues-sharp-rise-now-at-highest-level.html | Steel Activity Index Continues Sharp Rise; Now at Highest Level Since October, 1930 | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/london-welcomes-two-men-soviet-freed-thousands-cheer-wildly-at.html | London Welcomes Two Men Soviet Freed; Thousands Cheer Wildly at Railroad Station | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/kaufmann-twins-victors-on-links-leo-shoots-69-two-under-par-for-low.html | KAUFMANN TWINS VICTORS ON LINKS; Leo Shoots 69, Two Under Par for Low Gross Score in One-Day Tourney. GAINS TRIO OF BIRDIES His Brother Farrell Ties DeCeceb at 67 for Low Net, Winning on Matched Cards. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/insull-auction-postponed.html | Insull Auction Postponed. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/schooner-wrecked-in-bahamas.html | Schooner Wrecked In Bahamas. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/baker-waters-prominent-racing-man-was-a-steward-of-maryland-tracks.html | BAKER WATERS.; Prominent Racing Man Was a Steward of Maryland Tracks. | True | Special to T&x NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/newark-triumphs-125-turns-back-buffalo-in-game-marked-by-losers-8.html | NEWARK TRIUMPHS, 12-5.; Turns Back Buffalo In Game Marked by Losers' 8 Errors. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/pirates-conquer-cardinals-7-to-6-come-from-behind-with-four-runs-in.html | PIRATES CONQUER CARDINALS, 7 TO 6; Come From Behind With Four Runs in Fifth Inning and Three in Seventh. VAUGHAN CLOUTS HOMER Accounts for 3 Pittsburgh Tallies -- Losers Now Trail Giants by Five and Half Games. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/2-lawyers-suspended-jersey-court-acts-against-men-in-newark-and-in.html | 2 LAWYERS SUSPENDED.; Jersey Court Acts Against Men In Newark and in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/william-reid.html | WILLIAM REID. | True | Special to THE N1/2w TOBK Turns. I | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/us-army-band-pays-honor-to-venezuela-eleven-latinamerican-works.html | U.S. ARMY BAND PAYS HONOR TO VENEZUELA; Eleven Latin-American Works Heard in This Country for the First Time. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/attilio-bosch-ivubek.html | ATTILIO BOSCH I.VUBEK. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/washington-asked-brief-parley-halt-but-delegates-held-a-tenday.html | WASHINGTON ASKED BRIEF PARLEY HALT; But Delegates Held a Ten-Day Pause to Clear Air Would Add to Responsibilities. VOTE SEEN AS INADVISABLE Our Representatives Spend Busy Day Seeking to Reconcile Conflicts of Views. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/oil-is-raised-33c-over-large-area-continental-and-sinclairprairie.html | OIL IS RAISED 33C OVER LARGE AREA; Continental and Sinclair-Prairie Set 61 and 85 Cents a Barrel. GASOLINE ADVANCE LIKELY More Increases In Mid-Continent Field Probable -- East Texas Prices Up 25c. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/eulogy-is-paw-to-henry-m-tqch-simple-service-at-temple-emanal.html | EULOGY IS PAW TO HENRY M. TQCH; Simple Service at Temple Emana-El th'tield tor Its Treasurer. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/simon-bars-debt-queries-refuses-to-discuss-instructions-to-britains.html | SIMON BARS DEBT QUERIES.; Refuses to Discuss Instructions to Britain's Washington Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/father-dies-for-children-in-fire.html | Father Dies for Children In Fire. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/wine-used-at-princes-baptism.html | Wine Used at Prince's Baptism. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/brown-wins-georgia-house-seat.html | Brown Wins Georgia House Seat. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/50000-in-china-drop-christianity-third-instalment-of-laymens.html | 50,000 IN CHINA DROP CHRISTIANITY; Third Instalment of Layman's Missions Report Lays Loss Partly to Civil Wars. NATIONALIST ENMITY SEEN Lack of Social Program Among Missionaries Criticized as Having Repelled Students. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/radio-opportunity.html | Radio Opportunity. | True | MILITANT. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/fairbanks-shuns-golf-stays-away-from-st-andrews-and-dodges-london.html | FAIRBANKS SHUNS GOLF.; Stays Away From St. Andrews and Dodges London Reporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/harry-h-campbell-first-mayor-of-nome-alaska-dies-at-age-of-72-in.html | HARRY H. CAMPBELL; First Mayor of Nome, Alaska, Dies at Age of 72 In Pittsburgh. | True | Special to THE NEW YORK TIMES. I | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/son-to-mrs-adrian-m-ecksteln.html | Son to Mrs. Adrian M. Ecksteln. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ex60v-haskell-gained-wide-attention-for-his-spectacular-career-in.html | EX-60V. HASKELL; Gained Wide Attention for His Spectacular Career in Oil, Railroads and Finance. LED FIGHT FOR STATEHOOD Then Became First Executive, Later Rising and Falling In Quick Succession ac a Promoter. | True | Special to THE NEW Tons TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/american-gas-list-of-nominees-chosen-ho-caster-of-doherty-company.html | AMERICAN GAS LIST OF NOMINEES CHOSEN; H.O. Caster of Doherty Company Named for President of Nation-Wide Association. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/antiques-in-vogue-2700-years-ag0-house-dug-up-in-palestine.html | ANTIQUES IN VOGUE 2,700 YEARS AG0; House Dug Up in Palestine Contained Objects Centuries Older Than Itself. HOE DATES TO 1300 B.C. Ancient Scarab Also Found in Mounds Hiding the Ruins of City of Beth-Shemesh. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/pact-with-lithuania-signed.html | Pact With Lithuania signed. | True | Wireless to THE NEW YORK TIMER. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/philadelphia-banks-cut-clearing-house-members-to-pay-1-maximum-on.html | PHILADELPHIA BANKS CUT.; Clearing House Members to Pay 1 % Maximum on Time Deposits. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/holland-expects-adjournment.html | Holland Expects Adjournment. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/swindler-gets-3-years-waterhouse-receives-full-term-due-to-former.html | SWINDLER GETS 3 YEARS.; Waterhouse Receives Full Term Due to Former Convictions. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/auto-crash-kills-french-flier.html | Auto Crash Kills French Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/found-slain-in-his-store-sporting-goods-dealer-shot-dead-police-are.html | FOUND SLAIN IN HIS STORE.; Sporting Goods Dealer Shot Dead -- Police Are Mystified. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/cauldwell-takes-tennis-title.html | Cauldwell Takes Tennis Title. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/president-speeds-jobmaking-drive-he-confers-with-roper-and-ickes-on.html | PRESIDENT SPEEDS JOB-MAKING DRIVE; He Confers With Roper and Ickes on Hastening Public Works Program. TO SPUR INDUSTRY CODES Steps to Use Full Power Under the Law Will Be Considered Today. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/jamison-41-takes-second-race-in-row-millers-gelding-leads-mexico-by.html | JAMISON, 4-1, TAKES SECOND RACE IN ROW; Miller's Gelding Leads Mexico by Length, With Character Next at Aqueduct. SEQUOIA DEFEATS INFLATE 7-1 Shot Leads From Start to Capture Feature Handily -- Border Knight Is Third. | True | By Bryan Field. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/to-play-on-ships-stage-75-students-sail-on-aquitania-to-study.html | TO PLAY ON SHIP'S STAGE.; 75 Students Sail on Aquitania to Study Theatres Abroad. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/10000-gathering-for-lrigoyen-rites-special-trains-are-required-for.html | 10,000 GATHERING FOR IRIGOYEN RITES; Special Trains Are Required for Crowd Pouring Into Argentine Capital. FUNERAL AT NOON TODAY Procession Is Expected to Take Two Hours to Go Thirty-six Blocks to Cemetery. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/employes-stock-plan-sears-roebuck-allows-cancellation-on-price-drop.html | EMPLOYES STOCK PLAN.; Sears, Roebuck Allows Cancellation on Price Drop. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/arrest-station-agent-scarsdale-police-sifting-kidnap-story-hold-him.html | ARREST STATION AGENT.; Scarsdale Police, Sifting Kidnap Story, Hold Him in Theft. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/equipoise-ready-for-racing.html | Equipoise Ready for Racing. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/cubs-defeat-reds-53-score-four-runs-in-first-to-give-tinning-fifth.html | CUBS DEFEAT REDS, 5-3.; Score Four Runs In First to Give Tinning Fifth Victory in Row. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/oliver-athletics-stops-red-sox-42-sandlotter-making-starting-debut.html | OLIVER, ATHLETICS, STOPS RED SOX, 4-2; Sandlotter, Making Starting Debut in Major Leagues, Yields Seven Hits. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/utility-job-shifts-canceled-pay-cut-many-gas-company-officials-made.html | UTILITY JOB SHIFTS CANCELED PAY CUT; Many Gas Company Officials Made More Money After Salaries Were Reduced. BUREAU MERGERS COSTLY Consolidation of Forces Only Added to Expenses, Nickerson Admits at Hearing. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/commerce-department-cuts-force.html | Commerce Department Cuts Force. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/progress-called-satisfactory.html | Progress Called Satisfactory. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/swift-left-7000000-packing-concern-stock-largest-item-in-chicagoans.html | SWIFT LEFT $7,000,000.; Packing Concern Stock Largest Item in Chicagoan's Estate. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/studies-berlin-red-case-lelbowitz-is-informed-foreign-counsel-at.html | STUDIES BERLIN RED CASE.; Lelbowitz Is Informed Foreign Counsel at Trail Is 'Feasible.' | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/seek-to-save-shop-washington-used-alexandria-leaders-gather-at.html | SEEK TO SAVE SHOP WASHINGTON USED; Alexandria Leaders Gather at Cadsby's to Plan Action on Auction Day, July 19. DRUG STORE OPENED 1792 Order From Martha Washington for 'Quart of Beet Castor Oil' Is Among Relics to Be Sold. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/piccard-balloon-of-great-strength-stratosphere-explorer-says-yard.html | PICCARD BALLOON OF GREAT STRENGTH; Stratosphere Explorer Says Yard of Its Fabric Edgewise Will Hold Up One Ton. SAFETY SCHEME DEVISED Professor Will Throw Out Everything but Instruments as Emergency Ballast. | True | By Professor Jean Piccard.copyright, 1933, By Nana, Inc. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/boys-plea-to-rrc-told-to-teachers-chicago-convention-applauds.html | BOYS' PLEA TO R.R.C. TOLD TO TEACHERS; Chicago Convention Applauds Youths Who Were Rebuffed on Appeal for Schools. FOR TEACHING STANDARD Kentuckian Asserts 200,000 Drawing Pay in Elementary Schools Are Not Qualified. | True | By Eunice Barnard.special To the New York Times. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/brokers-loans-up-for-third-month-stock-exchange-reports-a-rise-of.html | BROKERS' LOANS UP FOR THIRD MONTH; Stock Exchange Reports a Rise of $251,876,682 in Borrowings in June. TOTAL NOW $780,386,120 Of This Sum $582,691,556 Was In Demand Loans and $197,694,564 Time Commitments. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/soujanen-lidenberg.html | Soujanen -- Lidenberg. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/shoot-prize-to-woodring-annexes-grand-aggregate-cup-in-eastern.html | SHOOT PRIZE TO WOODRING; Annexes Grand Aggregate Cup in Eastern Small Bore Event. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/gold-bloc-is-unswayed-midnight-caucus-finds-new-hull-message.html | GOLD BLOC IS UNSWAYED; Midnight Caucus Finds New Hull Message Emphasizes Rift. AMERICANS AFFIRM STAND Dollar Valuation in Terms of Domestic Prices Put First in Their Declaration. FINAL DECISION TODAY Continental Group Sees Hope of Recalling Parley Later in Better Atmosphere. PARLEY IN LONDON IS READY TO RECESS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/rise-for-coast-cannery-workers.html | Rise for Coast Cannery Workers. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/seat-on-exchange-sold-price-unchanged-at-230000-shifts-in-list.html | SEAT ON EXCHANGE SOLD.; Price Unchanged at $230,000 -- Shifts in List. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/miss-gr-billiard-plans-her-bridal-greenwich-girl-to-be-wed-to-cp-gr.html | MISS G.R. BILLIARD PLANS HER BRIDAL; Greenwich Girl to Be Wed to C.P. Graves in Church Ceremony on July 15. FIVE ATTENDANTS CHOSEN Miss Frances Carlin of Flushing, L.I., Will Be Maid of Honor -- James Sykes Best Man. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/wctu-proposes-new-national-party-milwaukee-convention-calls-on-all.html | W.C.T.U. PROPOSES NEW NATIONAL PARTY; Milwaukee Convention Calls on All Dry Forces to Aid in Its Formation. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-herbert-coppell-widow-of-new-york-broker-stricken-in-east.html | MRS. HERBERT COPPELL.; Widow of New York Broker Stricken in East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/washington-quits-trade-convention-follows-example-of-britain-on.html | WASHINGTON QUITS TRADE CONVENTION; Follows Example of Britain on Pact for Abolition of Import and Export Restrictions. RESERVATIONS TO BLAME Lacking Ratification by Requisite 18 Nations, 1927 Accord Was Put in Effect by Seven. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/germans-anxious-over-parleys-end-expect-unemployment-issues-will-be.html | GERMANS ANXIOUS OVER PARLEY'S END; Expect Unemployment Issues Will Be Increased by a Failure of Conference. EXPORTS ARE DECLINING Railroads and Ship Line Plan Work in Addition to Nation Labor Creation Program. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/roosevelt-widens-federal-pay-slash-reduction-of-15-per-cent-in-all.html | ROOSEVELT WIDENS FEDERAL PAY SLASH; Reduction of 15 Per Cent in All Salaries Continues Until the End of Year. ROPER DISMISSES 1,891 Moves to Give Forces, Dropped by Commerce Department, Jobs in Public Works. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/kane-wade.html | Kane -- Wade. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/corn-prices-soar-as-pests-hit-crop-chinch-bugs-ravages-cause-heavy.html | CORN PRICES SOAR AS PESTS HIT CROP; Chinch Bug's Ravages Cause Heavy Buying, With Final Gains 2 1/4 to 3 Cents. OTHER CEREALS GO LOWER Rise in Yellow Grain Helps to Send Wheat, Rye and Barley to 1933 Tops Before Reactions. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/purchase-demands-exclusion-of-hotel-property-owners-fight-move-to.html | PURCHASE DEMANDS EXCLUSION OF HOTEL; Property Owners Fight Move to Alter Zoning Laws in Area Restricted to Homes. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/paris-marks-ending-of-war-of-76-here-municipal-council-entertains.html | PARIS MARKS ENDING OF WAR OF '76 HERE; Municipal Council Entertains on Anniversary of the Signing of the Treaty of Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/noted-music-hall-burns-liverpool-firemen-save-three-hospitals-near.html | NOTED MUSIC HALL BURNS.; Liverpool Firemen Save Three Hospitals Near Philharmonic Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/halt-in-bear-raids-calms-gold-bloc-rejection-of-stabilization.html | HALT IN BEAR RAIDS CALMS GOLD BLOC; Rejection of Stabilization Leaves Them Unexpectedly in a Stronger Position. COOPERATION IS PLANNED Officials of Six Central Banks Will Meet in Paris to Map Campaign Against Speculation. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/recovery-act-aide-is-stricken-in-hotel-profed-howard-suffers-an.html | RECOVERY ACT AIDE IS STRICKEN IN HOTEL; Prof.E.D. Howard Suffers an Attack of Indigestion After Apparel Trades Conference. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mangin-advances-at-montclair-net-beats-fairchild-and-thompson-in.html | MANGIN ADVANCES AT MONTCLAIR NET; Beats Fairchild and Thompson in State Tourney -- Nodarse Reaches Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/newton-lumeberger.html | Newton -- Lumeberger. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/change-of-emblem-of-prussia-explained-goering-says-restoring-sword.html | CHANGE OF EMBLEM OF PRUSSIA EXPLAINED; Goering Says Restoring Sword and Lightning to Eagle Is Warning to Reich's Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/eastern-cruise-delayed-dears-keeps-yachts-at-marblehead-schooner.html | EASTERN CRUISE DELAYED.; Dear's Keeps Yachts at Marblehead -- Schooner Washed Ashore. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/visit-morrises-graves-us-stars-honor-memories-of-noted-st-andrews.html | VISIT MORRISES GRAVES.; U.S. Stars Honor Memories of Noted St. Andrews Golfers. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/jersey-city-bows-32-loses-to-montreal-in-10th-on-doubles-by.html | JERSEY CITY BOWS, 3-2.; Loses to Montreal in 10th on Doubles by Roettger, Winsett. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/manchukuo-sees-recognition-hope-this-implication-is-noted-in-terms.html | MANCHUKUO SEES RECOGNITION HOPE; This Implication Is Noted In Terms of Russian Offer to Sell Chinese Eastern. SOVIET FORCED PUBLICITY Gave Out the Buyer's and Seller's Figures in Tokyo -- Ultimata Agreement Is Forecast. | True | By Hugh Byas.special Cable To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/irt-net-revenue-improved-in-may-cross-slightly-under-that-of-a-year.html | I.R.T. NET REVENUE IMPROVED IN MAY; Cross Slightly Under That of a Year Before, but Costs Were Cut Heavily. 11-MONTH LOSS HIGHER Receivers Report $1,007,809 Deficit, Against $710,538 in Preceding Period. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/general-takes-blame-for-revolt-in-spain-sanjarjo-moves-court-to.html | GENERAL TAKES BLAME FOR REVOLT IN SPAIN; Sanjarjo Moves Court to Tears in Absolving Associates -- Royalist Paper Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/suicide-dies-in-theatre-american-woman-takes-fatal-dose-at-movie-in.html | SUICIDE DIES IN THEATRE.; American Woman Takes Fatal Dose at Movie in Balboa, C.Z. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bishop-duffy-honored-laymen-in-newark-pay-tribute-to-new-head-of.html | BISHOP DUFFY HONORED.; Laymen In Newark Pay Tribute to New Head of Syracuse Diocese. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/77000000-sought-for-modernization-of-every-navy-unit-roosevelt-to.html | $77,000,000 SOUGHT FOR MODERNIZATION OF EVERY NAVY UNIT; Roosevelt to Be Asked for Grant to Make Fleet 'Ready for Any Emergency.' FIVE BATTLESHIPS LISTED Swanson Plan Includes Gun Elevation -- May Mean 15 Up-to-Date Dreadnoughts. $77,000,000 SOUGHT TO MODERNIZE NAYY | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/two-saved-at-sea-three-are-missing-captain-and-two-of-crew-of-barge.html | TWO SAVED AT SEA; THREE ARE MISSING; Captain and Two of Crew of Barge Wilder Feared Lost, as Comrades Are Rescued. ONE SURVIVOR IS ILL Three Fillpinos Who Left Here in Sloop for Manila Are Picked Up by Steamship. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/boyd-leaves-haiti-on-washington-hop-flier-is-bringing-letter-and.html | BOYD LEAVES HAITI ON WASHINGTON HOP; Flier Is Bringing Letter and Coffee From President Vincent to Roosevelt. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/georgia-tax-cut-saves-1000000.html | Georgia Tax Cut Saves $1,000,000. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/cotton-after-rise-meets-pressure-sales-caused-by-uncertainty-on.html | COTTON AFTER RISE MEETS PRESSURE; Sales Caused by Uncertainty on London Parley and Acreage Reduction. LOSSES 1-6 TO 1/4C A POUND Crop Reported in Good Condition -- Needed Rains Increase Production Outlook. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/untermyer-hails-roosevelts-plan-holds-economic-program-will-produce.html | UNTERMYER HAILS ROOSEVELT'S PLAN; Holds Economic Program Will Produce Profound Results If Properly Applied. DECRIES TARIFF TINKERING Declares Protection Is Vital to Success of Proposal -- He Sails Today for Europe. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/icarus-to-open-boulevard-season.html | Icarus' to Open Boulevard Season. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/took-advantage-of-weather.html | Took Advantage of Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/burns-meeker.html | Burns -- Meeker. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/oben-keeps-west-indies-title.html | Oben Keeps West Indies Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dr-brown-rests-comfortably.html | Dr. Brown Rests Comfortably. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/davis-delays-sailing-cancels-passage-to-geneva-plans-visit-to.html | DAVIS DELAYS SAILING.; Cancels Passage to Geneva -- Plans Visit to Roosevelt. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/british-pound-falls-in-relation-to-gold-flight-of-american-capital.html | BRITISH POUND FALLS IN RELATION TO GOLD; Flight of American Capital Seen in Rise of European Currencies and in Large Stock Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/perceval-r-goepel-uuuu-was-a-member-of-new-york-stock-exchange-and.html | PERCEVAL R. GOEPEL. uuuu; Was a Member of New York Stock Exchange and a Yachtsman. | True | Special to THE NEW YORK THEES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/politics-and-diplomacy.html | POLITICS AND DIPLOMACY. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/oil-control-held-to-lie-in-states-cb-ames-declares-success-of.html | OIL CONTROL HELD TO LIE IN STATES; C.B. Ames Declares Success of Recovery Act Rests on Their Willingness to Cooperate. FEDERAL POWER LIMITED Texas Corporation Head Says Industry Will Aid the Government In Every Way. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ohio-prices-increased.html | Ohio Prices Increased. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-louis-biedermann.html | MRS. LOUIS B.IEDERMANN. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/laura-lee-secretly-wed-film-actress-is-bride-of-louis-payne-new.html | LAURA LEE SECRETLY WED.; Film Actress Is Bride of Louis Payne, New York Broker. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/photo-wins-him-a-home-omaha-orphan-resembles-dead-son-of-jean.html | PHOTO WINS HIM A HOME.; Omaha Orphan Resembles Dead Son of Jean Strengs of Paterson. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/75-rise-in-assets-for-lehman-trust-corporations-report-shows-loss.html | 75% RISE IN ASSETS FOR LEHMAN TRUST; Corporation's Report Shows Loss of $25,000,000 Was Wiped Out in Year. VALUE NOW $84 A SHARE Heavy Investments Made in Last Six Months in Motors, Oils, Mining and Beer Groups. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/production-stocks-piling-up-by-the-associated-press.html | Production Stocks Piling Up.; By The Associated Press. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/article-5-no-title-leroy-s-atk1nson-one-of-countrys-leading-chess.html | Article 5 -- No Title; LEROY S. ATK1NSON. One of Country's Leading Chess Players Dies in Tilton, N. H. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/benjamin-mcdowell.html | BENJAMIN McDOWELL. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/peru-endorses-cabinet-congress-votes-confidence-84-to-4-on-learning.html | PERU ENDORSES CABINET.; Congress Votes Confidence, 84 to 4, on Learning Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/dabchick-15-to-1-wins-at-arlington-mrs-payne-whitneys-racer-spurts.html | DABCHICK, 15 TO 1, WINS AT ARLINGTON; Mrs. Payne Whitney's Racer Spurts in Final Steps to Take Ravinia Purse. SPOILT BEAUTY IS SECOND Gains Place Over Constant Wife -- Coucci Pilots Victor Over Five Furlong Route in 0:59. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/gold-group-sees-peaceful-breakup-new-american-note-is-held-to-make.html | GOLD GROUP SEES PEACEFUL BREAK-UP; New American Note Is Held to Make the Atmosphere at London Friendlier. PARLEY CALLED USELESS Countries on Gold Basis Now Prepare to Adopt Plan to Defend Their Currencies. | True | By Harold Callender.special Cable To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/benjamin-baker-mourned-by-many-prominent-men-pay-tribute-to.html | BENJAMIN BAKER MOURNED BY MANY; Prominent Men Pay Tribute to Knowledge and Insight of Annalist's Editor. MESSAGES SENT TO HOME L. F. Lores, Roger Babson, C. G. Dawea Among Those to Praise the Journalist's Work. | True | I Special to THE Nfcur Tom Txsnfa. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/traffic-violations-rise-downtown-court-handled-39941-cases-in-six.html | TRAFFIC VIOLATIONS RISE.; Downtown Court Handled 39,941 Cases in Six Months. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/conrad-nagel-denies-divorce-plan.html | Conrad Nagel Denies Divorce Plan. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/eugene-elliott.html | EUGENE ELLIOTT. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/new-amity-pacts-hailed-in-moscow-soviet-press-sees-a-victory-for.html | NEW AMITY PACTS HAILED IN MOSCOW; Soviet Press Sees a 'Victory for Pacifist Policy of the U.S.S.R.' GENEVA IS CALLED FAILURE Russians Declare Other Nations Are Driving Toward Worse Conflict Than World War. | True | By Walter Duranty.special Cable To the New York Times. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/quit-rochester-aid-jobs-5000-workers-on-relief-projects-strike-over.html | QUIT ROCHESTER AID JOBS.; 5,000 Workers on Relief Projects Strike Over Pay Cut. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/frozen-credits-aimed-at-committee-for-the-nation-forms-group-to.html | FROZEN CREDITS AIMED AT.; Committee for the Nation Forms Group to Quicken Releases. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/simon-expects-4-powers-to-sign-pact-this-month.html | Simon Expects 4 Powers To Sign Pact This Month | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/city-rescinds-ban-on-foreign-cement-estimate-board-acts-after.html | CITY RESCINDS BAN ON FOREIGN CEMENT; Estimate Board Acts After Untermyer Denounces a 'Domestic Monopoly.' PRICE-FIXING IS CHARGED Resolution Had Specified Only American-Made Product for Public Works. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/german-catholic-centrist-party-dissolved-hitler-says-he-is-neutral.html | German Catholic Centrist Party Dissolved; Hitler Says He Is Neutral in Church Fight | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mcbride-roberts.html | McBride -- Roberts. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ah-hardenbergh-have-daughter.html | A.H. Hardenbergh Have Daughter | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/excitement-in-all-directions.html | Excitement in All Directions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/conservation-of-humans-reforestation-men-should-have-relaxation.html | CONSERVATION OF HUMANS.; Reforestation Men Should Have Relaxation Programs. | True | KENNETH HOLLAND. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/queens-parkways-award-near.html | Queens Parkways Award Near. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/to-ask-barge-canal-fund-legislators-want-27500000-federal-aid-in.html | TO ASK BARGE CANAL FUND; Legislators Want $27,500,000 Federal Aid In Deepening. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/publisher-reports-on-a-twoyear-venture-in-reviving-the-old-art-of.html | Publisher Reports on a Two-Year Venture in Reviving the Old Art of Pamphleteering. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/conroy-kelleher.html | Conroy -- Kelleher. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mr-rogers-has-an-idea-how-conferences-end.html | Mr. Rogers Has an Idea How Conferences End | True | WILL ROGERS. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/goebel-fraud-case-to-jury-today.html | Goebel Fraud Case to Jury Today. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/peter-j-ward.html | PETER J. WARD. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/otto-kahns-sail-banker-says-trip-to-europe-is-solely-for-pleasure.html | OTTO KAHNS SAIL; Banker Says Trip to Europe Is Solely for Pleasure. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/fraud-charged-to-realty-man.html | Fraud Charged to Realty Man. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/white-sox-attack-downs-indians-106-six-hits-yield-seven-runs-in-six.html | WHITE SOX ATTACK DOWNS INDIANS, 10-6; Six Hits Yield Seven Runs in Sixth -- Harder and Connally Routed From Box. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/detroit-banks-called-solvent-inquiry-witness-testifies-that-federal.html | DETROIT BANKS CALLED SOLVENT; Inquiry Witness Testifies That Federal Examiner So Stated on March 10. BLAMES BIG DEPOSITORS First National Attorney Avers Chrysler and General Motors Blocked Reopening Plan. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/to-honor-leaders-for-womens-rights-memorial-services-in-capital.html | TO HONOR LEADERS FOR WOMEN'S RIGHTS; Memorial Services in Capital Saturday Will Commemorate Mrs. Belmont and Others. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/fall-dress-lines-opened-broad-shoulder-styles-and-added-price.html | FALL DRESS LINES OPENED.; Broad - Shoulder Styles and Added Price Ranges Feature Showings. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/cammerer-made-head-of-national-parks-secretary-ickes-pays-tribute.html | CAMMERER MADE HEAD OF NATIONAL PARKS; Secretary Ickes Pays Tribute to Albright in Accepting Director's Resignation. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/carslake-found-dead-body-of-peace-justice-in-jersey-is-discovered.html | CARSLAKE FOUND DEAD.; Body of Peace Justice in Jersey Is Discovered in Swamp. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/hon-phyllis-astor-to-be-wed-july-27-daughter-of-viscount-and-lady.html | HON. PHYLLIS ASTOR TO BE WED JULY 27; Daughter of Viscount and Lady Astor to Become Bride of Lord de Eresby. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/statements-by-banks-jump-in-deposits-shown-by-banks.html | STATEMENTS BY BANKS.; JUMP IN DEPOSITS SHOWN BY BANKS | True | Bankers Trust Company. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/more-1nca-ruins-found-diplomatic-party-in-bolivia-sees-ancient.html | MORE INCA RUINS FOUND.; Diplomatic Party in Bolivia Sees Ancient Carvings. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/mrs-ellis-n-northrop.html | MRS. ELLIS N. NORTHROP. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/charles-maxfield.html | CHARLES MAXFIELD. | True | Special to THE NEW YORK Tuns. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/abrams-prevails-at-net-defeats-cardozo-to-gain-third-round-at.html | ABRAMS PREVAILS AT NET.; Defeats Cardozo to Gain Third Round at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/survival-of-fittest-advocating-more-care-of-healthy-and-less-of.html | SURVIVAL OF FITTEST.; Advocating More Care of Healthy and Less of Defective Children. | True | J.L. COX. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/rain-retards-trackmen-workouts-of-british-and-american-squads-are.html | RAIN RETARDS TRACKMEN.; Workouts of British and American Squads Are Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/silk-gray-goods-active-rayon-cantons-rose-2-to-3-cents-textile.html | SILK GRAY GOODS ACTIVE.; Rayon Cantons Rose 2 to 3 Cents, Textile Brokers Report. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/woman-traps-thug-recognizes-one-of-two-who-rob-her-of-1000-as.html | WOMAN TRAPS THUG.; Recognizes One of Two Who Rob Her of $1,000 as Ex-Employee. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/brandeis-reprieves-bay-state-slayer-stay-granted-because-doomed-man.html | BRANDEIS 'REPRIEVES' BAY STATE SLAYER; Stay Granted Because Doomed Man Did Not Accompany Jury to Crime Scene. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/charles-snelling-gill.html | CHARLES SNELLING GILL. | True | Special to THE NEW TOES TOSBS. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/fairbanks-jr-leaves-hospital.html | Fairbanks Jr. Leaves Hospital. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/marriages-in-1932-hit-alltime-low-total-cut-7-12-per-cent-by-slump.html | MARRIAGES IN 1932 HIT ALL-TIME LOW; Total Cut 7 1/2 Per Cent by Slump, With 7.9 Per 1,000, Against 8.5 in 1931. DIVORCES REDUCED 12.7% Marriages in State Were 8.4 Per Cent Under Preceding Year, and Divorces 3.8. Special to THE NEW YORK TIMES. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/police-lieut-hanlon.html | POLICE LIEUT. HANLON. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/duke-of-connaught-recovers.html | Duke of Connaught Recovers. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/500-sent-to-city-mission-camps.html | 500 Sent to City Mission Camps. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/pa-brennan-and-wife-visit-pope.html | P.A. Brennan and Wife Visit Pope. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/guy-axworthy-is-dead-noted-stallion-was-worlds-leading-sire-of.html | GUY AXWORTHY IS DEAD.; Noted Stallion Was World's Leading Sire of Futurity Winners. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/pennsylvania-crude-oil-raised.html | Pennsylvania Crude Oil Raised. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/belloise-beats-barron-gains-decision-in-sixround-bout-at-starlight.html | BELLOISE BEATS BARRON.; Gains Decision in Six-Round Bout at Starlight Park. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/ambassador-dodd-sails-for-berlin-departs-with-family-on-liner.html | AMBASSADOR DODD SAILS FOR BERLIN; Departs With Family on Liner Washington -- Declines to Discuss German Problems. HAILS ROOSEVELT MOVES R.P. Skinner, New Envoy to Turkey, Also Leaves With Wife on the Same Ship. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/son-of-president-sails-for-europe-mrs-roosevelt-pushes-way-through.html | SON OF PRESIDENT SAILS FOR EUROPE; Mrs. Roosevelt Pushes Way Through Pier Crowd to See Franklin Jr. Off. SCHOOLMATES IN PARTY Captain Fried Promises to Let Him Take Wheel of Washington During Voyage Over. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/6-hurt-as-police-battle-500-reds-scores-beaten-and-trampled-when.html | 6 HURT AS POLICE BATTLE 500 REDS; Scores Beaten and Trampled When Mounted Charge Rally in Garment Area. NOON CROWDS SCATTERED Communists March to 7th Av. and 29th Street From Union Square In Protest on Recovery Act. | True | | C1B 195203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/loan-for-puerto-rico-1250000-for-a-year-at-5-obtained-from-national.html | LOAN FOR PUERTO RICO.; $1,250,000 for a Year at 5% Obtained From National City Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/foreign-exchange.html | FOREIGN EXCHANGE. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/virginias-assembly-called-for-aug-17-early-repeal-referendum-seen.html | VIRGINIA'S ASSEMBLY CALLED FOR AUG. 17; Early Repeal Referendum Seen -- Alabama and Arkansas Face Dry Test July 18. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/a-statement-of-belief.html | A "STATEMENT OF BELIEF." | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/brazil-to-adjust-milreis-at-133-to-dollar-soon.html | Brazil to Adjust Milreis At 13.3 to Dollar Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bread-up-in-indianapolis.html | Bread Up In Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/bronx-gas-rates-fought-at-hearing-city-refuses-to-consent-to-a.html | BRONX GAS RATES FOUGHT AT HEARING; City Refuses to Consent to a Delay in Test Complaint Brought by O'Brien. 300 WOMEN AT SESSION Company Opens Its Defense as Hilly Aide Admits He Has No Evidence Ready. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/costsaving-group-for-rails-chosen-loree-appoints-denney-ewing.html | COST-SAVING GROUP FOR RAILS CHOSEN; Loree Appoints Denney, Ewing, French, Lee, Starbuck, Loomis and Davis. REPRESENT WHOLE EAST Coordination Committee to Meet Today -- Selection of a Secretary to Come Up. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/probable-allstar-lineup.html | Probable All-Star Line-up. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/duke-wears-linen-suit-violating-banquet-rule-by-the-canadian-press.html | Duke Wears Linen Suit, Violating Banquet Rule; By The Canadian Press. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/teed-sentenced-to-jail-former-westchester-aide-gets-10-to-20-years.html | TEED SENTENCED TO JAIL.; Former Westchester Aide Gets 10 to 20 Years in $250,000 Theft. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/camp-ready-near-julianhaab.html | Camp Ready Near Julianhaab. | True | Special Cable to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/paramount-unit-wipes-out-deficit-pictures-corporation-now-has.html | PARAMOUNT UNIT WIPES OUT DEFICIT; Pictures Corporation Now Has Substantial Cash Surplus, Treasurer Testifies. EXCHANGE RATE IS AN AID Economies and an Increase in Gross Business Reported at Referee's Hearing. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/yacht-club-party-safe-missing-fram-s-from-providence-found-shelter.html | YACHT CLUB PARTY SAFE.; Missing Fram S. From Providence Found Shelter In Storm. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/says-poland-barred-threat-to-us.html | Says Poland Barred Threat to Us. | True | | C1B 195203 |
| 1933-07-06 | 1933-07-06 | https://www.nytimes.com/1933/07/06/archives/friends-fear-factor-has-been-murdered-absence-of-any-demand-for.html | FRIENDS FEAR FACTOR HAS BEEN MURDERED; Absence of Any Demand for Ransom Within Five Days Gives Color to Rumor. | True | Special to THE NEW YORK TIMES. | C1B 195203 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/kent-and-hun-take-heats-at-henley-connecticut-eight-impressive-in.html | KENT AND HUN TAKE HEATS AT HENLEY; Connecticut Eight Impressive in Scoring by Four Lengths in Thames Cup Race. HUN CREW HARD PRESSED Victor by Third of Length Over Kingston Club -- Rutherfurd Loses in Diamond Sculls. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/wniteucosmos-.html | "WniteuCosmos. . | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/elizabeth-chappell-wed-marriage-to-william-reeves-takes-place-in.html | ELIZABETH CHAPPELL WED; marriage to William Reeves Takes Place in Waterford. Conn. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/american-league-beats-rivals-42-49000-see-ruths-homer-yield-two.html | AMERICAN LEAGUE BEATS RIVALS, 4-2; 49,000 See Ruth's Homer Yield Two Runs as Nationals Are Toppled. LONG HIT COMES IN THIRD Frisch Also Gets Circuit Smash -- Gomez, Crowder, Grove Baffle Losers. | True | By John Drebinger.special To the New York Times. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/george-henderson.html | GEORGE HENDERSON. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/calmuholzman.html | CalmuHolzman. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/investor-buys-flushing-plot.html | Investor Buys Flushing Plot. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/right-to-debates-on-money-upheld-british-say-ban-on-question-by.html | RIGHT TO DEBATES ON MONEY UPHELD; British Say Ban on Question by Gold Bloc Does Not Bar Discussion by Others. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/untermyers-aid-on-city-financing-and-transit-asked-critic-of.html | UNTERMYER'S AID ON CITY FINANCING AND TRANSIT ASKED; Critic of Administration Is Expected to Take Post as Special Counsel. TO NEGOTIATE FOR LINES Gets Free Hand, but Acts Must Be Approved -- He Plans to Enter I.R.T. Receivership. TAMMANY MEN REJOICE See His Return to the Fold and Dropping of 5-Cent Fare Issue in Campaign. UNTERMYER NAMED TRANSIT COUNSEL OFF FOR EUROPE. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bacteria-eaters.html | BACTERIA EATERS. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/italian-air-fleet-held-by-weather-twentyfour-planes-face-delay-of.html | ITALIAN AIR FLEET HELD BY WEATHER; Twenty-four Planes Face Delay of Several Days, Probably, at Icelandic Port. OFFICIALS FETE FLIERS While 104 Air Men Are Entertained Planes Are Put in Shape for Immediate Take-Off. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/stocks-in-london-paris-and-berlin-profittaking-at-end-of-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking at End of the Account Lowers Prices on English Exchange. FRENCH QUOTATIONS DROP Rentes Move Against Trend for Sharp Gains -- Bonds Rise on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/boardman-is-buried-aviators-circle-above-church-during-service-for.html | BOARDMAN IS BURIED.; Aviators Circle Above Church During Service for Comrade. | True | Special to THE NEW YOUK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/john-j-kennedy.html | JOHN J. KENNEDY. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/prof-piccard-sails-home.html | Prof. Piccard Sails Home. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/swiss-bankers-back-bloc.html | Swiss Bankers Back Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/macon-flies-over-city-dirigible-out-all-night-on-first-training.html | MACON FLIES OVER CITY.; Dirigible Out All Night on First Training Cruise in East. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/hitler-tells-dean-views-on-church-seeks-one-reichskirche-for.html | HITLER TELLS DEAN VIEWS ON CHURCH; Seeks One Reichskirche for Protestant, Anglican Prelate Reports. NAZIS IN NEW ULTIMATUM Warn Ministers Who Have Not Joined German Christians Time Limit is July 15. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/continuance-pleases-ottawa.html | Continuance Pleases Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/b0dyofirigoyen-takehfromtrpops-dead-argentine-idol-is-escorted-to.html | B0DYOFIRIGOYEN TAKEHFROMTRpOPS; Dead Argentine Idol Is Escorted to Cemetery by 250,000 Admirers. FLOWERS RAIN ON COFFIN Crowd Boos and Fights Off Soldiers Trying to Pay Homage, Because Regime Omitted Honors. | True | By John" W. White.special Cable To the New York Trarra. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/lindbergh-to-meet-balbo-he-is-expected-at-halifax-by-plane-today.html | LINDBERGH TO MEET BALBO; He Is Expected at Halifax by Plane Today. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mattern-relief-delayed-fliers-remain-grounded-in-british-columbia.html | MATTERN RELIEF DELAYED.; Fliers Remain Grounded In British Columbia by Storm. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/steps-please-president-hopeful-of-some-world-gains-he-confers-on.html | STEPS PLEASE PRESIDENT; Hopeful of Some World Gains, He Confers on Price Trend Here. PLANS NO NEW INFLATION Gets Treasury and Reserve Data on 1924-25 Currency Level and Johnson Survey. RUSSIAN MOVE IS STUDIED Roosevelt Considers Radio Talk to Country Next Week to Speed Plan on All Lines. ROOSEVELT PRESSES HOME RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/summer-night-on-the-river-city-delevops-strange-aspects-in-the-heat.html | SUMMER NIGHT ON THE RIVER.; City Delevops Strange Aspects in the Heat Haze. | True | ELIOT WHITE. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/culbertson-in-libel-suit-barclay-asks-100000-for-slur-on-magazine.html | CULBERTSON IN LIBEL SUIT.; Barclay Asks $100,000 for Slur on Magazine Article. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/move-to-recall-arizona-governor.html | Move to Recall Arizona Governor. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/union-of-veterans-urged-to-v-of-fw-ec-curran-says-drive-will-send.html | UNION OF VETERANS URGED TO V. OF F.W.; E.C. Curran Says Drive Will Send Congressmen Back to Do Ex-Soldiers' Bidding. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dollar-exchange-at-new-low-level-declines-in-market-here-to-723.html | DOLLAR EXCHANGE AT NEW LOW LEVEL; Declines in Market Here to 72.3 Cents in Terms of French Franc. STERLING RISES TO $4.60 Movement Less Violent in London, Where American Unit Gains Slightly. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/grasshoppers-suffocate-indians.html | Grasshoppers Suffocate Indians. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/city-to-hira-275-teachers.html | City to Hira 275 Teachers. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/beethoven-work-heard-by-13000-philharmonic-plays-ninth-symphony.html | BEETHOVEN WORK HEARD BY 13,000; Philharmonic Plays Ninth Symphony Before First Big Stadium Audience. FOUR SOLOISTS TAKE PART Chorus of Schola Cantorum Also Appears -- Program Will Be Repeated Tonight. | True | H.H. | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | By the Canadian Press. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/wss1mary-e-ransom-wed-to-g-c-warner-both-members-of-noted-new.html | WSS1MARY E. RANSOM WED TO G. C. WARNER; Both Members of Noted New England FamiliesuCeremony Takes Place in Hartford. _____ o | True | Special to THE Ntew YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/lans-rents-on-fifth-avenue.html | Lans Rents on Fifth Avenue. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/elected-by-catholic-daughters.html | Elected by Catholic Daughters. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/final-air-races-off-but-prizes-are-given-officials-at-los-angeles.html | FINAL AIR RACES OFF, BUT PRIZES ARE GIVEN; Officials at Los Angeles Reach Decision on Basis of Earlier Performances. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/farm-debt-relief-praised-in-forum-roosevelt-is-easing-mortgages.html | FARM DEBT RELIEF PRAISED IN FORUM; Roosevelt Is Easing Mortgages Without Burdening Taxpayer, Dr. A.W. Taylor Asserts. INDUSTRY ACT GREAT TEST It Will Tell Our Capacity for Self-Government, Chester Leasure Says at Virginia Institute. | True | From a Staff Correspondent. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/vito-contessa-contractor-and-prominent-member-of-italian-circles.html | VITO CONTESSA.; Contractor and Prominent Member of Italian Circles Here. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/smith-opens-fight-to-reelect-foley-asks-leaders-of-all-parties-to.html | SMITH OPENS FIGHT TO RE-ELECT FOLEY; Asks Leaders of All Parties to Support the Surrogate for a New Term. SUCCESS HELD ASSURED Republican and Fusion Heads Agree -- Move to Forestall Curry Reprisal Seen. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/league-asks-for-facts.html | League Asks for Facts. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/fwbradley-dead-noted-mine-engineer-received-sounders-medal-last.html | F.W.BRADLEY DEAD; NOTED MINE ENGINEER; Received Sounders Medal Last Year for Highest Achieve- ment in Mining. 1 o & | True | Snecisl to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/pettijohn-gains-golf-semifinal-14yearold-youngster-beats-raybell-3.html | PETTIJOHN GAINS GOLF SEMI-FINAL; 14-Year-Old Youngster Beats Raybell, 3 and 2, in Junior Play at Scarborough. FEINBERG, MEDALIST, WINS Follows 75 in Morning by Defeating Jones, 5 and 4, in Match Play in the Afternoon. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/extension-of-franchise-centenary-of-an-important-event-occurs-next.html | EXTENSION OF FRANCHISE.; Centenary of an Important Event Occurs Next Year. | True | J.J. GREELEY. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/ends-flight-from-haiti-boyd-reaches-capital-after-fighting-tailend.html | ENDS FLIGHT FROM HAITL; Boyd Reaches Capital After Fighting Tail-End of Hurricane. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/credit-to-administration-the-presidents-plan-of-monetary-reform.html | CREDIT TO ADMINISTRATION.; The President's Plan of Monetary Reform Held Worthy. | True | MAURICE LEON. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/private-detective-62-a-swiftly-moving-melodrama-dealing-with-murder.html | "Private Detective 62," a Swiftly Moving Melodrama Dealing With Murder and Kindred Arts. | True | A.D.S. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/25000-men-flung-into-chaco-fight-bolivia-uses-flamethrowers-and.html | 25,000 MEN FLUNG INTO CHACO FIGHT; Bolivia Uses Flame-Throwers and Tanks in New Drive Against Paraguay. PEACE MOVES ARE UPSET League Calls for Facts on Offensive After Both Sides Had Agreed to Steps Toward Truce. | True | By John W. White.special Cable To the New York Times. | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/jersey-maps-8948000-road-jobs.html | Jersey Maps $8,948,000 Road Jobs | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mayor-studies-radio-demand.html | Mayor Studies Radio Demand. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-daniel-m-griffen.html | MRS. DANIEL M. GRIFFEN. | True | Special to THE NBW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/cuba-to-free-prisoners-all-held-for-political-reasons-affected-says.html | CUBA TO FREE PRISONERS.; All Held for Political Reasons Affected, Says Gen. Herrera. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mc-kennedy-chief-examiner-for-rfc-is-made-secretary-of-eastern-rail.html | M.C. Kennedy, Chief Examiner for R.F.C., Is Made Secretary of Eastern Rail Group | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bank-clearances-continue-upswing-weeks-totals-above-those-of.html | BANK CLEARANCES CONTINUE UPSWING; Week's Totals Above Those of Preceding Week and 8.6% More Than a Year Ago. UP 13.8% HERE FROM 1932 Chicago's Gain From 12 Months Before Is First in Long Time -- Boston Rises 11.9%. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/benjamin-bakers-body-cremated.html | Benjamin Baker's Body Cremated. | True | I Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/weston-biscuit-offer-canadian-company-to-give-one-share-for-two-of.html | WESTON BISCUIT OFFER.; Canadian Company to Give One Share for Two of American Concern | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/yonkers-bank-plan-gains-untermyer-and-xavier-to-help-first-national.html | YONKERS BANK PLAN GAINS; Untermyer and Xavier to Help First National Reorganization. | True | Special to THE NEW NEW TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/500000-steel-order-ny-central-to-finish-work-on-100000000-west-side.html | $500,000 STEEL ORDER.; N.Y. Central to Finish Work on $100,000,000 West Side Project. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/utility-pay-rose-17-to-77-in-slump-increases-for-officers-in-five.html | UTILITY PAY ROSE 17 TO 77% IN SLUMP; Increases for Officers in Five Light Companies Since 1927 Detailed at Hearing. MACHOLD DUTIES SCANNED Company Witness Is Unable to Describe Work of Former Republican Chairman. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-henry-c-boswell.html | MRS. HENRY C. BOSWELL. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/lieut-archdale-winner-in-british-army-shoot.html | Lieut. Archdale Winner In British Army Shoot | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/lehman-will-speak-at-lake-george-fete-founders-of-association-will.html | LEHMAN WILL SPEAK AT LAKE GEORGE FETE; Founders of Association Will Be Honored at Anniversary Celebration Aug. 12. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/george-burgevin.html | GEORGE BURGEVIN. | True | Special to THE NEW YORK TIMSS. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/canadian-rise-kept-up-grain-and-egg-price-increase-offset-drop-in.html | CANADIAN RISE KEPT UP.; Grain and Egg Price Increase Offset Drop in Live-Stock and Milk. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/beasley-attributes-mrs-moodys-victory-to-her-playing-to-opponents.html | Beasley Attributes Mrs. Moody's Victory To Her Playing to Opponent's Backhand | True | By Mercer Beasley,Princeton Tennis Coach. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/frenchmen-delay-flight-bad-weather-over-the-atlantic-forces.html | FRENCHMEN DELAY FLIGHT; Bad Weather Over the Atlantic Forces Postponement. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/gilbert-w-chapmans-have-son.html | Gilbert W. Chapmans Have Son. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/guard-accepts-slash-but-conference-at-capital-calls-45-cut-too.html | GUARD ACCEPTS SLASH; But Conference at Capital Calls 45% Cut Too Heavy. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/zeppelin-starts-homeward-again.html | Zeppelin Starts Homeward Again. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/21091200-municipals-voted.html | $21,091,200 Municipals Voted. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/miss-townsend-to-wed-on-sept-9.html | Miss Townsend to Wed on Sept. 9. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/kent-cricketers-on-top-near-triple-century-by-ames-marks-victory.html | KENT CRICKETERS ON TOP.; Near Triple Century by Ames Marks Victory Over Gloucester. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/win-worlds-fair-bridge-morse-and-culligan-detroit-net-478-points-in.html | WIN WORLD'S FAIR BRIDGE.; Morse and Culligan, Detroit, Net 478 Points in 3 Days. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/austria-protests-reich-radio-talks-tells-international-union-munich.html | AUSTRIA PROTESTS REICH RADIO TALKS; Tells International Union Munich Speeches Violate Anti-Propaganda Pact. NAZIS IN A RIOT AT GRAZ Vienna Issues Document Saying They Seek to Enlist Prospective Suicides in Terrorist Acts. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/sarah-bernhardt-had-ghost-writer-jb-booth-reveals-vance-thompson.html | SARAH BERNHARDT HAD 'GHOST WRITER'; J.B. Booth Reveals Vance Thompson Wrote 'Noel' That Appeared Under Her Name. SHE FORGOT ITS AUTHOR When They Met Years Later She Said She Had to Write It and He Called It 'Masterpiece.' | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/jersey-pharmacy-board-elects.html | Jersey Pharmacy Board Elects. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/6000-in-loot-taken-in-5th-nassau-theft-jewelry-and-gold-are-stolen.html | $6,000 IN LOOT TAKEN IN 5TH NASSAU THEFT; Jewelry and Gold Are Stolen at Home of Clarence E. Tuttle in Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dance-at-newport-to-aid-air-pageant-fete-is-planned-for-july-29-at.html | DANCE AT NEWPORT TO AID AIR PAGEANT; Fete Is Planned for July 29 at Clambake Clab -- Fliers Will Hold Meet Next Day. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/wolfes-pond-writ-to-be-served-today-park-commissioner-will-get.html | WOLFE'S POND WRIT TO BE SERVED TODAY; Park Commissioner Will Get Court Ban Against Issuing Permits for Bungalows. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/parker-beats-bell-in-national-tennis-wins-in-five-sets-to-reach.html | PARKER BEATS BELL IN NATIONAL TENNIS; Wins in Five Sets to Reach Clay Court Semi-Finals -- Coen Downs Tidball. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/rembrandts-left-by-mrs-kammerer-bequeathed-to-museum-with-etchings.html | REMBRANDTS LEFT BY MRS. KAMMERER; Bequeathed to Museum With Etchings by van Leyden, Durer and Zorn. $20,000 GIFT TO HOSPITAL Will of Surgeon's Widow Aids Two Colleges -- Only $400 in Estate of Dr. D.H. Stewart. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/electric-power-index-rises-sharply-to-978-production-gain-over-last.html | Electric Power Index Rises Sharply to 97.8; Production Gain Over Last Year Was 13.7% | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/hitchcocks-four-wins-at-westbury-whites-conquer-reds-96-as-series.html | HITCHCOCK'S FOUR WINS AT WESTBURY; Whites Conquer Reds, 9-6, as Series Opens to Pick East's Team for World Fair Game. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/-bridgeukarthauser.html | ; BridgeuKarthauser. | True | Special to THE NEW Toas TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/ruling-on-rail-bonds-exchange-orders-flat-trading-in-great-northern.html | RULING ON RAIL BONDS.; Exchange Orders Flat Trading in Great Northern 5s. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/furniture-retailers-agree-on-trade-code-minimum-of-10-to-16-for.html | FURNITURE RETAILERS AGREE ON TRADE CODE; Minimum of $10 to $16 for 48-Hour Week Is Approved by Chicago Meeting. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/son-to-mrs-john-w-coolidge.html | Son to Mrs. John W. Coolidge. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/london-wool-prices.html | London Wool Prices. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/statements-by-banks-first-national-of-baltimore.html | STATEMENTS BY BANKS.; First National of Baltimore. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dollar-gains-in-london.html | Dollar Gains in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/six-wendel-claims-face-bar-inquiry-foley-acts-after-holding-new.html | SIX WENDEL CLAIMS FACE BAR INQUIRY; Foley Acts After Holding New Evidence Presented by Southern Women Is False. WILL PASS ON CASE AGAIN Assails Claimants for Their Persistence in Presenting Interested Testimony. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/35000000-issue-sold-intermediate-bank-flotation-marketed-in-few.html | $35,000,000 ISSUE SOLD.; Intermediate Bank Flotation Marketed in Few Hours. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/limit-extended-on-utility-deposits.html | Limit Extended on Utility Deposits | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/freed-in-lindbergh-plot-virginians-held-in-50000-extortion-effort.html | FREED IN LINDBERGH PLOT.; Virginians Held in $50,000 Extortion Effort Win a Dismissal. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/parleys-on-arms-deferred-to-fall-nh-davis-reveals-he-wont-return-to.html | PARLEYS ON ARMS DEFERRED TO FALL; N.H. Davis Reveals He Won't Return to Geneva Until Early in September. CONFERS IN WASHINGTON Special Envoy Sees Acting Secretary Phillips and Mr. Roosevelt on General Situation. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/keyes-traded-to-columbus.html | Keyes Traded to Columbus. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dr-dh-stewart-left-400.html | Dr. D.H. Stewart Left $400. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/women-asked-to-aid-roosevelt-on-peace-senate-opposition-to-moves-to.html | WOMEN ASKED TO AID ROOSEVELT ON PEACE; Senate Opposition to Moves to Disarm Must Be Ignored, Miss Dingham Asserts. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/somerset-crude-oil-advanced.html | Somerset Crude Oil Advanced. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/judge-mack-iii-of-grip.html | Judge Mack III of Grip. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/eilperin-is-named-to-tax-board-post-republican-district-leader-in.html | EILPERIN IS NAMED TO TAX BOARD POST; Republican District Leader in Brooklyn Gets Place Vacated by Crews. HAD BENCH ENDORSEMENT O'Brien Selects Ex-Federal Official and Attorney From Big Field of Candidates. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/status-of-cash-credits-with-brokers-uncertain.html | Status of Cash Credits With Brokers Uncertain | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/miss-hickss-79-tops-field-in-golf-hewlett-star-totals-164-to-gain.html | MISS HICKS'S 79 TOPS FIELD IN GOLF; Hewlett Star Totals 164 to Gain 5-Stroke Margin in Sands Point Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-theodore-a-harper.html | MRS. THEODORE A. HARPER. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/cleared-of-extortion-pesco-had-no-part-in-threatening-confectioner.html | CLEARED OF EXTORTION.; Pesco Had No Part in Threatening Confectioner, Court Finds. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bonds-advance-in-berlin.html | Bonds Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/rev-john-f-mclaughlin.html | REV. JOHN F. McLAUGHLIN. | True | Special to THE NEW YORK Truss. ! | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/large-suites-rented.html | LARGE SUITES RENTED. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/carter-oil-raises-prices-in-midwest-adds-toc-a-barrel-to-kansas-and.html | CARTER OIL RAISES PRICES IN MID-WEST; Adds TOc a Barrel to Kansas and Oklahoma Products, Making Dual Rates. MORE UPTURNS IN TEXAS Only One Unit of Jersey Standard and None of the Indiana Standard Join in Move. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/sharp-cotton-rise-adds-14-c-a-pound-dollars-weakness-and-outlook.html | SHARP COTTON RISE ADDS 1/4 C A POUND; Dollar's Weakness and Outlook for Acreage Reduction Cause Last-Hour Buying. HEAVY SELLING ABSORBED Mills Busy Night and Day in Turning Out Goods Before Tax on Processing Is Effective. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/legion-to-hear-king-on-radio.html | Legion to Hear King on Radio. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/imperial-chemical-denies-subsidy.html | Imperial Chemical Denies Subsidy. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/scots-mp-suggests-liquidating-war-debts-by-his-native-whisky-and.html | Scots M.P. Suggests 'Liquidating' War Debts By His Native Whisky and Wine From France | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/van-sandt-captures-213-trot-at-windsor-maintains-unbeaten-record-as.html | VAN SANDT CAPTURES 2:13 TROT AT WINDSOR; Maintains Unbeaten Record as Meeting Closes -- Calumet Delco, His Majesty Win. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/poison-fumes-kill-2-stowaways-on-ship-men-trapped-in-hold-being.html | Poison Fumes Kill 2 Stowaways on Ship; Men Trapped in Hold Being Fumigated | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/youth-21-in-sloop-wins-atlantic-race-26foot-sailing-craft-bests.html | YOUTH, 21, IN SLOOP WINS ATLANTIC RACE; 26-Foot Sailing Craft Bests British Cutter Enterprise in 4,000-Mile Contest. MADE TRIP IN FIFTY DAYS Boy Pilots the Ahto From Bathurst in Gambia -- Loser Expected Today. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/lease-for-housing-is-rushed-by-city-board-votes-final-approval-to.html | LEASE FOR HOUSING IS RUSHED BY CITY; Board Votes Final Approval to Sloan Plan -- Blanshard Plea for Delay Refused. BACKERS NOT REVEALED But Architect Denies Curry Jr. or Any Other Politician Has an Interest. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/factor-kidnappers-sought-in-louisiana-new-orleans-police-watch-the.html | FACTOR KIDNAPPERS SOUGHT IN LOUISIANA; New Orleans Police Watch the Roads After Reports That Car Is on Way to Mexico. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/cocoa-exchange-seats-up.html | Cocoa Exchange Seats Up. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/austria-looks-to-roosevelt.html | Austria Looks to Roosevelt. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/columbia-enrolls-2803.html | Columbia Enrolls 2,803. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bonds-up-sharply-in-heavy-trading-many-domestic-corporation-issues.html | BONDS UP SHARPLY IN HEAVY TRADING; Many Domestic Corporation Issues at Year's Peaks on Stock Exchange. FEDERAL LIST IRREGULAR Advance by French Municipal Loans Features Dealings in Foreign Section. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/walter-a-dickson.html | WALTER A. DICKSON. | True | Special to THE HAW TORS TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/the-touch-of-swagger.html | The Touch of Swagger. | True | By John Kieran. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/taplins-rail-deal-netted-11509477-cleveland-man-tells-senators-of.html | TAPLIN'S RAIL DEAL NETTED $11,509,477; Cleveland Man Tells Senators of Sale of P. & W.Va. to the Pennroad Corporation. FOUR ROADS SOUGHT LINE Witness Says He Preferred to Negotiate With Atterbury and Other P.R.R. Officials. TAPLIS'S RAIL DEAL NETTED $11,509,477 | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/miss-attiater-becomes-a-bride-married-to-rev-arthur-f-odonnell-in.html | MISS ATTIATER BECOMES A BRIDE; Married to Rev. Arthur F. O'Donnell in Church of the Transfiguration. BISHOP URBAN OFFICIATES Bride's Sister Is Her Maid of HonoruRichard F. O'Donnell Best Man for His Brother. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/cleaners-rent-edgewater-factory.html | Cleaners Rent Edgewater Factory. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/whales-reported-facing-extinction-league-treaty-has-failed-to-date.html | WHALES REPORTED FACING EXTINCTION; League Treaty Has Failed to Date to Protect Industry, Federal Bureau Warns. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/ellsworth-is-off-for-polar-flight-leaves-for-coast-by-plane-en.html | ELLSWORTH IS OFF FOR POLAR FLIGHT; Leaves for Coast by Plane En Route to New Zealand to Join Balchen and Wilkins. GROUP HONORS EXPLORER Watch Which He Had Carried Over North Pole Returned to Him by Geographical Society. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/avarice-humbled-us-asserts-ickes-america-must-learn-a-finer-more.html | AVARICE HUMBLED US, ASSERTS ICKES; America Must Learn a Finer, More Spiritual Life, He Tells Teachers at Chicago. SCHOOL CUTS 'A DANGER' Jane Addams Joins Plea for Culture -- Dr. Hutchins Declares Educational System a 'Maze.' | True | By Eunice Barnard.special To the New York Times. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/list-given-by-taplin-of-p-wv-holders-owners-of-222930-shares-sold.html | LIST GIVEN BY TAPLIN OF P. & W.V. HOLDERS; Owners of 222,930 Shares Sold to Pennroad Corporation Are Revealed to Senators. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/postal-receipts-up-1355-in-50-cities-only-detroit-and-dayton-had.html | POSTAL RECEIPTS UP 13.55% IN 50 CITIES; Only Detroit and Dayton Had Decrease in Jane -- Rise Here Over 1932 Was 13.84%. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/southampton-pays-miss-trotter-honor-reception-given-for-her-by-mrs.html | SOUTHAMPTON PAYS MISS TROTTER HONOR; Reception Given for Her by Mrs. G. r. GeeruJames L. Breeze a Sapper Host. | True | Special to THE NEW YORK TIMES. | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/litvinoff-in-paris-for-trade-accord-soviet-commissar-is-greeted-by.html | LITVINOFF IN PARIS FOR TRADE ACCORD; Soviet Commissar Is Greeted by Premier and Foreign Minister of France. SEEKS LONG-TERM CREDIT His Standing High Because of Diplomatic Successes He Scored in London. | True | By P.j. Philip.wireless To the New York Times. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/norman-h-davis-fights-city-tax.html | Norman H. Davis Fights City Tax. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/back-bergen-bank-union-treasury-officials-approve-one-merger-second.html | BACK BERGEN BANK UNION.; Treasury Officials Approve One Merger -- Second Up Today. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/business-failures-decline-for-june-total-for-week-is-the-smallest.html | BUSINESS FAILURES DECLINE FOR JUNE; Total for Week Is the Smallest Since 1929, Dan & Bradstreet Report. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/i-kingstonuhine.html | I KingstonuHine. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/new-form-covers-double-budget-treasury-statement-is-recast-to.html | NEW FORM COVERS 'DOUBLE BUDGET'; Treasury Statement Is Recast to Segregate Emergency and Routine Outgo. JULY 1 FIGURES REVEALED Deficit for Opening of Fiscal Year Put at $80,709,217 -- Debt, $22,625,508,076. NEW FORM COVERS 'DOUBLE BUDGET' | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/ft-davisons-at-nairobi-will-hunt-four-elephants-for-museum-group.html | F.T. DAVISONS AT NAIROBI.; Will Hunt Four Elephants for Museum Group Here. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/buys-home-in-westchester.html | Buys Home in Westchester. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/net-final-to-di-cairno-zarrilli.html | Net Final to Di Cairno, Zarrilli. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/womans-party-hit-by-mrs-roosevelt-she-argues-need-of-protective-law.html | WOMAN'S PARTY HIT BY MRS. ROOSEVELT; She Argues Need of Protective Law for the Woman Worker -- Leaves for a Vacation. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/sue-over-racing-form-new-yorkers-seek-receiver-for-walter-holding.html | SUE OVER RACING FORM.; New Yorkers Seek Receiver for Walter Holding Corporation. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/steel-output-up-3-points-in-week-iron-age-reports-gain-to-56-of.html | STEEL OUTPUT UP 3 POINTS IN WEEK; Iron Age Reports Gain to 56% of Capacity Despite Holiday Shut-Down. BUYING MORE DIVERSIFIED Demand From Automobile Group Increases -- Price Changes Called Conservative. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dahl-is-sued-by-woman-she-asks-100000-charging-bm-t-head-struck-and.html | DAHL IS SUED BY WOMAN.; She Asks $100,000, Charging B.M. T. Head Struck and Kicked Her. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/advance-continues-in-stocks-bonds-and-commodities-as-the-dollar.html | Advance Continues in Stocks, Bonds and Commodities as the Dollar Falls Below Its Previous Low Point. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/court-tests-faced-on-recovery-acts-president-with-industry-and-farm.html | COURT TESTS FACED ON RECOVERY ACTS; President With Industry and Farm Aides Works Out Legal Safeguards. BUSINESS GETS WARNING Come Under New Act or Be Subject to Trust Laws, Cummings Advises. COURT TESTS FACED ON RECOVERY ACTS | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/fd-campbell-heads-utility.html | F.D. Campbell Heads Utility. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mcnairustokes.html | McNairuStokes. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/navalstores.html | NAVAL-STORES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/industry-warned-delay-now-means-rigid-public-rule-johnson-aide.html | INDUSTRY WARNED DELAY NOW MEANS RIGID PUBLIC RULE; Johnson Aide Reassures 1,000 Merchants on Aims, but Tells Them Not to Fumble. GIVES REGIME'S POLICY Recovery Law a Challenge, He Says, That Must Be Met Within Sixty Days. INDUSTRY WARNED ON RECOVERY ACT | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/plans-fight-at-convention.html | Plans Fight at Convention. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-raymond-r-donges.html | MRS. RAYMOND R. DONGES. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/recovery-abroad.html | RECOVERY ABROAD. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/stocks-on-the-exchange-up-since-march-1-by-16648000000-to.html | Stocks on the Exchange Up Since March 1 By $16,648,000,000 to $36,348,747,926 | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/churchilluwhite.html | ChurchilluWhite. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/miss-violet-sherow-wed-becomes-bride-of-george-a-war-ren-accountant.html | MISS VIOLET SHEROW WED.; Becomes Bride of George A. Warren, Accountant Here. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/investors-acquire-manhattan-flats-two-tenements-are-sold-after.html | INVESTORS ACQUIRE MANHATTAN FLATS; Two Tenements Are Sold After Being Held For More Than 25 Years. 148TH ST. HOUSES BOUGHT Apartments in Allen St. and West 63d St. Transferred to New Ownership. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/increases-vacation-time.html | Increases Vacation Time. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/giants-and-senators-now-betting-choices-new-york-held-at-6-to-5-to.html | GIANTS AND SENATORS NOW BETTING CHOICES; New York Held at 6 to 5 to Win Pennant and Washington at 4 to 5. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/city-votes-100000-to-combat-pollution-of-coney-island-waters-and.html | City Votes $100,000 to Combat Pollution Of Coney Island Waters and Jamaica Bay | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/prices-and-prices.html | PRICES AND PRICES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/foreign-copper-prices-strong.html | Foreign Copper Prices Strong. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/wards-condition-reported-fair.html | Ward's Condition Reported Fair. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-c-a-queckderner.html | MRS. C. A. QUECK-DERNER. | True | Special to THE NBW TORE TIMES. | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/sarazens-game-but-vain-chase-highlight-of-day-says-darwin-pursuit.html | Sarazen's Game but Vain Chase Highlight of Day, Says Darwin; Pursuit of Hagen Called One of Greatest Hunts in History of Golf at St. Andrews -- British Expert Thinks America Will Take Honors, but Adds Homebreds Are Still in Fight. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/halcyon-annexes-brookfield-purse-whitney-entry-scores-over-rehoboth.html | HALCYON ANNEXES BROOKFIELD PURSE; Whitney Entry Scores Over Rehoboth in Stretch Run at Arlington Park. ACTION FINISHES THIRD Winner Pays $7.32 for $2 in Mutuels and Runs Mile Distance in 1:37 2-5. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/1rving-marston-jackson-new-york-music-teacher-and-former-concert.html | 1RVING MARSTON JACKSON.; New York Music Teacher and Former Concert Singer. | True | Special to THB NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/john-p-smith.html | JOHN P. SMITH. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/wadeukane.html | WadeuKane. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/fight-rate-cut-on-coal-roads-in-atlantic-city-case-blame-dealers.html | FIGHT RATE CUT ON COAL.; Roads In Atlantic City Case Blame Dealers for Competition Plight. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/how-states-may-qualify.html | HOW STATES MAY QUALIFY. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/action-on-works-deferred-douglas-insists-aid-to-states-rests-on.html | ACTION ON WORKS DEFERRED; Douglas Insists Aid to States Rests on Balanced Budgets. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dr-f-d-blodgett-educator-to-wed-president-of-adelphi-college-garden.html | DR. F. D. BLODGETT, EDUCATOR, TO WED; President of Adelphi College, Garden City, to Marry Miss Bertha Jones, Registrar. ONCE MAYOR OF ONEONTA Headed Latin and Greek Depart-ment fop Several Years at State Normal College There. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/kosciusko-commission-named.html | Kosciusko Commission Named. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/changes-in-vacuum-oil-ltd.html | Changes in Vacuum Oil, Ltd. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/commodity-seats-transferred.html | Commodity Seats Transferred. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/longdistance-employment.html | Long-Distance Employment. | True | L.H.B. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/211-still-hoard-gold-hold-1207057-cummings-says-2000000-returned-in.html | 211 STILL HOARD GOLD.; Hold $1,207,057, Cummings Says -- $2,000,000 Returned in Week. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/robert-kajanus-musician-is-dead-finnish-conductor-introduced-rest.html | ROBERT KAJANUS, MUSICIAN, IS DEAD; Finnish Conductor Introduced Rest of Europe to Works of Sibelius and Merikanto. / uuuuuuuuuuuuuu / STRESSED FOLK MUSIC v As Founder of Nation's Symphony Orchestra and a Composer, He Preserved Many Airs. I _____ | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/will-press-inquiry-on-aluminum-price-cummings-will-also-sift-the.html | WILL PRESS INQUIRY ON ALUMINUM PRICE; Cummings Will Also Sift the Alleged 'Fixing' on Steel Rails on World Basis. TO CURB BREAD PROFITEERS Head of American Bakers Wires Wallace That No Exorbitant Increases Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/americans-welcome-any-topic-on-agenda-ready-to-discuss-all-monetary.html | AMERICANS WELCOME ANY TOPIC ON AGENDA; Ready to Discuss All Monetary Questions Except Issue of Temporary Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/seek-pretty-boy-floyd-federal-agents-seek-arrest-in-kansas-city.html | SEEK 'PRETTY BOY' FLOYD; Federal Agents Seek Arrest In Kansas City Massacre. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/average-volume-of-reserve-bank-credit-gains-29000000-in-week-of.html | Average Volume of Reserve Bank Credit Gains $29,000,000 in Week of July 5 | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/miss-helene-kohn-plights-her-troth-social-serince-worker-will-be.html | MISS HELENE KOHN PLIGHTS HER TROTH; Social Serince Worker Will Be Married to Morris S. Lustbader, Yale Graduate. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/paris-sees-victory-in-parley-decision-bat-gold-bloc-bank-meeting.html | PARIS SEES 'VICTORY IN PARLEY DECISION; Bat Gold Bloc Bank Meeting There Is Anticipated as Vital to France. | True | Wireless to THE NEW YORKS TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/sweet-scent-first-in-meadows-purse-72-favorite-closes-strongly-to.html | SWEET SCENT FIRST IN MEADOWS PURSE; 7-2 Favorite Closes Strongly to Beat Fretwork by Length in Aqueduct Feature. UPTURN THIRD AT WIRE Falters After Setting Early Pace for Field of Nine -- Cruz Rides 2 Winners. | True | By Bryan Field. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/hotel-receiver-sought-bank-would-foreclose-on-4650000-mortgage-on.html | HOTEL RECEIVER SOUGHT.; Bank Would Foreclose on $4,650,000 Mortgage on the Taft. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/benjamin-winter-buys-big-bronx-apartment.html | Benjamin Winter Buys Big Bronx Apartment | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/jersey-city-scores-113-makes-14-hits-to-defeat-montreal-and-even.html | JERSEY CITY SCORES, 11-3.; Makes 14 Hits to Defeat Montreal and Even Series. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-johnj3-borgstede-i-church-wprker-and-wife-of-bronx-bank.html | MRS. JOHNJ3. BORGSTEDE.; I Church Wprker and Wife of Bronx Bank President. | True | I Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mayor-orders-bathing-rate-cut.html | Mayor Orders Bathing Rate Cut. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/aid-for-recovery-urged-by-lehman-every-citizen-must-join-with.html | AID FOR RECOVERY URGED BY LEHMAN; Every Citizen Must Join With Government in Effort, He Says at Rochester. PLEADS FOR RELIEF BONDS He Promises Wide Distribution of $22,000,000 Available to State for Road Work. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/accomplishments.html | Accomplishments. | True | VIRGINIAN. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/the-shooting-at-miami.html | The Shooting at Miami. | True | JOHN F. SCHINDLER. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/still-alive.html | STILL ALIVE. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/allied-chemical-outlines-truce-joins-with-stock-exchange-in.html | ALLIED CHEMICAL OUTLINES TRUCE; Joins With Stock Exchange in Detailing Agreement to Retain Listing. WILL BARE ALL DEALINGS Income and Balance Sheet Items to Be Set Forth Fully -- Three-Year Contest Ended. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/newark-defeated-by-buffalo-5-to-2-wilson-outpitches-weaver-to-down.html | NEWARK DEFEATED BY BUFFALO, 5 TO 2; Wilson Outpitches Weaver to Down League Leaders and Score Seventh Victory. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/charles-duncan-dies-british-labor-m-p-served-11-years-from-clay.html | CHARLES DUNCAN DIES; BRITISH LABOR M. P.; Served 11 Years From Clay Cross, DerbyshireuHeaded Wartime Mission Here. | True | Wireless to THE N1/2rw YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/chevrolet-output-increases.html | Chevrolet Output Increases. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/gold-stocks-down-in-bank-of-france-holdings-decline-2000000-francs.html | GOLD STOCKS DOWN IN BANK OF FRANCE; Holdings Decline 2,000,000 Francs in Week -- Total Is 81,242,000,000. INCREASE IN CIRCULATION Sight Balances Abroad Up by 49,000,000 -- Big Drop in Current Accounts. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/two-roads-cut-fares-pennsylvania-and-jersey-central-announce.html | TWO ROADS CUT FARES.; Pennsylvania and Jersey Central Announce Reductions. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/white-sox-buy-pitcher-haid.html | White Sox Buy Pitcher Haid. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/kohn-takes-works-post-architect-becomes-adviser-to-administration.html | KOHN TAKES WORKS POST.; Architect Becomes Adviser to Administration on Projects. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/miss-jessie-gray-new-nea-head.html | Miss Jessie Gray New N.E.A. Head | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/nicaragua-offers-oil-bonus.html | Nicaragua Offers Oil Bonus. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/long-trial-nears-end-in-goebel-case-jury-deliberates-mail-fraud.html | LONG TRIAL NEARS END IN GOEBEL CASE; Jury Deliberates Mail Fraud Charges After Hearing Evidence for 109 Days. CHARGE TAKES UP 3 HOURS 15,000 Typewritten Pages of Testimony Taken and 949 Exhibits Were Recorded. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/c-e-lee.html | C. E. LEE. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/osbert.html | OSBERT. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/florence-lehman-engaged-to-wed.html | Florence Lehman Engaged to Wed | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/rental-suit-is-settled-frazier-jelke-co-and-plaintiff-corporation.html | RENTAL SUIT IS SETTLED.; Frazier Jelke & Co. and Plaintiff Corporation Reach Record. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/west-indies-team-trails-needs-374-runs-in-second-innings-to-beat.html | WEST INDIES TEAM TRAILS; Needs 374 Runs in Second Innings to Beat Yorkshire Cricketers. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/will-rogers-analyzes-the-french-situation.html | Will Rogers Analyzes The French Situation | True | WILL ROGERS. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/hutchins-urges-reform-he-finds-faults-in-many-parts-of-our-school.html | HUTCHINS URGES REFORM.; He Finds Faults in Many Parts of Our School System. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/iron-production-rose-4713-during-june-daily-output-largest-since.html | IRON PRODUCTION ROSE 471-3% DURING JUNE; Daily Output Largest Since July, 1931 -- Exceeds March by 141%. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/police-river-trip-attended-by-3000-first-outing-of-the-season.html | POLICE RIVER TRIP ATTENDED BY 3,000; First Outing of the Season Provides Sail on Hudson for Mothers and Children. MAYOR LEADS PARADE He Is Cheered and Applauded --- Regrets That City Business Prevents His Going Along. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/added-to-produce-boards-list.html | Added to Produce Board's List. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/monetary-issues-barred-but-decision-is-said-not-to-exclude-the.html | MONETARY ISSUES BARRED; But Decision Is Said Not to Exclude the Silver Question. SECRETARY STIRS HEARERS Rules Out Quitting Till Every Possible Accord Is Made -- Bennett Rallies Support. MOLEY LEAVES FOR HOME Carries Report for Roosevelt -- Subcommittees Will List Possible Topics Monday. HULL PLEA SAVES ECONOMIC PARLEY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/richbergs-warning-to-industry-on-recovery.html | Richberg's Warning to Industry on Recovery | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/steinhardt-denies-mission-to-parley-oar-envoy-to-sweden-voices.html | STEINHARDT DENIES MISSION TO PARLEY; Oar Envoy to Sweden Voices Surprise at Report He Had Messages From President. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/4377898-relief-granted-to-state-10910180-is-now-total-of-federal.html | $4,377,898 RELIEF GRANTED TO STATE; $10,910,180 Is Now Total of Federal Aid -- Three Other Areas Get $3,521,105. DEMAND HAS DROPPED 10% Hopkins Credits Business Pick-Up and Seasonal Conditions -- Lists Will Be Trimmed. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/banks-take-over-defaulted-realty-as-mortgagees-they-bid-in-eleven.html | BANKS TAKE OVER DEFAULTED REALTY; As Mortgagees They Bid in Eleven of Twenty-two Properties at Foreclosure Sales. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/harper-wins-in-virginia-golf.html | Harper Wins in Virginia Golf. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/annalist-index-rises.html | ANNALIST INDEX RISES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/securities-rules-issued-under-act-regulations-to-protect-investors.html | SECURITIES RULES ISSUED UNDER ACT; Regulations to Protect Investors Will Apply to New Offerings Sold After July 27. LAW IN OPERATION TODAY Federal Trade Commission Emphasizes Its Desire Not to Hamper Reliable Dealers. SECURITIES RULES ISSUED UNDER ACT | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/countries-on-gold-limit-discussions-french-spokesman-at-london-bars.html | COUNTRIES ON GOLD LIMIT DISCUSSIONS; French Spokesman at London Bars Money Questions Until Move for Stabilizing. WON'T TAKE UP TARIFFS Study of Subsidies Also May Be Fought -- Regulation of Production Likely to Be Debated. | True | By Harold Callender.special Cable To the New York Times. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bavarian-leaders-seized-former-members-of-cabinet-are-arrested-in.html | BAVARIAN LEADERS SEIZED.; Former Members of Cabinet Are Arrested in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/brouillard-is-victor-outpoints-walker-in-10round-bout-in-boston.html | BROUILLARD IS VICTOR.; Outpoints Walker in 10-Round, Bout in Boston Garden. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dr-d-b-easter-dead-long-a-educator-professor-of-romance-lan-guages.html | DR. D. B. EASTER DEAD; LONG AS EDUCATOR; Professor of Romance Lan- guages at Washington and Lee Since 1910. | True | Special to THB NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/navy-yard-seeks-15000000-order-contract-for-new-10000ton-cruiser.html | NAVY YARD SEEKS $15,000,000 ORDER; Contract for New 10,000- Ton Cruiser Sought to Keep 3,800 Men Employed. ALL WORK STAGGERED NOW Representatives From Queens and Brooklyn to Confer With Swanson Next Week. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/new-bogus-bill-plot-bared-by-2-arrests-suspect-says-counterfeiters.html | NEW BOGUS BILL PLOT BARED BY 2 ARRESTS; Suspect Says Counterfeiters Now Sell Plates Instead of Spurious Money. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/world-bank-to-aid-gold-currencies-president-of-basle-institution-to.html | WORLD BANK TO AID GOLD CURRENCIES; President of Basle Institution to Meet With Officials of 6 Countries Tomorrow. DEFENSE TO BE PLANNED France Is Expected to Agree to Use Her Bullion to Protect Weaker Money. WORLD BANK TO AID GOLD CURRENCIES | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/asks-speedy-aid-for-home-owners.html | Asks Speedy Aid for Home Owners | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/exjustice-hoyer-dies-at-age-of-73-nominated-alfred-e-smith-for-his.html | EX-JUSTICE HOYER DIES AT AGE OF 73; Nominated Alfred E. Smith for His First Term in the Legislature. ON THE BENCH 26 YEARS Was Lifelong Intimate of the Late Tom Foley, Tammany Leader on Lower East Side. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dr-butler-in-london-talk-says-us-points-path.html | Dr. Butler in London Talk Says U.S. Points Path | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/10-hurt-in-auto-crash-4-injured-seriously-when-cars-collide-in.html | 10 HURT IN AUTO CRASH.; 4 Injured Seriously When Cars Collide in Queens. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/donalduhodges.html | DonalduHodges. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bank-of-england-gains-more-gold-weeks-rise-u371000-total-is-largest.html | BANK OF ENGLAND GAINS MORE GOLD; Week's Rise u371,000 -- Total Is Largest in History of the Institution. RATIO IS 45.57 PER CENT Circulation Shows Increase of u3,648,000 to Total of u378,773,079. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/money-and-credit-thursday-july-6-1933.html | MONEY AND CREDIT Thursday, July 6, 1933. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/german-business-warned-by-hitler-chancellor-condemns-certain.html | GERMAN BUSINESS WARNED BY HITLER; Chancellor Condemns 'Certain Methods of Coordination' in Talk With Governors. 'CLEANSES' ART GALLERY Bans From Palace of the Former Crown Prince Paintings Not in Line With Nazi Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/county-trust-and-lawyers-trust-plan-union-combined-resources-more.html | County Trust and Lawyers Trust Plan Union; Combined Resources More Than $41,000,000 | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/history-museum-concert-today.html | History Museum Concert Today. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/relief-for-homeowners-that-provided-by-congress-is-held-to-be.html | RELIEF FOR HOME-OWNERS.; That Provided by Congress Is Held to Be Inadequate. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/actors-dinner-club-has-gay-reopening-ethel-barrymore-is-warmly.html | ACTORS DINNER CLUB HAS GAY REOPENING; Ethel Barrymore Is Warmly Greeted as New Member of Board of Directors. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dismissed-attaches-sail-our-agents-in-latin-america-leave-rio-de.html | DISMISSED ATTACHES SAIL.; Our Agents In Latin America Leave Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/e-clarence-aiken-once-mayor-dead-former-chief-magistrate-of-auburn.html | E. CLARENCE AIKEN^ ONCE MAYOR, DEAD; Former Chief Magistrate of Auburn Held One of Lead-' ing Compensation Experts. TESTED WORKMEN'S LAW As Aide to State Attorney General He Carried Noted Appeals to the/!H!ghast Court. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/scranton-buys-pitcher-milligan.html | Scranton Buys Pitcher Milligan. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/cameras-assets-listed-boxer-in-bankruptcy-has-631-deposits.html | CARNERA'S ASSETS LISTED; Boxer In Bankruptcy Has $631 Deposits, Creditors Are Told. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/aguinaldo-offers-hawes-law-plan-asks-rejection-of-independence-act.html | AGUINALDO OFFERS HAWES LAW PLAN; Asks Rejection of Independence Act to Obtain Unity on Another Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/sales-in-new-jersey-demand-continues-for-small-frame-dwellings.html | SALES IN NEW JERSEY.; Demand Continues for Small Frame Dwellings. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/baby-born-in-hurricane-as-rain-and-trees-fall.html | Baby Born in Hurricane As Rain and Trees Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/holding-company-reduces-values-public-utility-corporation-of.html | HOLDING COMPANY REDUCES VALUES; Public Utility Corporation of America Reports Total Assets of $26,936,082. GENERAL RESERVE SET UP Net Income $433,665 Less Loss on Security Sales and Adjustments Made. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/-ioughllnuiesslng.html | . l,oughllnuI>esslng. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/beer-garden-for-mount-kisco.html | Beer Garden for Mount Kisco. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/to-fight-oil-code-rule-sf-mutz-of-lincoln-neb-is-named-by.html | TO FIGHT OIL CODE RULE.; S.F. Mutz of Lincoln, Neb., Is Named by Independents. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/dominions-support-american-efforts-bennett-speaking-for-all-in-the.html | DOMINIONS SUPPORT AMERICAN EFFORTS; Bennett, Speaking for All In the British Empire, Gives Hull Strong Backing. CANADA FOR TRADE LINK Moves Toward Reciprocity With US -- Aggressive Sterling Bloc an Alternative in Parley. DOMINIONS BACK AMERICAN EFFORT | True | By John MacCormac.WIRELESS To the New York Times.by John MacCormac. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/schmeling-weds-actress-marries-anny-ondra-film-star-in.html | SCHMELING WEDS ACTRESS; Marries Anny Ondra, Film Star, in Charlottenburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/soviet-autos-race-against-an-old-ford-american-car-escapes-junk.html | SOVIET AUTOS RACE AGAINST AN OLD FORD; American Car Escapes Junk Pile to Enter 14,000-Mile Ran With New Russian Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/drummond-named-as-envoy-to-rome-exsecretary-general-of-league-will.html | DRUMMOND NAMED AS ENVOY TO ROME; Ex-Secretary General of League Will Take Post for Britain in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/kolf-in-holland.html | Kolf in Holland. | True | CORNELIUS C. KOLFF. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/article-2-no-title-mrs-stevens-golf-victor-low-gross-winner-in.html | Article 2 -- No Title; MRS. STEVENS GOLF VICTOR Low Gross Winner in Westchester-Fairfield Tourney With 84. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/30000-on-strike-in-clothing-trade-union-reports-100-per-cent.html | 30,000 ON STRIKE IN CLOTHING TRADE; Union Reports 100 Per Cent Response to Call for Stoppage of Work. HIGHER WAGES DEMANDED Sidney Hillman Says Move Is Aimed at Sweatshops -- Quotes Roosevelt Talk. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/nyu-studies-open-today-summer-school-courses-include-education.html | N.Y.U. STUDIES OPEN TODAY; Summer School Courses Include Education andCommerce. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/word-gold-in-bond-will-bar-listing-stock-exchange-makes-order-to.html | WORD 'GOLD' IN BOND WILL BAR LISTING; Stock Exchange Makes Order to Conform to Action by Congress on June 5. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/text-of-federal-trade-regulations-governing-the-issuance-of.html | Text of Federal Trade Regulations Governing the Issuance of Securities | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/vanitie-scores-easily-weetamoe-disabled-on-41mile-run-to.html | VANITIE SCORES EASILY.; Weetamoe Disabled on 41-Mile Run to Provincetown, Mass. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/aef-women-oppose-taking-bonus.html | A.E.F. Women Oppose Taking Bonus. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/roads-show-rise-in-gross-revenue-increase-of-13-for-may-the-first.html | ROADS SHOW RISE IN GROSS REVENUE; Increase of 1.3% for May the First Gain Over a Year Before Since 1929. OPERATING NET UP 248% Rail Economics Bureau Issues Most Encouraging Report in Nearly Four Years. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/wins-new-history-prize-new-yorker-victor-in-european-essay-contest.html | WINS NEW HISTORY PRIZE.; New Yorker Victor in European Essay Contest. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/employ-different-methods.html | Employ Different Methods. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/circulation-rises-77000000-in-week-federal-reserve-systems-report.html | CIRCULATION RISES $77,000,000 IN WEEK; Federal Reserve System's Report Reflects Mid-Year Influences. BROKERS' LOANS UP HERE Total of $858,000,000 Largest Since the $869,000,000 Reported Oct. 28,1931. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/no-jews-as-life-savers-are-permitted-in-breslau.html | No Jews as Life Savers Are Permitted in Breslau | True | By the Jewish Telegraphic Agency. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/greenulubetkin.html | GreenuLubetkin. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/4-killers-sentenced-to-block-in-germany-sixteen-put-to-death-since.html | 4 KILLERS SENTENCED TO BLOCK IN GERMANY; Sixteen Put to Death Since April, 1932, and Eleven More Now Are Awaiting Death. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/40-14-shares-at-34-standard-oil-of-new-jersey-offers-stock-to.html | $40 1/4 SHARES AT $34.; Standard Oil of New Jersey Offers Stock to Employes. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/du-pont-in-new-pay-rise-the-increase-of-10-affects-all-monthly.html | DU PONT IN NEW PAY RISE.; The Increase of 10% Affects All Monthly Salaried Employes. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/leaving-funds-in-brazil-american-firms-declare-only-half-of-frozen.html | LEAVING FUNDS IN BRAZIL.; American Firms Declare Only Half of Frozen Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/two-jersey-camps-to-train-980.html | Two Jersey Camps to Train 980. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/prince-dl-oehlinsky-first-cousin-of-queen-of-italy-fought-with.html | PRINCE DI OEHLINSKY.; First Cousin of Queen of Italy Fought With France in War. | True | Wireless to THE NEW TOBK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/elizabeth-bellah-engaged-to-marry-upper-montclair-girl-be-trothed.html | ELIZABETH BELLAH ENGAGED TO MARRY; Upper Montclair Girl Be- trothed to Royce Norwood Flippin of Kentucky. SMITH COLLEGE GRADUATE Fiance Studied at Centre College and AnnapolisuWedding to Take Place in October. | True | Special to THE NEW YORK Trazs. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/lelands-st1llman-former-trust-officer-of-new-york-bank-dies-in-west.html | LELANDS. ST1LLMAN.; Former Trust Officer of New York Bank Dies In West. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/pound-above-par-at-montreal.html | Pound Above Par at Montreal. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/700-in-irish-party-that-sails-today-archbishop-glennon-heads-group.html | 700 IN IRISH PARTY THAT SAILS TODAY; Archbishop Glennon Heads Group Going on Laconia to Croagh Patrick Ceremonies. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/brewery-increases-wages.html | Brewery Increases Wages. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/9-schools-for-idle-will-open-today-free-classes-offer-summer.html | 9 SCHOOLS FOR IDLE WILL OPEN TODAY; Free Classes Offer Summer Studies to Prepare for Jobs - - Also Aid Instructors. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/says-roosevelt-will-aid-detroit-free-press-asserts-he-has-ordered.html | SAYS ROOSEVELT WILL AID DETROIT; Free Press Asserts He Has Ordered Solution of the Banking Troubles. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mrs-judah-h-quastel-has-son.html | Mrs. Judah H. Quastel Has Son. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/hudson-county-to-cut-pay-30.html | Hudson County to Cut Pay 30%. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/death-of-general-is-asked-in-spain-prosecutor-drops-charges-against.html | DEATH OF GENERAL IS ASKED IN SPAIN; Prosecutor Drops Charges Against 23 Others Tried With Cavalcanti. | True | Wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/harrians-sanity-to-get-test-today-he-is-unable-to-give-coherent.html | HARRIAN'S SANITY TO GET TEST TODAY; He Is Unable to Give Coherent Help in Preparing Defense, Attorneys Declare. MIND IMPAIRED, WIFE SAYS Medalie Wants Court to Decide Issue, but Judge Caffey Orders a Jury Trial. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/on-the-stage.html | On the Stage. | True | D.D. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/son-is-heir-of-mrs-james-ohara.html | Son Is Heir of Mrs. James O'Hara. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/police-to-play-ball-for-charity.html | Police to Play Ball for Charity. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/coastal-traffic-takes-big-spurt-grace-line-puts-in-service-three.html | COASTAL TRAFFIC TAKES BIG SPURT; Grace Line Puts in Service Three Ships, Temporarily Withdrawn Last Year. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/pick-horse-show-judges-officials-announced-for-golden-jubilee-event.html | PICK HORSE SHOW JUDGES.; Officials Announced for Golden Jubilee Event in November. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/brooklyn-tract-sold-coal-companies-buy-large-plot-on-the-english.html | BROOKLYN TRACT SOLD.; Coal Companies Buy Large Plot on the English Kills. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bowman-is-victor-in-threeset-battle-conquers-nogrady-to-gain-new.html | BOWMAN IS VICTOR IN THREE-SET BATTLE; Conquers Nogrady to Gain New Jersey Tourney Semi-Finals -- Mangin, Randin Score. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/commons-to-debate-parley-issues.html | Commons to Debate Parley Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/42-dividend-laid-to-state-utility-commission-gets-figures-on.html | 42% DIVIDEND LAID TO STATE UTILITY; Commission Gets Figures on Earnings of New York Power and Light Corporation. COUNSEL ATTACKS DATA Computations Are illegal, He Says at Albany Hearings on Rate Reductions. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/codes-for-printing-and-paper-drafted-drastic-rules-to-combat.html | CODES FOR PRINTING AND PAPER DRAFTED; Drastic Rules to Combat Overexpansion and Selling Under Cost Proposed. SILK WEAVING PLAN READY Restaurant Men Urged to Seek Voice in Framing of Food Trades' Codes. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/substitute-postal-workers.html | Substitute Postal Workers. | True | BERTRAND M. LAWN. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/mile-cahen-danvers-wed-to-french-count-niece-of-paul-may-becomes.html | MILE. CAHEN DANVERS WED TO FRENCH COUNT; Niece of Paul May Becomes the Bride of Count Armand de Dampferre. | True | wireless to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/relief-fraud-suspect-is-held.html | Relief Fraud Suspect Is Held. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/bond-salesmen-get-rise-those-handling-city-baby-issue-to-receive-as.html | BOND SALESMEN GET RISE.; Those Handling City Baby Issue to Receive as High as $20 a Day. | True | | C1B 194581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/our-money-policy-hailed-as-epochal-roosevelt-decision-greatest.html | OUR MONEY POLICY HAILED AS EPOCHAL; Roosevelt Decision Greatest Since the Time of Lincoln. Declares Irving Fisher. CRITICS ARE ATTACKED The Dollar on Gold Was Tied to a 'Bucking Bronco,' He Says. Backing Control Plan. | True | By Irving Fisher, Professor At Political Economy, Yale University. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/corn-in-big-demand-hits-seasons-tops-gains-2-38-to-2-58-c-and-pulls.html | CORN IN BIG DEMAND HITS SEASON'S TOPS; Gains 2 3/8 to 2 5/8 c and Pulls Wheat, Oats and Barley to Higher Levels. PROFIT-TAKING EASES RYE Public Buying in Week's Big Advances Has Limited Recessions From Extreme Peaks. | True | Special to THE NEW YORK TIMES. | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/green-delaware-attorney-general.html | Green Delaware Attorney General | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/cawse-reaches-tennis-final.html | Cawse Reaches Tennis Final. | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/rubber-futures-in-record-trading-lead-commodity-markets-higher-cash.html | Rubber Futures, in Record Trading, Lead Commodity Markets Higher; Cash Prices Up | True | | C1B 194581 |
| 1933-07-07 | 1933-07-07 | https://www.nytimes.com/1933/07/07/archives/leases-camp-in-the-adirondacks.html | Leases Camp In the Adirondacks. | True | | C1B 194581 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/ocean-filers-put-off-start.html | Ocean Filers Put Off Start. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/the-presidents-statement.html | The President's Statement. | True | SELMA H. KAHN. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/britishsoviet-pact-pressed-in-london-negotiations-to-be-resumed.html | BRITISH-SOVIET PACT PRESSED IN LONDON; Negotiations to Be Resumed Monday -- Luncheon in Paris Cements Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/oil-prices-raised-over-a-wide-area-soconyvacuum-units-and-others.html | OIL PRICES RAISED OVER A WIDE AREA; Socony-Vacuum Units and Others Lift Quotations in Midwest and South. POSTED FIGURES DIFFER Three Structures in Effect Viewed as Unlikely to Continue Long. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/beasley-lays-defeat-of-vines-to-two-breaks-in-his-service-says.html | Beasley Lays Defeat of Vines To Two Breaks in His Service; Says Australian Forced American Champion to Get Back Behind Baseline and Hit in a Hurry -- U.S. Star Pitted Speed Against Softer Game of His Opponent. | True | By Mercer Beasley. Princeton Tennis Coach.copyright, 1933, By Nana, Inc. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/the-chrystieforsyth-mystery.html | THE CHRYSTIE-FORSYTH MYSTERY. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/wheat-group-wins-danubian-support-crop-restriction-advocates-now.html | WHEAT GROUP WINS DANUBIAN SUPPORT; Crop Restriction Advocates Now Will Urge Importing Countries to Drop Curbs. FRENCH PASS PRICE ACT Bill Appropriates 400,000,000 Francs to Raise Level From 71c to $1.94 a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/catholics-plan-magazine-monthly-to-be-called-light-will-be-truth.html | CATHOLICS PLAN MAGAZINE.; Monthly, to Be Called Light, Will Be Truth Society Organ. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/murphy-gains-net-final-beats-hines-to-advance-in-rhode-island.html | MURPHY GAINS NET FINAL; Beats Hines to Advance in Rhode Island Tournament. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/sharp-drop-in-london.html | Sharp Drop in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/many-dinners-given-at-east-hampton-hosts-at-devon-yacht-club-are.html | MANY DINNERS GIVEN AT EAST HAMPTON; Hosts at Devon Yacht Club Are Daniel Fisher Browns, T.A. Balls, Benjamin Furmans. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/9386091-sought-by-municipalities-twentynine-communities-have-bonds.html | $9,386,091 SOUGHT BY MUNICIPALITIES; Twenty-nine Communities Have Bonds Listed for Award Next Week. NEW HAMPSHIRE IN LEAD State to Open Bids Thursday on $4,358,000 Loan -- Market's Prices Hold Firm. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/henry-mandel-freed-alimony-slashed-court-reduces-payments-by.html | HENRY MANDEL FREED; ALIMONY SLASHED; Court Reduces Payments by Builder From $32,500 to About $3,000 a Year. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/stocks-and-bonds-advance-in-active-dealings-dollar-falls-to-70.html | Stocks and Bonds Advance in Active Dealings -- Dollar Falls to 70 Cents in Terms of the Franc. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/one-fusion-certainty.html | ONE FUSION CERTAINTY. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/racing-at-empire-will-start-today-dark-secret-choice-in-feature.html | RACING AT EMPIRE WILL START TODAY; Dark Secret Choice in Feature -- Mate Third at Aqueduct as Scout Master Wins. | True | By Bryan Field. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/another-lightning-change.html | ANOTHER LIGHTNING CHANGE. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/michael-zemetra.html | MICHAEL ZEMETRA. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/reds-stop-braves-85-collect-14-hits-lombardi-making-homer-and.html | REDS STOP BRAVES, 8-5.; Collect 14 Hits, Lombardi Making Homer and Double. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/park-row-store-robbed-cigar-shop-held-up-with-crowds-passing-and.html | PARK ROW STORE ROBBED.; Cigar Shop Held Up With Crowds Passing and Policeman Near By. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/red-bank-group-meets-women-report-on-fund-drive-in-aid-of-monmouth.html | RED BANK GROUP MEETS.; Women Report on Fund Drive in Aid of Monmouth Hospital. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/toy-workers.html | TOY WORKERS. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mexico-to-play-mississippi.html | Mexico to Play Mississippi. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/iturbi-is-cheered-in-mexico-concert-pianist-conducting-orchestra-of.html | ITURBI IS CHEERED IN MEXICO CONCERT; Pianist, Conducting Orchestra of 100 He Formed, Gets Ovation of Half an Hour. GIVES BEETHOVEN NINTH Chorus of 100 Aids -- Nation Ex- pected to Retain His Orchestra as Permanent Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/jailed-in-relief-fraud-kearny-man-on-city-roll-said-to-have-had.html | JAILED IN RELIEF FRAUD.; Kearny Man on City Roll Said to Have Had $14,000 in Bank. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/benefit-fashion-show-debutantes-to-aid-exhibition-in-the-atlantic.html | BENEFIT FASHION SHOW.; Debutantes to Aid Exhibition in the Atlantic Beach Club. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/augustus-henry-walker.html | AUGUSTUS HENRY WALKER. | True | j Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/new-artists-for-chicago-troupe.html | New Artists for Chicago Troupe. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/bonds-go-higher-in-heavy-trading-turnover-on-stock-exchange.html | BONDS GO HIGHER IN HEAVY TRADING; Turnover on Stock Exchange, $26,549,000, Largest Since March 20, 1930. MANY RECORDS FOR YEAR Rails Lead In Activity -- Most of the Foreign Loans Gain Ground. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/car-goes-into-reservoir-4-escape.html | Car Goes Into Reservoir, 4 Escape | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/shift-by-britain-seen-dollarsterling-bloc-to-raise-prices-backed-by.html | SHIFT BY BRITAIN SEEN.; Dollar-Sterling Bloc to Raise Prices, Backed by Dominions. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/coal-code-parley-makes-progress-johnson-tells-operators-and-union.html | COAL CODE PARLEY MAKES PROGRESS; Johnson Tells Operators and Union Agreement Should Cover Bituminous Field. STRESSES CREATING JOBS Lewis Proposes Minimum $5 Wage and Maximum 6-Hour Day, 30-Hour Week. | True | By Louis Stark.special To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/weekly-price-index-advances-sharply-labor-bureau-average-1-78-above.html | WEEKLY PRICE INDEX ADVANCES SHARPLY; Labor Bureau Average 1 7/8 % Above Weak Ago, 11 1/4 % Above Last March. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/silverware.html | SILVERWARE. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/barrie-play-for-capitol-ethel-barrymore-to-appear-in-the-twelve.html | BARRIE PLAY FOR CAPITOL.; Ethel Barrymore to Appear in 'The Twelve Pound Look.' | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/sarazens-golf-finest-of-all-but-an-8-was-fatal-darwin-says-british.html | Sarazen's Golf Finest of All, But an 8 Was Fatal, Darwin Says; British Expert Lays Downfall of Hagen to Rise of Wind at St. Andrews -- Wood's 68 the Sensation of Morning Round -- Diegel Loses 'Chance of Lifetime.' | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/joseph-ulumann.html | JOSEPH ULUMANN. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/ruth-gets-no-19-but-yankees-lose-wallop-tallies-two-in-first-then.html | RUTH GETS NO. 19 BUT YANKEES LOSE; Wallop Tallies Two in First, Then Tigers Move Ahead to Win at Stadium 9 to 4. McCARTHY USES 4 HURLERS Setback Drops New York to 3 Games Behind the League- Leading Senators. | True | By James F. Dawson. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/tristate-gas-sues-stalker-on-stock-washington-action-charges-he-did.html | TRI-STATE GAS SUES STALKER ON STOCK; Washington Action Charges He Did Not Pay for Securities He Acquired as Head. ACCOUNTING IS DEMANDED Suit Alleging That Representative Abused His Authority Also Names His Wife. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/william-a-traill-founder-and-head-of-the-giants-causeway-tramway-in.html | WILLIAM A. TRAILL.; Founder and Head of the Giants' Causeway Tramway In Ireland. | True | Wireless to THK NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/kremer-dropped-by-pirates.html | Kremer Dropped by Pirates. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dr-trip-says-parley-is-dead.html | Dr. Trip Says Parley Is Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/curb-on-narcotics-effective-tomorrow-promulgation-of-treaty-in-36.html | CURB ON NARCOTICS EFFECTIVE TOMORROW; Promulgation of Treaty in 36 Nations to Be Marked Here by Speeches. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/no-stoopnagle-divorce-too-early-to-talk-of-that-radio-star-says.html | NO STOOPNAGLE DIVORCE.; Too Early to Talk of That, Radio Star Says, Admitting Separation. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/sales-in-new-jersey-jersey-city-and-teaneck-houses-change-hands.html | SALES IN NEW JERSEY.; Jersey City and Teaneck Houses Change Hands. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/note-from-factor-links-capone-gang-message-found-in-oklahoma-says.html | NOTE FROM 'FACTOR' LINKS CAPONE GANG; Message Found in Oklahoma Says He Is Being Taken to Cuba -- British Consul Acts. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/architects-named-by-city-park-group-new-advisory-board-to-study.html | ARCHITECTS NAMED BY CITY PARK GROUP; New Advisory Board to Study Projects to Be Financed Through Federal Aid. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/radio-performs-again.html | Radio Performs Again. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/miss-hicks-wins-trophy-by-5-shots-cards-249-for-54-holes-to-take.html | MISS HICKS WINS TROPHY BY 5 SHOTS; Cards 249 for 54 Holes to Take Prize, Donated by Mrs. Federman, at Sands Point. MISS KNAPP IS RUNNER-UP Ties Count at 13th, but Falters at the 15th -- Victor Repeats Triumph of 1932. | True | By William D. Richardson.special To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/the-commodity-dollar.html | The Commodity Dollar. | True | SCHUYLER BROUGHTON. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/jersey-banks-to-merge-five-closed-bergen-county-insti-tutions.html | JERSEY BANKS TO MERGE.; Five Closed Bergen County Insti- tutions Accept Treasury Plan. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/commissions.html | Commissions. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/kamrath-and-mako-gain-collegians-reach-semifinals-in-national-clay.html | KAMRATH AND MAKO GAIN.; Collegians Reach Semi-Finals In National Clay Court Tennis. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fliers-giva-farley-haitian-mall.html | Fliers Giva Farley Haitian Mall. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/monel-is-victor-at-arlington-park-favorites-scores-easily-at-mile.html | MONEL IS VICTOR AT ARLINGTON PARK; Favorites Scores Easily at Mile, Making All the Pace From Rise of Barrier. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/38577000-in-bonds-marketed-in-week-most-of-the-amount-accounted-for.html | $38,577,000 IN BONDS MARKETED IN WEEK; Most of the Amount Accounted for by the Intermediate Bank Flotation. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/harriman-called-mentally-unfit-s-unable-to-grasp-import-of-criminal.html | HARRIMAN CALLED MENTALLY UNFIT s; Unable to Grasp Import of Criminal Case, Dr. Jelliffe Tells Judge Caffey. BANKER SOBS IN COURT Dates Everything From Death of Son, Expert Says -- Jury Hearing Dropped. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/needle-trades.html | NEEDLE TRADES. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fish-union-head-held-skillen-released-in-5000-bail-charsed-with.html | FISH UNION HEAD HELD.; Skillen Released In $5,000 Bail Charsed With Coercion. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/elected-to-produce-exchange.html | Elected to Produce Exchange. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/aerial-advertising.html | Aerial Advertising. | True | W. WEBSTER. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/truce-area-compact-signed-by-chinese-okamura-sees-it-as-a-step-to.html | TRUCE AREA COMPACT SIGNED BY CHINESE; Okamura Sees It as a Step To- ward Better Relations With Japan and Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/four-are-arrested-as-counterfeit-ring-police-say-they-are-members.html | FOUR ARE ARRESTED AS COUNTERFEIT RING; Police Say They Are Members of Band That Has Flooded East With Fake Banknotes. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/copper-price-up-12-cent-lead-and-zinc-also-advanced-in-domestic.html | COPPER PRICE UP 1/2 CENT.; Lead and Zinc Also Advanced in Domestic Markets. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/appreciation-reserves.html | Appreciation Reserves. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/louis-ost.html | LOUIS OST. | True | Special to THB NEW YORK TJMBS, | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/railey-is-director-of-league-group-manager-of-byrd-flight-to-south.html | RAILEY IS DIRECTOR OF LEAGUE GROUP; Manager of Byrd Flight to South Pole Is Elected to Succeed P.C. Nash. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/bob-armstrong.html | BOB ARMSTRONG. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/soviet-famine-reported-refugee-to-finland-say-many-are-dying-in.html | SOVIET FAMINE REPORTED.; Refugee to Finland Say Many Are Dying in Northern Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/baltimore-bank-to-reopen.html | Baltimore Bank to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/machado-pledges-safety-of-his-foes-oppositionists-in-cuba-see-as.html | MACHADO PLEDGES SAFETY OF HIS FOES; Oppositionists in Cuba See As- surance as a Victory -- Oar Envoy Reports Peace Nearer. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/new-buying-power-urged-labor-says-production-is-out-pacing-wage.html | NEW BUYING POWER URGED.; Labor Says Production Is Out- pacing Wage Increases. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/years-first-call-on-national-banks-controller-oconner-asks-for.html | YEAR'S FIRST CALL ON NATIONAL BANKS; Controller O'Conner Asks for Reports at Close of Busi- ness June 30. 4,862 ARE DUE TO RESPOND Action Is Seen at Washington as Indicating Return to Normal Conditions. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/plans-25-homes-in-flushing.html | Plans 25 Homes in Flushing. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/gold-bloc-central-banks-seek-unity-today-will-plan-defense-of.html | Gold Bloc Central Banks Seek Unity Today; Will Plan Defense of Currencies in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/col-robins-back-from-russian-trip-dry-advocate-had-interview-with.html | COL. ROBINS BACK FROM RUSSIAN TRIP; Dry Advocate Had Interview With Stalin -- Favors Rec- ognition of Soviet. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fourier-dalbe-inventor-68-dies-native-of-london-he-devised.html | FOURIER D'ALBE, INVENTOR, 68, DIES; Native of London, He Devised .'Instrument to Enable Blind to 'Rea3' by Ear. WROTE WIDELY ON SCIENCE Author of Biography of Sir Wil- liam' Crookes and Treatise on Electron Theory. | True | Special Cable to THE NEW YORK TIMBB. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/farewell-to-man.html | Farewell to Man. | True | F.S.N. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dollar-continues-its-swift-decline-pound-advances-within-12c-of.html | DOLLAR CONTINUES ITS SWIFT DECLINE; Pound Advances Within 12c of Parity, Eases and Closes 6 1/2 c Up at $4.66 1/2. FRANC ENDS AT 5.49 CENTS Wide Swings in Quotations Indicate Nervousness Among Speculators. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/pro-and-con.html | Pro and Con. | True | W.E. MASON. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dip-in-orders-finds-trade-still-buoyant-holiday-reduced-total.html | DIP IN ORDERS FINDS TRADE STILL BUOYANT; Holiday Reduced Total Volume, but Recent Gains Were Held, Trade Review Says. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/12-alligator-eggs-laid-at-playland-rye-park-reptile-said-to-be-200.html | 12 ALLIGATOR EGGS LAID AT PLAYLAND; Rye Park Reptile Said to Be 200 Years Old -- Young to Be Hatched at Bronx Zoo. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/franklin-b-tillou.html | FRANKLIN B. TILLOU. | True | Special to THE NEW YOBS TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/french-bonds-soar-on-exchange-here-set-new-records-in-frenzy-of.html | French Bonds Soar on Exchange Here; Set New Records in Frenzy of Bidding | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/yorkshire-tarns-back-west-indies-eleven.html | Yorkshire Tarns Back West Indies Eleven | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/to-sue-william-powell-carole-lombard-goes-to-reno-cannot-agree-her.html | TO SUE WILLIAM POWELL.; Carole Lombard Goes to Reno -- Cannot Agree, Her Mother Says. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/300000-improvement-for-union-square-store.html | $300,000 Improvement For Union Square Store | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/g-c-fernandez-exporter-dead-head-of-american-exporters-group-widely.html | G. C. FERNANDEZ, EXPORTER, DEAD; Head of American Exporters' Group Widely Known Here and in Latin America. . | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/peter-t-lally.html | PETER T. LALLY. | True | Special to T-HK NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/us-steel-preferred.html | U.S. Steel Preferred. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/tilden-victor-in-pro-tennis.html | Tilden Victor in Pro Tennis. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/roosevelt-assailed-in-france-on-parley-macdonald-also-is-criticized.html | ROOSEVELT ASSAILED IN FRANCE ON PARLEY; MacDonald Also Is Criticized as 'Traitor' to the Gold Standard Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/paymaster-robbed-of-1000.html | Paymaster Robbed of $1,000. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/altrusa-clubs-name-officers.html | Altrusa Clubs Name Officers. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/reich-ministers-inducted-schmitt-pledges-adjustment-to-world.html | REICH MINISTERS INDUCTED; Schmitt Pledges Adjustment to World Economic System. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/explains-dividends-tax-sunderland-says-those-paid-in-stock-are-not.html | EXPLAINS DIVIDENDS TAX.; Sunderland Says Those paid in Stock Are Not Subject to Levy. | True | Special to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/obrien-withholds-untermyer-note-declares-it-is-a-confidential.html | O'BRIEN WITHHOLDS UNTERMYER NOTE; Declares It Is 'a Confidential Communication Between the Attorney and Client.' THREE CONDITIONS IN IT Special Counsel on Transit Reserves Right to Quit if City Opposes His Views. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/france-is-worried-by-unrest-in-tunis-fear-is-voiced-the-land-will.html | FRANCE IS WORRIED BY UNREST IN TUNIS; Fear Is Voiced the Land Will End Allegiance Because of Its Economic Ills. WINE QUOTA IS ATTACKED Protectorate's Product Has Been Shut Out of France for a Period of Nine Months. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/statements-by-banks.html | STATEMENTS BY BANKS. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/ross-signs-to-box-canzoneri-again-champion-to-risk-title-he-won.html | ROSS SIGNS TO BOX CANZONERI AGAIN; Champion to Risk Title He Won Recently at Polo Grounds on Sept. 13. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/indian-98-dies-last-of-her-tribe-aunt-martha-mayne-only-fullblooded.html | INDIAN, 98, DIES; LAST OF HER TRIBE; Aunt Martha Mayne, Only Full-Blooded Poosepatuck, Took White Man's Faith. TAUGHT IT TO HER PEOPLE In Her Lifetime Wild Shore of Great South Bay Became a Populous Region. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/25-play-spaces-opened-whalen-appeals-for-funds-to-take-children-off.html | 25 PLAY SPACES OPENED.; Whalen Appeals for Funds to Take Children Off Streets. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/publishers-warn-on-textbook-sales-drop-despite-rise-in-college.html | PUBLISHERS WARN ON TEXTBOOK SALES; Drop Despite Rise in College Enrolment Held Menace to Scholarly Works. HARM TO EDUCATION SEEN Technical and Research Volumes Are Unprofitable, They Say, and School Buyers Pay Expense. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/yonkers-bank-using-plan-of-untermyer-depositors-of-the-closed-first.html | YONKERS BANK USING PLAN OF UNTERMYER; Depositors of the Closed First National Will Have Control of New Institution. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/steel.html | STEEL. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/file-50-securities-under-new-law-dealers-swamp-federal-trade-body.html | FILE 50 SECURITIES UNDER NEW LAW; Dealers Swamp Federal Trade Body on First Day, Reports Jamming Bane's Office. $75,000,000 IN ISSUES Mostly by Investment Trusts -- Many Err on Requirements, Some Forgetting Fees. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/800000000-issue-predicted-aug-15-experts-at-capitol-expect-tenyear.html | $800,000,000 ISSUE PREDICTED AUG. 15; Experts at Capitol Expect Ten-Year Federal Bonds to Carry 3 Per Cent Rate SECURITIES RISE AN AID Holders of 4 1/4 per cent 4th Liberties May Be Asked to Make an Exchange. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/sues-james-saulsbury-former-mrs-wylde-in-reno-ac-tion-charges.html | SUES JAMES SAULSBURY.; Former Mrs Wylde in Reno Ac- tion Charges Desertion. | True | Special to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/wheat-and-corn-lose-early-rise-decline-after-reaching-tops-for.html | WHEAT AND CORN LOSE EARLY RISE; Decline After Reaching Tops for Season -- Profit-Taking by Public Is Heavy. STERLING'S MOVES FELT Day's Losses: Wheat, 7/8 to 1 1/4 c; Corn, 1 5/8 to 2 1/8; Oats, 3/4 to 1 1/2; Barley, 1 to 1 1/8 -- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/english-net-team-score5-50-sweep-oxfordcambridge-squad-gains-lead.html | ENGLISH NET TEAM SCORE5 5-0 SWEEP; Oxford-Cambridge Squad Gains Lead Over Rockaway Hunting Club at Cedarhurst. NUTHALL LEADS THE WAY Subdues Parker in Straight Sets -- Young Upsets Watson -- Prince of Wales Cup at Stake. | True | By Allison Danzig.special To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/drug-institute.html | DRUG INSTITUTE. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/nazis-are-denounced-at-peace-congress-500-delegates-at-oxford-hear.html | NAZIS ARE DENOUNCED AT PEACE CONGRESS; 500 Delegates at Oxford Hear Dr. Breitscheid, Former Chief of the Social Democrats. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/swedish-horseman-dies-in-plane.html | Swedish Horseman Dies in Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/intrastate-freight-rates-continued.html | Intrastate Freight Rates Continued | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/steneck-jury-disagrees-falls-to-reach-verdict-against-banker-in-13.html | STENECK JURY DISAGREES.; Falls to Reach Verdict Against Banker In 13 Hours. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/hull-is-opposing-talk-of-dispersal-he-feels-scattering-of-the-dele.html | HULL IS OPPOSING TALK OF DISPERSAL; He Feels Scattering of the Dele- gates Would Make Their Reassembling Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cigar-and-stationery.html | CIGAR AND STATIONERY. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/harry-j-finebaum-engineer-is-dead-victim-of-accident-in-floridau.html | HARRY J. FINEBAUM, ENGINEER, IS DEAD; Victim of Accident in Floridau Was Specialist in Reinforced Concrete Construction. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/wins-geology-medal-french-mining-engineer-honored-by-society-at.html | WINS GEOLOGY MEDAL.; French Mining Engineer Honored by Society at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/buffalo-downs-newark-scores-second-victory-of-series-in-night-game.html | BUFFALO DOWNS NEWARK.; Scores Second Victory of Series in Night Game, 9 to 3. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dawn-start-fixed-by-italian-fliers-twentyfour-planes-prepare-to.html | DAWN START FIXED BY ITALIAN FLIERS; Twenty-four Planes Prepare to Leave Iceland When Weather Improves. CARTWRIGHT NEXT COAL General Balbo Finds Motors Are in Good Condition for 1,500-Mile Jump to Labrador. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/more-riches-taken-from-sunken-egypt-salvage-ship-artiglio-removes.html | MORE RICHES TAKEN FROM SUNKEN EGYPT; Salvage Ship Artiglio Removes 610 Bars of Silver and Five of Gold to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/weetamoe-scores-over-the-yanitie-seats-rival-on-corrected-time.html | WEETAMOE SCORES OVER THE YANITIE; Seats Rival on Corrected Time After Lambert Boat Is First in Eastern Y.C. Run. | True | Special to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/white-plains-invites-lehman.html | White Plains Invites Lehman. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/steel-report-awaited.html | Steel Report Awaited. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/city-sets-capital-outlay-tentative-budget-of-313683043-will-be-cut.html | CITY SETS CAPITAL OUTLAY.; Tentative Budget of $313,683,043 Will Be Cut, O'Brien Says | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/chicago-alimony-payments-rise.html | Chicago Alimony Payments Rise. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/quebec-to-drop-grand-juries.html | Quebec to Drop Grand Juries. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/speed-wage-codes-industry-is-told-johnson-warns-of-reaction-with.html | SPEED WAGE CODES, INDUSTRY IS TOLD; Johnson Warns of Reaction With Production Outrun- ning Buying Power. NOT UNIONIZING LABOR Organized or Unorganized Workers Will Get 'a Square Deal,' He Declares. SPEED WAGE CODES, INDUSTRY IS TOLD | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/the-presidents-ability.html | The President's Ability. | True | SULAMITH ISH-KISHOR. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/daughter-to-the-cg-goddards.html | Daughter to the C.G. Goddards. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/east-side-housing-not-for-the-poor-chrystieforsyth-plan-slum.html | EAST SIDE HOUSING NOT FOR THE POOR; Chrystie-Forsyth Plan 'Slum Clearance,' but Not 'Slum Relief,' Sloan Explains. ESTIMATE BOARD AGREES 'Hovel' Dwellers Must Move to Cheap Land for Decent Homes, Architect Says. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/miss-jean-donald-becomes-a-bride-she-s-wed-to-john-hedges-at.html | MISS JEAN DONALD -BECOMES A BRIDE; She 's Wed to John Hedges at Ceremony m Chapel of St. James Church. SISTER HER ATTENDANT Albert Kelsey Is Best Man for Bridegroom u Couple to Live In Beverly Hills, Cal. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/proctor-left-5836697-bulk-of-estate-in-stock-of-theatre-holding.html | PROCTOR LEFT $5,836,697.; Bulk of Estate in Stock of Theatre Holding Company. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/murial-vintschger-is-wed-in-maryland-oarnage-to-allison-laytham-in.html | MURIAL VINTSCHGER IS WED IN MARYLAND; o''/amfage to Allison Laytham in Elkton Last Monday Is Announced. | True | Special to THE HEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/to-plan-job-agency-chain-state-officials-will-confer-today-with.html | TO PLAN JOB AGENCY CHAIN; State Officials Will Confer Today With Federal Director. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/stocks-weak-in-berlin.html | Stocks Weak in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/slain-from-passing-auto-man-is-felled-by-volley-of-bullets-at-1st.html | SLAIN FROM PASSING AUTO.; Man Is Felled by Volley of Bullets at 1st Av. and 28th St. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/prof-moley-is-hopeful-in-ireland-he-forecasts-solid-achievements.html | PROF. MOLEY IS HOPEFUL.; In Ireland, He Forecasts 'Solid Achievements' for London Parley. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fugitive-pulled-into-sea-by-unattached-anchor.html | Fugitive Pulled Into Sea By Unattached Anchor | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/chainstore-sales-statements-for-june-and-other-periods-compared.html | CHAIN-STORE SALES.; Statements for June and Other Periods Compared With a Year Before. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/concert-is-given-at-southampton-large-audience-hears-cham-ber-music.html | CONCERT IS GIVEN AT SOUTHAMPTON; Large Audience Hears Cham- ber Music Program Presented at Four Fountains. MANY HOSTS AT DINNERS Mr. and Mrs. Goodhue Livingston and Mr. and Mrs. A.E. Boardman Among Those to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/gold-bloc-erects-defense-of-policy-prepares-joint-strategy-in.html | GOLD BLOC ERECTS DEFENSE OF POLICY; Prepares Joint Strategy in Conference, While Central Banks Aid Currencies. FEARS MONETARY DEBATE Dutch Suggest Acting Merely as Observers in Such Discussion -- French Minimize Trend. | True | By Harold Callender.wireless To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/white-sox-topple-athletics-9-to-1-bat-heavily-to-take-opener-of.html | WHITE SOX TOPPLE ATHLETICS, 9 TO 1; Bat Heavily to Take Opener of 5-Game Series as Durham Allows Only 6 Hits. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rockefeller-urged-as-fusion-candidate-his-humanitarian-work-would.html | ROCKEFELLER URGED AS FUSION CANDIDATE; His Humanitarian Work Would Make Him Strong Nominee, Ottinger Declares. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/chaco-fight-continues-bolivia-reports-clash-begun-on-july-4-is.html | CHACO FIGHT CONTINUES.; Bolivia Reports Clash Begun on July 4 Is Still Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rob-kentucky-bank-of-3500.html | Rob Kentucky Bank of $3,500. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/du-pont-company-raises-pay.html | Du Pont Company Raises Pay. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/miss-orcutt-golf-victor-cards-82-for-low-score-in-new-jersey-oneday.html | MISS ORCUTT GOLF VICTOR; Cards 82 for Low Score in New Jersey One-Day Play . | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mahoney-is-rfc-manager-here.html | Mahoney Is R.F.C. Manager Here. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/farm-value-rise-checks-liquidation-only-45000000-advanced-from.html | FARM VALUE RISE CHECKS LIQUIDATION; Only $45,000,000 Advanced From $2,000,000,000 Fed- eral Fund for Refinancing. MORTGAGEES WATCH TREND Morgenthau Notes Drop in Fore- closures as Insurance Companies and Others Await Developments. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/church-activities-of-interest-to-city-dr-he-fosdick-to-commute-from.html | CHURCH ACTIVITIES OF INTEREST TO CITY; Dr. H.E. Fosdick to Commute From Summer Home to Hold Sunday Morning Services. SEMINARY OPENS MONDAY Cardinal to Install Bishop Duffy in Syracuse -- School of Fun- damentalists to Open. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/publisher-named-library-trustee.html | Publisher Named Library Trustee. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/naval-orders-special-to-the-new-tork-times.html | Naval Orders.; Special to THE NEW TORK TIMES. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/service-for-exjustice-hoyer.html | Service for Ex-Justice Hoyer. | True | special to THE NBW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/guard-on-wheat-trading-chicago-board-orders-reports-on-net-long.html | GUARD ON WHEAT TRADING.; Chicago Board Orders Reports on Net Long Position. | True | Special to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/frigidaire-increased-sales-42-in-may-1000-dealers-and-salesmen-told.html | FRIGIDAIRE INCREASED SALES 42% IN MAY; 1,000 Dealers and Salesmen Told Efforts Will Be Backed by Newspaper Advertising. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/our-position-set-forth-memorandum-going-to-american-delegation-to.html | OUR POSITION SET FORTH; Memorandum Going to American Delegation to Guide Talks. STRATEGY BOARD CALLED IN Treasury, State Department Officials, Norman Davis and Baruch Aid President. PLAN FOLLOWS AIM HERE Actions for Domestic Recovery Defined as Conference Leans to Our Point of View. ROOSEVELT DRAFTS PARLEY MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/post-for-er-stettinius-appointed-aid-to-johnson-in-in-dustrial.html | POST FOR E.R. STETTINIUS.; Appointed Aid to Johnson In Industrial Recovery. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/court-weighs-camera-receiver.html | Court Weighs Camera Receiver. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/french-pass-wheat-bill.html | French Pass Wheat Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/n-e-a-heads-defeat-a-move-for-ouster-classroom-teachers-fail-to-bar.html | N. E. A. HEADS DEFEAT A MOVE FOR OUSTER; Classroom Teachers Fail to Bar Past Presidents and Others From Assembly. R. F. C. SCHOOL AID ASKED Closing Session Also Assails Politics in Appointments and High Tuition Charges. | True | By Eunice Barnard.special To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/ray-bolger-heads-bill-at-state.html | Ray Bolger Heads Bill at State. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/socialists-ousted-from-reich-diets-decree-abolishes-120-seats-in.html | SOCIALISTS OUSTED FROM REICH DIETS; Decree Abolishes 120 Seats in the Reichstag and More in Provincial Assemblies. THIRTY PHYSICIANS SEIZED Mostly Jews, They Are Accused of Treason and Conspiracy to Injure the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/woman-cashier-held-accused-of-stealing-1900-from-hotel-new-yorker.html | WOMAN CASHIER HELD.; Accused of Stealing $1,900 From Hotel New Yorker. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/says-mattern-will-fly-to-chicago.html | Says Mattern Will Fly to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dorothy-sierman-wed-west-hartford-ctrl-is-bride-of-dr-b-o-ribeiro-of.html | DOROTHY SIERMAN WED.; West Hartford Ctrl Is Bride of Dr. B. O. Ribeiro of Brazil, | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/state-banking-orders-department-announces-changes-in-new-york-city.html | STATE BANKING ORDERS.; Department Announces Changes in New York City Area. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/125-savings-banks-act-to-free-funds-get-150000000-aid-two.html | 125 SAVINGS BANKS ACT TO FREE FUNDS; GET $150,000,000 AID; Two Cooperative Companies Formed in State to Release Frozen Mortgages. TO END WITHDRAWAL BANS R. F. C. Grants Big Credit -- The Federal Reserve to Add $100,000,000 if Needed. 125 SAVINGS BANKS FORM 2 COMPANIES | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/trinidad-aids-storm-sufferers.html | Trinidad Aids Storm Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cleanup-campaign-begun.html | "Clean-Up Campaign" Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/french-ship-a-wreck-on-reef-off-tangier-the-nicholas-paquets-26-pas.html | FRENCH SHIP A WRECK ON REEF OFF TANGIER; The Nicholas Paquet's 26 Pas- sengers and 117 Members of Crew Saved in Lifeboats. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/no-time-for-experiments-recovery-it-is-held-should-proceed-along.html | NO TIME FOR EXPERIMENTS.; Recovery, It Is Held, Should Proceed Along Tried Course. | True | CHARLES SIGURD NORDLIE. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/nationalism-seen-as-shipping-peril-harvey-klemmer-stresses-need-for.html | NATIONALISM SEEN AS SHIPPING PERIL; Harvey Klemmer Stresses Need for Us to Develop Adequate Merchant Marine. HE URGES SUBSIDIES HERE Declares Nations Are Embarking on a Policy That Makes Pre- paredness Here Vital. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cotton-forwardings-index-continues-rise-gray-cloths-active-as.html | Cotton Forwardings Index Continues Rise; Gray Cloths Active as Prices Move Higher | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/soviet-recognition-seen-in-september-provisional-basis-discussed-in.html | SOVIET RECOGNITION SEEN IN SEPTEMBER; Provisional Basis Discussed in Capital Would Permit Us to Cancel Action. STUDY AWAITS DR. MOLEY Trade Investigation Says U.S. Has Lost 'Hundreds of Mil- lions' by Attitude. OUR RECOGNITION OF SOVIET LIKELY | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/withdraws-realty-from-market.html | Withdraws Realty From Market. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/philadelphia-tube-rental-raised.html | Philadelphia Tube Rental Raised. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fred-wiebking.html | FRED WIEBKING. | True | Special to THE NEW YORK TIMES. . | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cotton-crop-cuts-meet-resistance-less-than-2000000acre-reduction.html | COTTON CROP CUTS MEET RESISTANCE; Less Than 2,000,000-Acre Reduction Was Contracted Up to Thursday Evening. 10,000,000 IS THE COAL Completion Was Expected Today -- Higher Prices Make Farmers Reluctant to Sign. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/matterns-family-rejoices-at-news-jimmy-always-had-faculty-of-taking.html | MATTERN'S FAMILY REJOICES AT NEWS; 'Jimmy Always Had Faculty of Taking Care of Himself,' Says His Wife in Walla Walla. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/maud-morgan-off-for-a-spree-at-72-harpist-sailing-for-england.html | MAUD MORGAN OFF FOR A 'SPREE' AT 72; Harpist, Sailing for England, Declares She Is Weary of Being Chaperoned. PLANS LONG AUTO TOUR Says Most Appreciative Audience Now Are Turtles in Her Staten Island Garden. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/canada-to-control-news-on-radio.html | Canada to Control News on Radio. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/b-c-frith-78-dead-was-salt-merchant-funeral-is-held-in-brooklyn-for.html | B. C. FRITH, 78, DEAD; WAS SALT MERCHANT; Funeral Is Held in Brooklyn for Philanthropist and Noted Exporter of West Indies. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/estate-at-mt-kisco-is-scene-of-concert-500-hear-benefit-organ.html | ESTATE AT MT. KISCO IS SCENE OF CONCERT; 500 Hear Benefit Organ Recital on Terrace at Home of Mr. and Mrs. J.C. Baldwin Jr. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/two-races-spectacular.html | Two Races Spectacular. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/daughter-to-mrs-kimball-prince.html | Daughter to Mrs. Kimball Prince. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/activity-in-french-bonds.html | Activity in French Bonds. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/j-edelgrlassutannenbanm.html | j EdelgrlassuTannenbanm. | True | Special to THB NEW TOES Tons. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/credit-man-faces-bigamy-charge.html | Credit Man Faces Bigamy Charge. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/robert-l-cocks-retired-new-rochelle-banker-was-once-a-letter.html | ROBERT L. COCKS.; Retired New Rochelle Banker Was Once a Letter Carrier. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/act-not-a-union-charter-johnson-pledges-aid-to-labor-organized-or.html | ACT NOT A UNION CHARTER.; Johnson Pledges Aid to Labor, Organized or Not. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mortgage-bond-aid-asked-protective-group-seeks-large-loan-from-the.html | MORTGAGE BOND AID ASKED.; Protective Group Seeks Large Loan From the R.F.C. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/etnierufrost.html | EtnieruFrost. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/stock-brokers-lease-building.html | Stock Brokers Lease Building. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/seats-on-exchange-sold-membership-transfers-changes-in-firms.html | SEATS ON EXCHANGE SOLD.; Membership Transfers, Changes in Firms Announced. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/another-spanish-romance.html | Another Spanish Romance. | True | H.T.S. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/wool-prices-rise-again-manufacturing-position-called-sound.html | WOOL PRICES RISE AGAIN.; Manufacturing Position Called Sound -- Allotments Necessary. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/pension-plan-in-effect-chase-bank-provides-for-the-re-tirement-of.html | PENSION PLAN IN EFFECT.; Chase Bank Provides for the Re-tirement of Employes. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/red-sox-release-fothergill.html | Red Sox Release Fothergill. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/other-municipal-loans-ramsey-county-minn.html | OTHER MUNICIPAL LOANS.; Ramsey County, Minn. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/three-join-cotton-exchange.html | Three Join Cotton Exchange. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/lylmgubinwed-to-joseph-kugel-ceremony-performed-by-rev-i-h.html | LYLMGUBINWED TO JOSEPH KUGEL; Ceremony Performed by Rev. I. H. Levinthal at Home of , Bridegroom's Parents. SHE IS A LOS ANGELES GIRL Mr. Kugel Attended Yale and Harvard Law School and Is a Member of New York Bar. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/lumber-index-rises-highest-level-since-august-1931-backlog-best.html | LUMBER INDEX RISES.; Highest Level Since August, 1931 -- Backlog Best Since 1929. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/signs-michigan-pension-bill.html | Signs Michigan Pension Bill. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mattern-balked-twice-in-effort-crashed-last-summer-at-bori-sov.html | MATTERN BALKED TWICE IN EFFORT; Crashed Last Summer at Bori- sov, Russia, in World-Flight Attempt With Griffin. WAS DOGGED BY BAD LUCK Damaged Plane in Landing in Norway and Was 3 Times Forced Down in Siberia. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/flower-exhibition-opens-in-newport-mrs-hmck-twombly-wins-chief.html | FLOWER EXHIBITION OPENS IN NEWPORT; Mrs. H.McK. Twombly Wins Chief Award for Display of Alamanders. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/experts-see-loss-of-europes-trade-fear-stand-of-us-at-london-parley.html | EXPERTS SEE LOSS OF EUROPE'S TRADE; Fear Stand of U.S. at London Parley Will Unite Fifteen Nations Against Us. HUGE EXPORTS INVOLVED Buying Power of the Continental Countries Was $370,000,000 Last April. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rosenbergublock.html | RosenberguBlock. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/hitler-alters-aim-seeking-evolution-calls-halt-to-revolution-and.html | HITLER ALTERS AIM, SEEKING 'EVOLUTION'; Calls Halt to Revolution and Demands Creation of Jobs and Protection of Trade. ATTACKS VOTING SYSTEM Says Democracy's Last Traces in Local Government and Business Must Perish. HITLER ALTERS AIM, SEEKING EVOLUTION | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/commodity-seat-at-3950.html | Commodity Seat at $3,950. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/tokyo-orders-investigation.html | Tokyo Orders Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/plea-for-cleanliness.html | Plea for Cleanliness. | True | ABRAHAM MANDELL | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/newsprint.html | NEWSPRINT. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/big-tanks-and-guns-are-sought-by-japan-increase-in-size-allowed.html | BIG TANKS AND GUNS ARE SOUGHT BY JAPAN; Increase in Size Allowed Under British Asked in Amendment Put on File at Geneva. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mangin-to-play-randin-meets-cuban-today-in-semifinals-of-new-jersey.html | MANGIN TO PLAY RANDIN.; Meets Cuban Today in Semi-Finals of New Jersey Tournament. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rock-island-plans-for-reorganization-discussions-held-with-icc-and.html | ROCK ISLAND PLANS FOR REORGANIZATION; Discussions Held With I.C.C. and the Reconstruction Finance Corporation. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/wheat-at-london.html | WHEAT AT LONDON. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/reynolds-tobacco-sells-585000-shares-company-announces-disposal-of.html | REYNOLDS TOBACCO SELLS 585,000 SHARES; Company Announces Disposal of Its B Stock Held at End of Last Year. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/3-abducted-in-row-at-newark-factory-7-alleged-union-organizers-ar.html | 3 ABDUCTED IN ROW AT NEWARK FACTORY; 7 Alleged Union Organizers Ar- rested as Police Rescue Em- ployes of Leather Plant. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dix-and-wife-separate-actor-says-that-their-tastes-dif-fer-have-not.html | DIX AND WIFE SEPARATE.; Actor Says That Their Tastes Dif- fer -- Have Not Discussed Divorce. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/plot-to-get-ford-ridiculed-by-mott-general-motors-official-defends.html | 'PLOT TO GET FORD' RIDICULED BY MOTT; General Motors Official Defends Sale of His Bank Stock to Avoid Assessment. AWALT BARRED REOPENING D.N. Sweeny at Detroit Hear- ing Says Woodin Refused to Confer With Bankers. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/low-windowsills.html | Low Window-Sills. | True | ELI BENEDICT. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/700-sign-roosevelt-guest-book.html | 700 Sign Roosevelt Guest Book. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mrs-wolfgang-winter.html | MRS. WOLFGANG WINTER. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/post-glad-over-matterm-holder-of-world-flight-record-believes-plane.html | POST GLAD OVER MATTERM.; Holder of World Flight Record Believes Plane Must Have Failed. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/1abelb-bradley-engaged-to-marry-boston-girls-troth-to-count-franz.html | 1ABELB. BRADLEY ENGAGED TO MARRY; Boston Girl's Troth to Count Franz Colloredo-Mannsfeld Announced by Parents. BOTH OF NOTED ANCESTRY She Is Descendant of J. P. Bradley, Once Supreme Court Juristuo Fiance of owabian Familyi | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/edmondsusmith.html | EdmondsuSmith. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/talks-on-currency-to-go-on-in-parley-france-and-most-of-the-other.html | TALKS ON CURRENCY TO GO ON IN PARLEY; France and Most of the Other Continental Countries Lose Fight on Discussions. 25 NATIONS BACK SUBJECT Couzens Says Business of Conference Is to Act to Give Work to 30,000,000 Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/state-law-may-bar-industrial-act-pacts-lehman-seeks-advice-wants-to.html | STATE LAW MAY BAR INDUSTRIAL ACT PACTS; Lehman Seeks Advice -- Wants to Avoid Extra Session If Possible. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mrs-genevieve-lesan-is-engaged-to-marry-bridetobe-of-h-c-sanford.html | MRS. GENEVIEVE LESAN. IS ENGAGED TO MARRY; Bride-to-Be of H. C. Sanford Was Presented at the Court of St. James in}928. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/wl-wards-condition-improved.html | W.L. Ward's Condition Improved. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/lawyer-ordered-to-pay-29250-in-damages-for-allowing-innocent-client.html | Lawyer Ordered to Pay $29,250 in Damages For Allowing Innocent Client to Be Convicted | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/3-more-chinese-ships-are-reported-in-mutiny.html | 3 More Chinese Ships Are Reported in Mutiny | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/f-b-love-joy-dies-head-of-steel-firm-president-of-cambridge-mass.html | F. B. LOVE JOY DIES; HEAD OF STEEL FIRM; President of Cambridge (Mass.) Concern Was Fathef of Former Yale Football Star.- | True | Special lo THB NEW YORK TIMKS. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/1-13cent-rise-in-price-of-bread-forecast-bakers-head-denies-it-will.html | 1 1/3-Cent Rise in Price of Bread Forecast; Bakers' Head Denies It Will Go Up 3 Cents | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/love-pilots-sailor-safely-past-court-reefs-in-storm-blown-up-by-a.html | Love Pilots Sailor Safely Past Court Reefs In Storm Blown Up by a Mother-in-Law | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cement-prices-and-wages-up.html | Cement Prices and Wags Up. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/parley-may-drop-two-committees-those-on-commercial-policy-and.html | PARLEY MAY DROP TWO COMMITTEES; Those on Commercial Policy and Subsidies Are Facing Abandonment in London. 2 OTHERS APPEAR SAFE Discussions Are Likely to Go On as to Indirect Protection and Output Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/police-acts-cited-in-fur-union-inquiry-left-wing-leader-at-hearing.html | POLICE ACTS CITED IN FUR UNION INQUIRY; Left Wing Leader, at Hearing, Charges Patrolmen Aided Right Wing Rivals. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/many-open-homes-in-the-berkshires-the-r-jay-flicks-entertain-for-mr.html | MANY OPEN HOMES IN THE BERKSHIRES; The R. Jay Flicks Entertain for Mr. and Mrs. Reginald Rives and J.H. Holden at Lenox. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/basil-e-martin-artist-to-wed.html | Basil E. Martin, Artist, to Wed. | True | Special to THE NEW TOHK TniBS. I | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/holds-new-deal-is-like-salterism-mrs-mmullen-thinks-roosevelt.html | HOLDS 'NEW DEAL' IS LIKE 'SALTERISM'; Mrs. M'Mullen Thinks Roosevelt Proposals Parallel Proposals of English Economist. AN 'ECONOMIC REVOLUTION' Real Problem, She Tells Virginia Institute, Is Transition to Internationalism. | True | From a Staff Correspondent. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/defer-skyscraper-sale-auction-of-manhattan-towers-is-adjourned-to.html | DEFER SKYSCRAPER SALE.; Auction of Manhattan Towers Is Adjourned to Aug. 7. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/british-air-passengers-increased-100-in-1932.html | British Air Passengers Increased 100% in 1932 | True | By the Canadian Press. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/stocks-in-london-paris-and-berlin-british-prices-rise-sharply-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Rise Sharply in Heavy Buying on Overseas Orders. FRENCH LIST IRREGULAR Late Rally Cancels Part of Early Losses -- Bonds Still Firm In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/tc-du-pont-left-17520642-estate-new-york-state-to-receive-only.html | T.C. DU PONT LEFT $17,520,642 ESTATE; New York State to Receive Only $58,318 of Total Tax of $2,270,582. $10,067,525 GIFTS EXEMPT He Had $15,841,976 in Securities -- Frederick F. Proctor's Fortune. Appraised at $5,836,697. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/banks-urged-to-block-slumps.html | Banks Urged to Block Slumps | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/lumber-men-agree-to-preserve-forests-industry-will-include-in-code.html | LUMBER MEN AGREE TO PRESERVE FORESTS; Industry Will Include in Code a Pledge Against Exploitation Requested by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/places-order-for-4000000-cans.html | Places Order for 4,000,000 Cans. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/kingsley-school-burns-50000-blaze-sweeps-building-on-campus-at.html | KINGSLEY SCHOOL BURNS.; $50,000 Blaze Sweeps Building on Campus at Essex Fells. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rev-benjamin-t-trego.html | REV. BENJAMIN T. TREGO. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/1000-registered-at-fordham.html | 1,000 Registered at Fordham. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/many-firms-rent-larger-quarters-business-progression-reflect-ed-in.html | MANY FIRMS RENT LARGER QUARTERS; Business Progression Reflect- ed in Leases of Additional Commercial Space. CLOTHING HOUSES EXPAND Kimono Company Moving North on Broadway -- Film Producers in RKO Building. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mr-rogers-finds-we-win-at-golf-not-at-parleys.html | Mr. Rogers Finds We Win At Golf, Not at Parleys | True | WILL, ROGERS. | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/danger-point-seen-in-dollars-fall-gold-and-managed-currency.html | DANGER POINT SEEN IN DOLLAR'S FALL; Gold and Managed Currency Advocates in London Find Concord on Question. BOOM LIKENED TO 1929 Economists Feel That Further Drop Will Make Roosevelt's Task of Stopping It More Difficult. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/giants-bow-in-10th-to-the-cdbs-by-65-englishs-grounder-seeps-past.html | GIANTS BOW IN 10TH TO THE CDBS BY 6-5; English's Grounder Seeps Past Jackson With Bases Filled and Decides Game. KOENIG STARS FOR CHICAGO His Homer Scores 3 in Eighth to Tie Count -- Terrymen Get All Their Runs in Third. | True | By John Drebinger.special To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/may-shut-foests-because-of-fires-commissioner-osborne-warns-extreme.html | MAY SHUT FOESTS BECAUSE OF FIRES; Commissioner Osborne Warns Extreme Caution Must Be Used by the Public. 2,000 ACRES BURNED OVER Civilian Conservation Men Help Put Blaze in Altona Area Under Control. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/commodities-drop-after-early-gains-silver-coffee-rubber-copper.html | COMMODITIES DROP, AFTER EARLY GAINS; Silver, Coffee, Rubber, Copper, Hides, Silk, Wool Tops Up at Close. TRADING IS HEAVY HERE Several New High Levels Reached in Cash Prices, With Some Lower, Others Steady. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/vermont-blaze-gains-headway.html | Vermont Blaze Gains Headway. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/unemployed-decline-in-reich-and-britain-german-total-is-4856000.html | UNEMPLOYED DECLINE IN REICH AND BRITAIN; German Total Is 4,856,000 -- London Expects Its Report Will Show 100,000 Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/publicity-drive-planned-liberty-loan-expert-retained-by-industrial.html | PUBLICITY DRIVE PLANNED; Liberty Loan Expert Retained by Industrial Administration. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/royalist-is-distrustful-of-hungarian-premier.html | Royalist Is Distrustful Of Hungarian Premier | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/nicaragua-moves-offices.html | Nicaragua Moves Offices. | True | By Tropical Radio To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/hun-crew-loses-after-dead-heat-trails-london-eight-by-only-foot-in.html | HUN CREW LOSES AFTER DEAD HEAT; Trails London Eight by Only Foot in Rerow at Henley -- Both Races Thrilling. KENT GAINS SEMI-FINALS Beats Worcester College by More Than Four Lengths in Thames Cup Test. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/walkerudavls.html | WalkeruDavls. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/four-trusts-registered.html | Four Trusts Registered. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/miss-hofmeister-keeps-title.html | Miss Hofmeister Keeps Title. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fight-to-adjourn-revived-in-london-drop-in-dollar-causes-a-shift-in.html | FIGHT TO ADJOURN REVIVED IN LONDON; Drop in Dollar Causes a Shift in Sentiment Toward Gold Bloc at Conference. AMERICANS WIN A VICTORY But Monetary Committee's Vote to Continue Reveals Menace to U.S. Trade. FIGHT TO ADJOURN REVIVED IN LONDON | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/trust-merger-seen-near-kelly-says-countylawyars-deal-awaits.html | TRUST MERGER SEEN NEAR; Kelly Says County-Lawyars Deal Awaits Official Action. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/uniform-makers.html | UNIFORM MAKERS. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/member-of-the-institute.html | MEMBER OF THE INSTITUTE. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/income-of-att-shows-may-spurt-returns-from-operations-top-total-of.html | INCOME OF A.T.&T. SHOWS MAY SPURT; Returns From Operations Top Total of a Year Before First in Long Time. SLIGHT DROP IN GROSS Increase in Long-Distance Tele- phone Business Credited With the Improved Results. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/motor-car-deaths-decreased-in-1932-registration-area-had-26168-drop.html | MOTOR CAR DEATHS DECREASED IN 1932; Registration Area Had 26,168, Drop of 3,717 in Year -- New Figures Lower. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/stock-rights-granted-holders-of-equity-corporation-get-offer-from.html | STOCK RIGHTS GRANTED.; Holders of Equity Corporation Get Offer From Syndicate. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/charles-j-duveen-sued-ps-van-baarn-asks-62500-for-aid-to-antique.html | CHARLES J. DUVEEN SUED.; P.S. Van Baarn Asks $62,500 for Aid to Antique Business. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fb-noyes-honored-on-his-70th-birthday-associated-press-head-at-sum.html | F.B. NOYES HONORED ON HIS 70TH BIRTHDAY; Associated Press Head, at Sum- mer Home in Maine, Gets Many Messages. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/corwinfpalmer-educator-dies-former-school-superintendent-in-new.html | CORWINF.-PALMER, EDUCATOR, DIES; Former School Superintendent in New England Areas Was 85 Years Ofd. BEGAN CAREER IN OHIO Headed Schools in Andover, Mass., and St. Johnsbury, Vt., Before Joining Travel Agency. I | True | Special to TH1/2 NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/money-rates-harden-as-funds-flow-out-discounts-on-bankers-bills.html | Money Rates Harden as Funds Flow Out; Discounts on Bankers' Bills Advance | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/snags-in-coordination.html | SNAGS IN COORDINATION. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/currency-and-confidence-both-need-stabilizing-now-if-we-are-to-go.html | CURRENCY AND CONFIDENCE.; Both Need Stabilizing Now If We Are to Go Ahead. | True | GEORGE F. DOMINICK Jr. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fur-prices-rise-on-average-of-40-womens-coats-in-the-fall-are.html | FUR PRICES RISE ON AVERAGE OF 40%; Women's Coats in the Fall Are Expected to Be 25 to 100% Higher Than Last Year. INFLATION HELD FACTOR Decrease In the Dollar Abroad Said to Be Another -- Men's Wear, Too, Will Cost More. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cloudburst-flood-engulfs-thirteen-one-found-dead-12-missing-after.html | CLOUDBURST FLOOD ENGULFS THIRTEEN; One Found Dead, 12 Missing After Wall of Water Roars Down a Colorado Gorge. ANIMALS CARRIED AWAY Fisherman and Motorists Are Forced to Climb Mountainsides -- Many Cars Caught. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/stolen-boat-in-flames-beached.html | Stolen Boat In Flames, Beached. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/relief-is-halted-to-1000000-in-city-by-lack-of-funds-75000-in.html | RELIEF IS HALTED TO 1,000,000 IN CITY BY LACK OF FUNDS; 75,000 in Emergency Jobs Go Unpaid as Estimate Board Fails to Act. AID BONDS FAIL TO SELL State and Federal Advances Are Imperiled by Situation, Welfare Council Reports. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/yaleharvard-trackmen-face-british-team-today.html | Yale-Harvard Trackmen Face British Team Today | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/shute-examateur-star-won-notice-at-us-tourney-in-1923-wood.html | SHUTE EX-AMATEUR STAR.; Won Notice at U.S. Tourney in 1923, -- Wood College-Bred Pro. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/two-groups-seek-price-brothers-co-beaverbrook-said-to-have-left.html | TWO GROUPS SEEK PRICE BROTHERS CO.; Beaverbrook Said to Have Left Field to Duke-Mellon and Canadian Syndicates. BIDS ARE REPORTED MADE Bondholders of Dominion's Power and Newsprint Concern Meet to Discuss Plans. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/steel-production-best-in-two-years-2597517-tons-turned-out-in-june.html | STEEL PRODUCTION BEST IN TWO YEARS; 2,597,517 Tons Turned Out in June, With Plants Operating at 45.96 Per Cent. UPTURNS SHARP RECENTLY Total for Six Months Is Almost 1,300,000 Tons Above That in First Half of 1932. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/3-marks-friends-seized-in-a-raid-deny-knowledge-of-murder-but-opium.html | 3 MARKS FRIENDS SEIZED IN A RAID; Deny Knowledge of Murder, but Opium Pipes and Four Pistols Are Found in Flat. ALL GET OUT SOON ON BAIL Court Refuses to Free Bennett, Whom Police Say Waxey Gordon Hired to Stop Killings. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/opposes-change-in-jersey-rates.html | Opposes Change in Jersey Rates. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rural-school-aid-urged-report-to-nea-also-points-to-need-for.html | RURAL SCHOOL AID URGED.; Report to N.E.A. Also Points to Need for Recreation. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/seeks-new-rescue-craft-alexander-head-of-mattern-expe-dition-asks.html | SEEKS NEW RESCUE CRAFT.; Alexander, Head of Mattern Expe-dition, Asks Flying Boat for Work. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/waste-receptacles-needed.html | Waste Receptacles Needed. | True | CLEANUP. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/ferrets-assist-doctors-in-combating-influenza.html | Ferrets Assist Doctors In Combating Influenza | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rise-in-tickers-reflects-publics-market-interest.html | Rise in Tickers Reflects Public's Market Interest | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/railroad-holding-companies.html | Railroad Holding Companies. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/made-on-broadway-a-comedy-of-metropolitan-manners-at-the-rialto-its.html | "Made on Broadway," a Comedy of Metropolitan Manners, at the Rialto -- "It's Great to Be Alive." | True | A.D.S. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/forest-hazards.html | FOREST HAZARDS. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/herbert-l-flather-tool-manufacturer-wa-former-police-chief-of.html | HERBERT L FLATHER.; Tool Manufacturer Wa Former Police Chief of Nashua, 1M. H, | True | Special to THE NEW "XORK TIMKS. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/daladier-to-visit-mussolini-in-rome-french-premier-will-sign.html | DALADIER TO VISIT MUSSOLINI IN ROME; French Premier Will Sign Four-Power Pact July 24 and Seek to Settle Differences. HOPE TO UNITE 7 ALLIES Italy and France Will Prepare for Trade Accord Among Nations of Southeastern Europe. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERNEST FLAGG. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/increases-wages-of-5000.html | Increases Wages of 5,000. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/us-tennis-stock-drops-but-davis-cup-team-is-not-dis-couraged-over.html | U.S. TENNIS STOCK DROPS.; But Davis Cup Team Is Not Dis-couraged Over Vines Defeat. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mrs-fd-roosevelt-now-a-columnist-she-will-have-a-page-in-the-womans.html | MRS. F.D. ROOSEVELT NOW A COLUMNIST; She Will Have a Page in the Woman's Home Companion and Answer Questions. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/women-in-industry.html | Women in Industry. | True | MARIE S. WHITEHALL. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/tudersumasterson-i.html | t,udersuMasterson. i | True | Special to THE NEW TORS Tniu3. I | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/laiedersugates.html | laiedersuGates. | True | Special to THE NBW TOHK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/bank-clearings-up-sharply-in-june-23277361469-for-nation-164-above.html | BANK CLEARINGS UP SHARPLY IN JUNE; $23,277,361,469 for Nation, 16.4% Above May's and 6.2% Higher Than a Year Before. NEW YORK'S GAINS LARGER Figures of Financial Chronicle Seen as Reflecting Rise In Trade and Prices. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/400-recalled-to-reading-shops.html | 400 Recalled to Reading Shops. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mrs-george-j-burns.html | .MRS. .GEORGE J. BURNS. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/nash-resumes-common-dividend.html | Nash Resumes Common Dividend. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/americans-plan-labor-code.html | Americans Plan Labor Code. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/crews-explains-why-he-lost-job-obrien-told-him-politics-required.html | CREWS EXPLAINS WHY HE LOST JOB; O'Brien Told Him Politics Required Change, He Says in Resignation Letter. 'PROUD OF HIS RECORD Opens Office as Tax Consultant and Realty Expert -- Kracke Silent on Choice of Eilperln. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/garment-workers-threaten-a-strike-negotiations-in-cloak-trade-ended.html | GARMENT WORKERS THREATEN A STRIKE; Negotiations in Cloak Trade Ended After Deadlock Over Piecework. WEEKLY WAGE DEMANDED Union Also to Oppose Any Code Drafted Without its Aid and Leaders' Sanction. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/fight-tammany-on-radio-critics-plan-own-series-to-meet.html | FIGHT TAMMANY ON RADIO.; Critics Plan Own Series to Meet Administration Talks. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/susan-takes-rye-yacht-race.html | Susan Takes Rye Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/canal-landslide-starts-but-panama-traffic-is-not-inter-rupted.html | CANAL LANDSLIDE STARTS.; But Panama Traffic Is Not Inter-rupted -- Dredging Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/chiang-reports-victory-chinese-marshal-says-his-troops-killed-3000.html | CHIANG REPORTS VICTORY.; Chinese Marshal Says His Troops Killed 3,000 Communists. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/finds-bathing-at-croton-point-safe.html | Finds Bathing at Croton Point Safe. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/to-play-opposite-garbo-laurence-olivier-is-signed-by-cable-for.html | TO PLAY OPPOSITE GARBO.; Laurence Olivier Is Signed by Cable for 'Queen Christina.' | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dodgers-trounce-cardinals-by-104-carroll-credited-with-ninth.html | DODGERS TROUNCE CARDINALS BY 10-4; Carroll Credited With Ninth Victory of Year as Mates Unleash Vigorous Drive. CUCCINELLO GETS 3 HITS Four Runs In Ninth Cap Attack of Careymen -- Carleton, Vance and Halnes Hurl for St. Louis. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/gets-wards-island-post-dr-we-merriman-succeeds-furman-as-hospital.html | GETS WARD'S ISLAND POST.; Dr. W.E. Merriman Succeeds Furman as Hospital Head. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/marion-windisch-to-wed-sculptor-betrothed-to-alden-cody-bentley.html | MARION WINDISCH TO WED.; Sculptor Betrothed to Alden Cody Bentley, Lawyer. I | True | Special to THE KBW YORK TIMZB. I | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mrs-roosevelt-on-trip-motors-to-lake-george-and-goes-on-showboat.html | MRS. ROOSEVELT ON TRIP.; Motors to Lake George and Goes on Show-Boat Excursion. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/the-man-who-stood-up.html | The Man Who Stood Up. | True | Reg. U.S. Pat. Off.By John Kieran. ! | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cartels-and-syndicates-german-system-has-drawbacks-as-well-as.html | CARTELS AND SYNDICATES.; German System Has Drawbacks as Well as Advantages. | True | ARTHUR WIENER. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/italian-population-is-large.html | Italian Population Is Large. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/feinberg-annexes-junior-golf-title-dartmouth-student-sets-back.html | FEINBERG ANNEXES JUNIOR GOLF TITLE; Dartmouth Student Sets Back Colby, 8 and 6, in Final of Westchester Tourney. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/map-tennessee-project-valley-authority-members-in-knoxville-name-2.html | MAP TENNESSEE PROJECT.; Valley Authority Members, in Knoxville, Name 2 Aides. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/cotton-goes-down-after-an-upturn-profittaking-in-advance-of-todays.html | COTTON GOES DOWN AFTER AN UPTURN; Profit-Taking in Advance of Today's Acreage Report Weakens Quotations. LOSSES 1-5 TO 1/4 C A POUND Exports for Season Increase to Above 8,000,000 Bales, 65,000 More Than a Year Ago. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/druggists-draft-a-tentative-code-5-profit-54hour-week-and-pay-scale.html | DRUGGISTS DRAFT A TENTATIVE CODE; 5% Profit, 54-Hour Week and Pay Scale Starting at $12 Provided in Report. INSTITUTE ALSO ACTING Silverware Group Draws Up Rules -- Newsprint Makers to Meet in Boston Tuesday. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/gen-nolan-pays-call-visits-admiral-stirling-new-navy-district.html | GEN. NOLAN PAYS CALL; Visits Admiral Stirling, New Navy District Commandant. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/dinner-to-esther-leslie-brother-honors-her-and-fiance-capt-richard.html | DINNER TO ESTHER LESLIE; Brother Honors Her and Fiance, Capt. Richard F. Hennessy. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/kingubryce.html | King-uBryce. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/goebel-and-8-aides-get-prison-terms-leader-in-mail-fraud-plot.html | GOEBEL AND 8 AIDES GET PRISON TERMS; Leader in Mail Fraud Plot Sentenced to 5 Years and to Pay Fine of $41,000. SWINDLE CALLED 'ODIOUS' judge Warns Jury Against a Disagreement After 110-Day Trial In Federal Court. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/bow-bells-ring-again-famous-chimes-are-rededicated-by-archbishop-of.html | BOW BELLS RING AGAIN.; Famous Chimes Are Rededicated by Archbishop of Canterbury. | True | Wireless to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/george-shulbert-publisher-is-dead-retired-member-of-new-york-book.html | GEORGE S.HULBERT, PUBLISHER, IS DEAD; Retired Member of New York Book Firm Was 90uCivic Leader of East Orange. SPOKE FOR LINCOLN IN 1860 1 Serv"ed"on School Board 23 Years i uLed in Movement to Provide Adequate Playgrounds. | True | Special to THE NET*- YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/rockefeller-at-94-feels-better-than-ever-omits-message-to-public-on.html | Rockefeller at 94 Feels 'Better Than Ever'; Omits Message to Public on Birthday Eve | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/crude-oil-stocks-increased-in-may-rise-of-7000000-barrels-made.html | CRUDE OIL STOCKS INCREASED IN MAY; Rise of 7,000,000 Barrels Made Total 343,588,000 -- Output Was 84,747,000. GASOLINE YIELD AT 44% This Sets Year's High Mark-Domestic Demand Rose 6%, but Exports Declined Half. | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/sends-word-to-the-times-flier-in-message-from-anadyrsk-chukotka.html | SENDS WORD TO THE TIMES; Flier in Message From Anadyrsk, Chukotka, Gives No Details. MISSING FOR THREE WEEKS Airman Left Khabarovsk, Si- beria, for Nome on World Flight June 14. RESCUE IS EXPECTED SOON Coast Guard Cutter Near -- Americans Seek Sanction to Go to Him by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/lindbergh-plane-ready-he-supervises-installing-of-instru-ments-for.html | LINDBERGH PLANE READY.; He Supervises Installing of Instru- ments for Trip North. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 195285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/neal-mjckey-finn-29-ball-player-is-dead-2d-baseman-of-phillies-who.html | NEAL 'MJCKEY' FINN, 29, BALL PLAYER, IS DEAD; 2d Baseman of Phillies, Who Was Traded From Brooklyn, Dies After Ulcer Operation. | True | | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/mrs-d-f-minahan-sr-mother-of-former-representative-was-church.html | MRS. D. F. MINAHAN SR.; Mother of Former Representative Was Church Worker. | True | Special to THK NBW YORK TIMES. | C1B 195285 |
| 1933-07-08 | 1933-07-08 | https://www.nytimes.com/1933/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195285 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/treasury-refuses-detroit-bank-data-acheson-rejects-request-of.html | TREASURY REFUSES DETROIT BANK DATA; Acheson Rejects Request of Inquiry Judge There for Testimony by Officials. WOULD HAMPER SERVICE Treasury Holds Precedent Would Lead to 'Dissipation' of Staff Working on 2,000 Banks. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-marriage-scandal-marriage-in-gotham-by-ishbel-rosa-351-pp-new.html | A Marriage Scandal; MARRIAGE IN GOTHAM. By Ishbel Rosa. 351 pp. New York: Harper & Brothers. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/art-magazines.html | ART MAGAZINES | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/oxford-lives-a-dream.html | Oxford Lives a Dream | True | CHARLES MORGAN. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bolivians-repulse-offensive-in-chaco-turn-back-paraguayans-in.html | BOLIVIANS REPULSE OFFENSIVE IN CHACO; Turn Back Paraguayans in Hand-to-Hand Fighting Around Gondra. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/steel-gains-continue-operations-increase-in-cleveland-area.html | STEEL GAINS CONTINUE.; Operations Increase in Cleveland Area -- Pittsburgh Pay Up. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gets-799262-tax-refund-pan-american-petroleum-wins-credit-on-ship.html | GETS $799,262 TAX REFUND.; Pan American Petroleum Wins Credit on Ship Costs. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/in-the-classroom-and-on-the-campus-teachers-are-awakening-to-a-new.html | In the Classroom and on the Campus; Teachers Are Awakening to a New Sense of Their Responsibility as Citizens, Speeches at Their Chicago Convention Show. | True | By Eunice Barnard. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trade-pace-maintained-credit-men-report-many-groups-increased-sales.html | TRADE PACE MAINTAINED.; Credit Men Report Many Groups Increased Sales During Week. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dean-gets-100-back-by-blanking-dodgers.html | Dean Gets $100 Back By Blanking Dodgers | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-dawn-of-railroad-transformation-fast-trains-of-a-new-type-an.html | THE DAWN OF RAILROAD TRANSFORMATION; Fast Trains of a New Type an Answer to The Challenge of A Swifter Age THE DAWN OF A RAILROAD TRANSFORMATION Fast Trains of a Different Type Are Hailed as the Answer to the Challenge of a Swifter Age and of Rivalry on the Highway | True | By Waldemar Kaempffert | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-flying-marco-polo.html | A FLYING MARCO POLO. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/good-features-seen-in-currency-control-compensated-dollar-viewed-as.html | GOOD FEATURES SEEN IN CURRENCY CONTROL; Compensated Dollar Viewed as Vital Part of Our National Plan of Stabilization | True | HANS R.L. COHRSSEN. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/made-in-germany-and-austria-by-susan-smith-illustrations-by-fritz.html | MADE IN GERMANY AND AUSTRIA. By Susan Smith. Illustrations by Fritz Kredel. 75 pp. New York: Minton, Batch & Co. $1.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/salter-holds-conference-is-still-in-grave-danger-british-economist.html | Salter Holds Conference Is Still in Grave Danger; British Economist Says It Faces Final Failure Unless the 'Modest Technical Work' Now Continuing Can Be Greatly Expanded DANGER TO PARLEY IS SEEN CONTINUING | True | By Sir Arthur Salter, Member of the British Economic Advisory Council.copyright, 1933, By the North American Newspaper Alliance, Inc.by Sir Arthur Salter. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/programs-today-in-the-city-churches.html | Programs Today in the City Churches | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mcrae-wins-in-carolinas-golf.html | McRae Wins in Carolinas Golf. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lawyers-to-draft-code.html | Lawyers to Draft Code. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/french-ask-study-of-public-works-urge-special-subcommittee-be.html | FRENCH ASK STUDY OF PUBLIC WORKS; Urge Special Subcommittee Be Created in Economic Body of Conference. ROOSEVELT'S VIEW MET Move Regarded as Spur to Action to Reduce Unemployment and Increase World Buying. | True | By Harold Callender.special Cable To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/high-taxes-speed-kentucky-repeal-statewide-campaign-begins-as.html | HIGH TAXES SPEED KENTUCKY REPEAL; State-Wide Campaign Begins as Revenue Possibilities Are Stressed. GOVERNOR TAKES A HAND Writes to Senators and Representatives Suggesting a Special Session. HIGH TAXES SPEED KENTUCKY REPEAL | True | By Robert E. Dundon.editorial Correspondence, the New York Times.by Robert E. Dundon. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trail-blazer-in-courts-for-children-justice-hoyt-who-retires-after.html | TRAIL BLAZER IN COURTS FOR CHILDREN; Justice Hoyt, Who Retires After Twenty-five Years, Took The City's Delinquent Young From the Criminal Class A CHILDREN'S COURT PIONEER Justice Hoyt, Retiring After 25 Years, Took The City Child From the Criminal Class | True | By Mildred Adams | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cloudburst-toll-is-set-at-7-dead-3-bodies-recovered-in-colorado-and.html | CLOUDBURST TOLL IS SET AT 7 DEAD; 3 Bodies Recovered in Colorado and 4 Others Are Believed to Have Perished. LOSS PLACED AT MILLION Downpours Worked Damage in Five Sections of State -- Mountain Resort Is Devastated. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/oscar-j-lynch-prominent-advertising-man-in-stage-and-movie-fields.html | OSCAR J. LYNCH.; Prominent Advertising Man In Stage and Movie Fields. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/western-gold-the-canyon-trail-by-george-b-rodney-258-pp-new-york.html | Western Gold; THE CANYON TRAIL. By George B. Rodney. 258 pp. New York: Edward J. Clode. Inc. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jay-homer-brewster.html | JAY HOMER BREWSTER. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/prices-of-brass-products-rise.html | Prices of Brass Products Rise. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vermont-is-irked-by-bank-policy-state-claiming-best-record-of.html | VERMONT IS IRKED BY BANK POLICY; State Claiming Best Record of Country Protests Restrictions. OUTRAGE,' SAYS GOVERNOR Prefers Common Sense of Its Own Bankers to That of Men Dictating U.S. Policy. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-air-mark-set-by-miss-earhart-flies-here-from-coast-in-17-hours.html | NEW AIR MARK SET BY MISS EARHART; Flies Here From Coast in 17 Hours 7 1/2 Minutes, Cutting Own Time Nearly 2 Hours. FORCED OFF HER COURSE Loose Cockpit Hatch Compelled Her to Land in Texas After Holding it for 75 Miles. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bullion-output-up-in-canadian-mines-dome-reports-production-in.html | BULLION OUTPUT UP IN CANADIAN MINES; Dome Reports Production in Quarter at New Record -- Gain in June for Siscoe. GAS DISCOVERY IN QUEBEC Gold Deposit in Chibougamou -- -- Britain Took 3,228 Tons of Dominion's Copper In May. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/nitrate-parley-halts-delegates-to-ostend-session-will-seek-fuller.html | NITRATE PARLEY HALTS.; Delegates to Ostend Session Will Seek Fuller Instructions. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wolfesenter-gain-at-tennis.html | Wolfe-Senter Gain at Tennis. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cawse-wins-net-title-defeats-powelson-for-staten-island-south-shore.html | CAWSE WINS NET TITLE.; Defeats Powelson for Staten Island South Shore Crown. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/kansas-city-area-active-retail-and-wholesale-trade-hold-near-high.html | KANSAS CITY AREA ACTIVE.; Retail and Wholesale Trade Hold Near High June Levels. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/flying-clubs-subsidized.html | FLYING CLUBS SUBSIDIZED. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/driver-seized-in-jersey-bus-crash.html | Driver Seized in Jersey Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/kobertsudavis-.html | KobertsuDavis. . | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bike-stars-will-race-today.html | Bike Stars Will Race Today. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-yorkers-lease-tampa-times.html | New Yorkers Lease Tampa Times. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bishop-westenberger.html | BISHOP WESTENBERGER. | True | Special to THE NEW YORK TIMES | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wild-bill-murray-loses-leadership-political-star-is-setting-for.html | WILD BILL' MURRAY LOSES LEADERSHIP; Political Star Is Setting for Picturesque Governor of Oklahoma. LEGISLATURE IN REVOLT Ignores Orders of Man Who Year Ago Was Considered Presidential Possibility. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/building-decline-shown-by-records-city-construction-fell-off-by.html | BUILDING DECLINE SHOWN BY RECORDS; City Construction Fell Off by $99,000,000 in 1932 Over Previous Year. ALTERATIONS ALSO LESS J.H. Fink Presents Interesting Facts Regarding Dwelling Types in the City. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/commodity-seats-for-23-exchange-announces-new-list-of-members.html | COMMODITY SEATS FOR 23.; Exchange Announces New List of Members Elected. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/news-and-gossip-of-the-lane-called-broadway-mr-moses-now-plans-a.html | NEWS AND GOSSIP OF THE LANE CALLED BROADWAY; Mr. Moses Now Plans a Revue -- Clare Kummer Has Another New Play | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cleared-as-stowaways-two-americans-blame-farewell-party-for-trip-to.html | CLEARED AS STOWAWAYS.; Two Americans Blame Farewell Party for Trip to Southamnton. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/sugar-code-nearly-done-two-days-technical-work-still-needed-on.html | SUGAR CODE NEARLY DONE.; Two Days' Technical Work Still Needed on Complex Draft. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gen-balbo-delayed-at-icelandic-port-weather-over-greenland-and.html | GEN. BALBO DELAYED AT ICELANDIC PORT; Weather Over Greenland and Western Atlantic Too Bad for Flight to Labrador. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/inadequate-teaching-about-the-orient-a-danger-institute-official.html | Inadequate Teaching About the Orient A Danger, Institute Official Asserts | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/four-negro-prisoners-baptized-under-guard.html | Four Negro Prisoners Baptized Under Guard | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/history-meeting.html | HISTORY MEETING. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/housing-project-speeded-by-sloan-he-plans-to-ask-approval-from.html | HOUSING PROJECT SPEEDED BY SLOAN; He Plans to Ask Approval From State Board Tomorrow for Chrystie-Forsyth Work. CORPORATION IS FORMED Architect Retorts to Criticism on Rents -- Still Refuses to Reveal Backers. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-horace-p-shares-i.html | MRS. HORACE P. SHARES. i | True | Special to THB NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/actress-is-cleared-claire-ray-freed-after-turning-car-over-to-the.html | ACTRESS IS CLEARED.; Claire Ray Freed After Turning Car Over to the Police. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trends-in-parley-please-roosevelt-dollarsterling-alignment-is.html | TRENDS IN PARLEY PLEASE ROOSEVELT; Dollar-Sterling Alignment Is Expected as Basis for Favorable Results. AMERICAN POLICY INTACT Message by President Friday Gives Hull Material for New Statement of Our Program. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bitteruvail.html | BitteruVail. | True | -'al to THE NEW YORK Trass. I | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/speed-on-codes-vital-to-aid-buying-power-mr-kirstein-urges-fast.html | SPEED ON CODES VITAL TO AID BUYING POWER; Mr. Kirstein Urges Fast Action to Have Wages Rise -- Holds Trade Abuses Secondary. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wallace-clement-sabine-wallace-clement-sabine-by-willam-dana-orcutt.html | Wallace Clement Sabine; WALLACE CLEMENT SABINE. By Willam Dana Orcutt. 376 pp. Norwood, Mass.: The Plimpton Press. $5. | True | HENRY HART. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ends-his-life-by-poison-jv-conerty-found-dead-in-his-auto-at.html | ENDS HIS LIFE BY POISON.; J.V. Conerty Found Dead in His Auto at Woodmere, L.I. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/retailers-council-convenes-on-code-meets-here-wednesday-to-act-on.html | RETAILERS' COUNCIL CONVENES ON CODE; Meets Here Wednesday to Act on Trade Rules Drawn Up by Member Croups. UNIFIED PROPOSALS AIM Plan for National Recovery Board to Be Suggested to Enforce Distribution Standards. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vermonts-tennis.html | VERMONT'S TENNIS. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/death-penalty-revival-is-planned-in-austria.html | Death Penalty Revival Is Planned in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/microphone-presents.html | MICROPHONE PRESENTS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/an-american-comedy-of-the-grandiloquent-era-the-city-looking-glass.html | An American Comedy of the Grandiloquent Era; THE CITY LOOKING GLASS. A Philadelphia Comedy in five Acts. By Robert Montgomery Bird. Edited, with an introduction, by Arthur Hobson Quinn. 137 pp. New York: The Colophon. $7.50. | True | P.H. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/drink-and-gambling.html | Drink and Gambling. | True | LYNN C. LEACH, | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hardwood-upturn-boon-to-memphis-need-for-beer-cases-and-barrels.html | HARDWOOD UPTURN BOON TO MEMPHIS; Need for Beer Cases and Barrels Brings Life to Lumber Industry. EXPORT ODERS INCREASE Re-Eployment Results Where It Did Not for Flood Protection Project. | True | BY Thomas Fauntleroy.,editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/in-new-york.html | IN NEW YORK | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wilson-on-conferences.html | WILSON ON CONFERENCES. | True | By Bainbridge Colby. Former Secretary of State. Addressing the Chautauqua Convention. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/will-talk-on-colombian-market.html | Will Talk on Colombian Market. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/our-national-anthem.html | OUR NATIONAL ANTHEM | True | ALBERT S. BARD. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-busy-street-that-is-soochow-creek-on-its-twisting-waters-in.html | THE BUSY STREET THAT IS SOOCHOW CREEK; On Its Twisting Waters in Shanghai, Thousands of Families Live And Labor, Clinging to Customs That Their Forefathers Knew | True | By Hallett Abend | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/curtain-show-opens-tomorrow.html | Curtain Show Opens Tomorrow. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/russian-suffering-justified-by-reds-bolsheviki-assert-program-is.html | RUSSIAN SUFFERING JUSTIFIED BY REDS; Bolsheviki Assert Program Is Designed to Give a New Life to 'Forgotten Man.' FOREIGNERS ARE CRITICAL Experts Hold Soviet Leaders Could Gain More on Farms and in Industry by Less Haste. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/british-liberalism-shows-new-signs-of-life-protests-against.html | BRITISH LIBERALISM SHOWS NEW SIGNS OF LIFE; Protests Against Hitlerism and the Denial of Individual Rights on the Continent Indicate an Awakening of the Old Spirit | True | C.P. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-bank-law-aids-minority-holders-cumulative-voting-opens-way-for.html | NEW BANK LAW AIDS MINORITY HOLDERS; Cumulative Voting Opens Way for Many Changes Among Company Directors. HANDICAP SEEN ON PROXIES Management of Corporation Would Find It Hard to Defeat Small Share-Owner. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/visions-of-the-houses-of-the-future-architects-see-tremendous.html | VISIONS OF THE HOUSES OF THE FUTURE; Architects See Tremendous Changes Ahead, With Homes Designed for Happy Living Rather Than for Looks | True | By L.h. Robbins | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/infant-death-rate-rises-in-germany-league-group-holds-increase-of.html | INFANT DEATH RATE RISES IN GERMANY; League Group Holds Increase of 75% in 1932 Is Ominous Evidence of Conditions. DROP IN MARRIAGES NOTED All Countries Listed In Report Show Decline, but It Is Most Marked for Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-commodity-dollar.html | THE "COMMODITY DOLLAR." | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars In Repair. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/seybolduvon-der-groeben.html | SeybolduVon der Groeben. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trade-still-active-here-moderate-decline-last-week-due-in-part-to.html | TRADE STILL ACTIVE HERE.; Moderate Decline Last Week Due in Part to Holiday. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hurt-in-bakery-blast-employe-hurled-against-wall-apartment-tenants.html | HURT IN BAKERY BLAST.; Employe Hurled Against Wall -- Apartment Tenants Routed. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/connecticut-revises-its-auto-legislation.html | CONNECTICUT REVISES ITS AUTO LEGISLATION | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ill-children-need-beds-five-convalescent-homes-closed-for-lack-of.html | ILL CHILDREN NEED BEDS; Five Convalescent Homes Closed for Lack of Funds. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/impossible-isolation.html | IMPOSSIBLE ISOLATION. | True | By William E. Dodd, New Ambassador To Germany, In Press Statement Before Sailing For His Post. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/grain-stocks-higher-at-lakes.html | Grain Stocks Higher at Lakes. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/elks-to-meet-july-17-thousands-from-city-expected-to-attend.html | ELKS TO MEET JULY 17.; Thousands From City Expected to Attend Milwaukee Parley. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/de-haviland-wins-kings-cup-air-race-famous-aircraft-designer.html | DE HAVILAND WINS KING'S CUP AIR RACE; Famous Aircraft Designer Averages 139.14 Miles an Hour on Final Lap. ONLY ONE WOMAN FINISHES Mrs. A.S. Butler Is Sixth -- Lady Bailey and Stainforth, Noted Speed Pilot, Fail to Qualify. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/nationalism-held-a-breeder-of-war-dr-nathan-at-virginia-institute.html | NATIONALISM HELD A BREEDER OF WAR; Dr. Nathan at Virginia Institute Declares That Welfare of Nations Is Interdependent. CAPITAL MARKET IS CITED Former Adviser to Reich Urges Its Regulation to Avoid Overproduction. NATIONALISM HELD A BREEDER OF WAR | True | From a Staff Correspondent. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/albert-e-horton.html | ALBERT E. HORTON. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/moslems-in-egypt-drive-at-missions-campaign-against-christian.html | MOSLEMS IN EGYPT DRIVE AT MISSIONS; Campaign Against Christian Proselyting Is Put on Organized Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/two-designing-women-a-laughing-woman-by-carlos-keith-313-pp-new.html | Two Designing Women; A LAUGHING WOMAN. By Carlos Keith. 313 pp. New York: The Vanguard Press. $2.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/zitas-brother-spends-20-minutes-in-hungary.html | Zita's Brother Spends 20 Minutes in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/yanks-bow-again-to-the-tigers-52-drop-second-in-row-to-detroit-and.html | YANKS BOW AGAIN TO THE TIGERS, 5-2; Drop Second in Row to Detroit and Sink to 4 1/2 Games Behind the Senators. ALLEN ERRATIC ON MOUND Ruth, at Plate With Two Out and Two on Base in the Ninth, Flies to Centre. YANKS BOW AGAIN TO THE TIGERS, 5-2 ACTION DURING THE GAME BETWEEN THE TIGERS AND YANKEES. | True | By James P. Dawson.by James P. Dawson. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/broad-plan-urged-for-new-housing-joseph-platzker-outlines-procedure.html | BROAD PLAN URGED FOR NEW HOUSING; Joseph Platzker Outlines Procedure Before National Slum Conference. TIME RIPE FOR CHANGE' Needs of Lower East Side Explained to Delegates at Cleveland Meeting | True | By Joseph Platzker, Secretary, East Side Chamber of Commerce. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/little-clipperton-island-longdisputed-territory.html | LITTLE CLIPPERTON ISLAND LONG-DISPUTED TERRITORY | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/two-books-that-tell-the-story-of-the-womans-movement-angels-and.html | Two Books That Tell the Story of the Woman's Movement; ANGELS AND AMAZONS. A Hundred Years of American Women. By Inez Haynes Irwin. 531 pp. New York: Doubleday, Doran & Co., Inc. $2.50. WOMEN IN THE TWENTIETH CENTURY. A Study of Their Political, Social and Economic Activities. By Sophonisba P. Breckinridge. (A new volume in the Recent Social Trends Monographs). New York: McGraw-Hill Book Company, Inc. $4. American Feminism | True | By J. Donald Adams | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tax-held-12cent-a-pound-editor-advises-bakers-to-tell-customers-of.html | TAX HELD 1/2-CENT A POUND.; Editor Advises Bakers to Tell Customers of Levy. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/movie-technicians-quit-strike-in-columbia-studios-at-hollywood.html | MOVIE TECHNICIANS QUIT.; Strike In Columbia Studios at Hollywood Involves 800. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/palo-alto-meeting.html | PALO ALTO MEETING. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ship-ends-old-custom-last-hudson-bay-company-fur-carrier-leaves.html | SHIP ENDS OLD CUSTOM.; Last Hudson Bay Company Fur Carrier Leaves Britain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/his-own-brain-trust.html | HIS OWN BRAIN TRUST. | True | From The Springfield Republican. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-colophon-its-fourteenth-issue-the-colophon-a-book-collectors.html | The Colophon: Its Fourteenth Issue; THE COLOPHON. A Book Collectors' Quarterly. Part Fourteen. 96 pp. Illustrated. New York: The Colophon, Ltd. Annual subscription, $15. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/fete-at-bay-shore-threeday-benefit-to-be-held-at-the-brightwaters.html | FETE AT BAY SHORE.; Three-Day Benefit to Be Held at the Brightwaters Casino. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/one-dead-in-crash-of-armored-truck-driver-fatally-injured-when-he.html | ONE DEAD IN CRASH OF ARMORED TRUCK; Driver Fatally Injured When He Swerves in Vain Effort to Avoid Hitting Auto. WOMAN BYSTANDER HURT But Her Baby, Helper on Truck and Two in Other Car Are Unharmed. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dodgers-toppled-by-cardinals-10-singles-by-martin-frisch-and.html | DODGERS TOPPLED BY CARDINALS, 1-0; Singles by Martin, Frisch and Orsatti in Eighth Yield Only Run of Game. DEAN OUTPITCHES BENGE Brilliant Support Aids St. Louis Hurler, Catches by Medwick and Orsattl Featuring. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trading-with-russia.html | TRADING WITH RUSSIA. | True | From The Des Moines Register. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/shoe-output-gain-seen-years-total-expected-to-exceed-1932-by-about.html | SHOE OUTPUT GAIN SEEN.; Year's Total Expected to Exceed 1932 by About 9 Pep Cent. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/home-town-gets-aid-from-beggar-campette-premier-mendicant-of-quebec.html | HOME TOWN GETS AID FROM BEGGAR; Campette, Premier Mendicant of Quebec, Lends Money to His Birthplace. HAD A STYLISH WEDDING But Depression Hit Business When Philippe Trottier Killed Woman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/week-a-busy-one-in-local-market-deals-numerous-despite-the.html | WEEK A BUSY ONE IN LOCAL MARKET; Deals Numerous, Despite the Interruption of the National Holiday. BIG CONTRACTS CLOSED Manhattan Contributes a Large Share to Activity Embracing Entire Metropolitan Area. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/john-l-boyer.html | JOHN L. BOYER. | True | special to THE Nsw YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/thomas-alva-edison-the-youth-and-his-times-by-we-wise-252-pp.html | THOMAS ALVA EDISON. The Youth and His Times. By W.E. Wise. 252 pp. Chicago: Rand, McNally & Co. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bun-canubatson.html | Bun canuBatson. | True | I Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-wage-rises-granted-widely-bourne-mill-at-fall-river-makes-510.html | NEW WAGE RISES GRANTED WIDELY; Bourne Mill at Fall River Makes 5-10% Increase -- 12 1/2 Previously Allowed. 10% BY ALBANY CONCERN Bloomsburg, Pa., and New Orleans Plants Also Act -- Maryland Jobs and Payrolls Up. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/neckwear-inquiry-asked-union-urges-secretary-parkins-to-aid-workers.html | NECKWEAR INQUIRY ASKED.; Union Urges Secretary Parkins to Aid Workers in Industry. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/coal-plan-offered-to-employ-150000-wm-taylor-proposes-code-for.html | COAL PLAN OFFERED TO EMPLOY 150,000; Wm. Taylor Proposes Code for 30-Hour Week, $5 Wage and Government-Fixed Prices. WOULD BAR SOME MINES I.C.C. to Say Which Should Open -- Miner-Operator Conference Reports 'Real Progress.' | True | By Louis Stark.special To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/toronto-gold-shares-up-leading-issues-make-good-gains-after-easing.html | TORONTO GOLD SHARES UP; Leading Issues Make Good Gains After Easing a Week. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/secretary-and-champion-of-the-navy-swansons-purpose-is-to-keep-the.html | SECRETARY -- AND CHAMPION -- OF THE NAVY; Swanson's Purpose Is To Keep the Fleet At Parity Under The Treaty THE NAVY'S SECRETARY-CHAMPION | True | By Hanson W. Baldwin | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/andorra-18-pawn-in-europes-game-highway-through-tiny-state-between.html | ANDORRA 18 PAWN IN EUROPE'S GAME; Highway Through Tiny State Between France and Spain Opens It to Politics. REICH'S HAND ALSO SEEN Suspicions of Paris Were Aroused by Supposed Reich Move for Radio Station There. | True | By Lawrence Fernsworth.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/empire-state-building-proves-an-efficient-conductor-the-biggest.html | Empire State Building Proves an Efficient Conductor -- The Biggest Spectroscope | True | By Waldemar Kaempffert. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rye-fete-to-offer-aquatic-events-fashion-show-tea-dance-and-bridge.html | RYE FETE TO OFFER AQUATIC EVENTS; Fashion Show, Tea Dance and Bridge to Feature Benefit for Orphans' Home Friday. ENGAGED COUPLE HONORED Miss Virginia May Dillon and John F. Curry Jr. Are Dinner Guests at Westchester Club. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Tobdan. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/macdonald-wont-quit-his-daughter-asserts.html | MacDonald Won't Quit, His Daughter Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/indoor-modes-are-sophisticated-the-tea-gown-is-now-so-elegant-that.html | INDOOR MODES ARE SOPHISTICATED; The Tea Gown Is Now So Elegant That It Can Preside at Dinner -- Popular Tub Fabrics Are Used for Informal Negligees | True | By Virginia Pope. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-war-on-liquor-pledged-by-poling-christian-endeavor-does-not.html | NEW WAR ON LIQUOR PLEDGED BY POLING; Christian Endeavor Does Not Consent to Saloon's Return, He Tells Convention. REAFFIRMS PEACE STAND Society's 4,000,000 Members Back Disarmament Crusade, He Says at Milwaukee. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gains-by-eastern-life-insurance.html | Gains by Eastern Life Insurance. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/states-dry-law-defied-in-kansas-beer-although-illegal-is-available.html | STATES DRY LAW DEFIED IN KANSAS; Beer, Although Illegal, Is Available in Grocery Stores and Restaurants. FINES FAIL TO STOP SALES Nebraska Also Dispenses Brew Openly, Although Not Legal Till Aug. 10. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-school-for-actors.html | A SCHOOL FOR ACTORS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ickes-will-direct-works-program-secretary-of-interior-named-by.html | ICKES WILL DIRECT WORKS PROGRAM; Secretary of Interior Named by Roosevelt to Handle Federal Expenditures. TO KEEP CABINET POST He Will Also Have Authority in Allocation of $2,000,000,000 to States and Cities. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rev-g-e-talmage-to-wed-mrs-fathers-uuuuu-i-pastor-at-oyster-bay-of.html | REV. G. E. TALMAGE TO WED MRS. FATHERS; uuuuu I Pastor at Oyster Bay of Late Thzodore Roosevelt to Marry His Secretary, a Widow. | True | I Special to THE NEW YOHK TIMKS. I | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/approves-taxarrears-plan.html | Approves Tax-Arrears Plan. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/manning-asks-funds-for-cathedral-work-seeks-to-aid-needy-by-giving.html | MANNING ASKS FUNDS FOR CATHEDRAL WORK; Seeks to Aid Needy by Giving Part-Time Employment to Jobless Builders. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/16-bank-stocks-up-97-in-week.html | 16 Bank Stocks Up 9.7% In Week. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/alienugrant.html | AlienuGrant. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/argentina-has-heavy-snowfall.html | Argentina Has Heavy Snowfall. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/educational-producers.html | EDUCATIONAL "PRODUCERS." | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/sometime-by-robert-herrick-338-pp-new-york-farrar-rinehart-250.html | SOMETIME. By Robert Herrick. 338 pp. New York: farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mineral-land-maps-declared-obsolete-speaker-at-geology-meeting.html | MINERAL LAND MAPS DECLARED OBSOLETE; Speaker at Geology Meeting Urges Resurvey of the Earth's Resources. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/price-control-expected-pacts-to-maintain-levels-held-likely-under.html | PRICE CONTROL EXPECTED.; Pacts to Maintain Levels Held Likely Under New Law. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/weeping-swindler-held-tears-again-land-73yearold-confidence-man-in.html | WEEPING SWINDLER HELD.; Tears Again Land 73-Year-Old Confidence Man in Line-Up. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/delaware-woman-heads-democrats-mrs-bodziaks-success-in-recent.html | DELAWARE WOMAN HEADS DEMOCRATS; Mrs. Bodziak's Success in Recent Wilmington Fight Gives Her State Prestige. FIRST OF SEX TO HOLD JOB Believes Women More Sincere and Altruistic in Politics Than Men. | True | By William J. Robertson. Special Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/college-asks-for-books-heavy-demands-on-library-bring-appeal-from.html | COLLEGE ASKS, FOR BOOKS.; Heavy Demands on Library Bring Appeal From Clemson. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mangin-conquers-randin-at-tennis-newark-ace-scores-62-60-to-reach.html | MANGIN CONQUERS RANDIN AT TENNIS; Newark Ace Scores, 6-2, 6-0, to Reach Final of New Jersey State Play. BOWMAN BEATS NODARSE Triumphs in Hard-Fought Battle, 6-3, 5-7, 6-3 -- Beaten Cubans Gain Final of Doubles. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hurricahe-sweeps-mexico-gulf-coast-loss-of-life-and-heavy-property.html | HURRICAHE SWEEPS MEXICO GULF COAST; Loss of Life and Heavy Property Damage Reported in State of Tamaulipas. WHOLE TOWNS WIPED OUT Troops Patrol Cludad Victoria -- Large Areas Isolated-Crops and Live Stock Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/two-guard-units-go-to-camp-smith-today-infantry-regiments-from.html | TWO GUARD UNITS GO TO CAMP SMITH TODAY; Infantry Regiments From Brooklyn and Manhattan Start Summer Training. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/an-economist-turns-biographer-john-maynard-keyness-incisive-and.html | An Economist Turns Biographer; John Maynard Keynes's Incisive and Original Studies of Leaders in His Own Profession and in the Field of Politics ESSAYS IN BIOGRAPHY. By John Maynard Keynes. 318 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Louis Rich | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/prince-charming-ii-wins-hunter-title-warfield-star-beats-chamik.html | PRINCE CHARMING II WINS HUNTER TITLE; Warfield Star Beats Chamik, Stablemate, With Question Mark Next, at Darien. GIMBEL ENTRIES PREVAIL Trolly and His Elegance Capture First Two Places in Ladies' Hunter Division. | True | By Henry R. Ilsley.special To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/pact-is-hailed-in-germany.html | Pact Is Hailed In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-stadium-concert-brahmss-fourth-symphony-is-played-for-4000-by.html | THE STADIUM CONCERT.; Brahms's Fourth Symphony Is Played for 4,000 by Philharmonic. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ballet-performances-for-the-stadium-concerts-outdoor-opera-other.html | Ballet Performances for the Stadium Concerts -- Outdoor Opera -- Other Items | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/expect-fall-buying-to-start-this-week-early-activity-to-reveal.html | EXPECT FALL BUYING TO START THIS WEEK; Early Activity to Reveal Gains, Resident Office Says -- Call for Summer Goods Ends. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/col-so-fuqua-sent-to-lisbon.html | Col. S.O. Fuqua Sent to Lisbon. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/canadian-car-loadings-drop.html | Canadian Car Loadings Drop. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hartman-tennis-victor-beats-redmer-60-60-in-manhattan-public-parks.html | HARTMAN TENNIS VICTOR.; Beats Redmer, 6-0, 6-0, in Manhattan Public Parks Tourney. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ancient-india-had-gold-coinage.html | Ancient India Had Gold Coinage. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/sodium-vapor-lamps-lights-now-used-on-roads-may-be-developed-for.html | SODIUM VAPOR LAMPS.; Lights Now Used on Roads May Be Developed for the Home. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/from-long-ago-to-now-an-arresting-perspective-of-graphic-art-at-the.html | FROM LONG AGO TO NOW; An Arresting Perspective of Graphic Art At the Century of Progress in Chicago | True | By Edward Alden Jewell. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hoover-expected-to-speak-today.html | Hoover Expected to Speak Today. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/parley-recess-urged-by-london-economist-paper-suggests-a-monetary.html | PARLEY RECESS URGED BY LONDON ECONOMIST; Paper Suggests a Monetary Policy for World Be Worked Out by Committees. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vatican-welcomes-reich-concordat-wins-several-advantages-not.html | VATICAN WELCOMES REICH CONCORDAT; Wins Several Advantages Not Enjoyed in Separate Pacts With German States. CATHOLIC POLITICS BARRED Holy See Makes Clear Communicant's Must, Not Form Parties -- Religious Gains Are Noted. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vegetable-supply-is-plentiful-here-little-fluctuation-in-prices-on.html | VEGETABLE SUPPLY IS PLENTIFUL HERE; Little Fluctuation in Prices on the Wholesale Market -- First Cobbler Potatoes Arrive. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rug-prices-to-advance-increase-averaging-15-per-cent-go-into-effect.html | RUG PRICES TO ADVANCE.; Increase, Averaging 15 Per Cent Go into Effect Wednesday. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/on-second-thought-bitter-moments-in-the-mayor-of-hell-the.html | ON SECOND THOUGHT; Bitter Moments in "The Mayor of Hell" -- The Harlow-Gable Situation | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-england-gain-wider-textile-demand-grows-and-shoe-trade-is.html | NEW ENGLAND GAIN WIDER.; Textile Demand Grows and Shoe Trade Is Active. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-henry-w-boettger.html | MRS. HENRY W. BOETTGER. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/area-report-by-states-number-of-acres-under-cultivation-on-july-1.html | AREA REPORT BY STATES.; Number of Acres Under Cultivation on July 1 Told. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dollarplus-wheat.html | DOLLAR-PLUS WHEAT. | True | From The Milwaukee Journal. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/us-tennis-pros-take-21-lead-in-germany.html | U.S. Tennis Pros Take 2-1 Lead in Germany | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/viscount-duncannon-a-newport-guest-son-of-governor-general-of.html | VISCOUNT DUNCANNON A NEWPORT GUEST; Son of Governor General of Canada Entertained by the Cornelias Vanderbilts. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rules-for-granite-adopted.html | Rules for Granite Adopted. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rice-cakes-and-roosters.html | RICE CAKES AND ROOSTERS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/electrical-group-will-draft-code-wholesale-jewelers-will-meet.html | ELECTRICAL GROUP WILL DRAFT CODE; Wholesale Jewelers Will Meet Tomorrow -- Druggists Back Policy of Their Institute. SASHWEIGHT MEN UNITE Union Official Attacks Delay in Submitting a Plan for Toy Industry. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/10000-at-columbia-for-summer-work-registration-only-10-under-last.html | 10,000 AT COLUMBIA FOR SUMMER WORK; Registration Only 10% Under Last Year's Total Cheers University Officials. 1,000 COURSES OFFERED Lectures and Religious Events Also Arranged -- Zona Gale Will Speak Tomorrow. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/36-concerns-file-for-new-issues-securities-act-proposals-so-far.html | 36 CONCERNS FILE FOR NEW ISSUES; Securities Act Proposals So Far Recorded Are Estimated Now at $64,522,000. TWO OF $10,000,000 EACH Jersey City and Boston Companies Lead in Amount, Based on Fees Paid for Registration. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/newsprint-trade-hopeful-in-canada-companies-stocks-rise-sharply-as.html | NEWSPRINT TRADE HOPEFUL IN CANADA; Companies' Stocks Rise Sharply as Pulp Cat-loadings Go Ahead of Last Year. LOOK TO OUR RECOVERY Advertising Cain Is a Factor -- Some Expect Government Aid by Us or Dominion. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/contracting-troubles-methods-suggested-to-eliminate-presentday.html | CONTRACTING TROUBLES.; Methods Suggested to Eliminate Present-Day Evils. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/e-0-schwitters-pastor-dies-at-51-i-succumbs-to-injuries-received.html | E. 0. SCHWITTERS, PASTOR, DIES AT 51; I Succumbs to Injuries Received While Helping Congregation to Build New Church. CARPENTER IN COLLEGE j i _____o_____ Earned Schooling Fees for 12 Years by Working at Tradeau Held High Presbyterian Post. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/importers-curb-activities-to-meet-currency-drop.html | Importers Curb Activities To Meet Currency Drop | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/quotation-marks-the-business-adventure.html | Quotation Marks; THE BUSINESS ADVENTURE. | True | By Donald R. Richbebg, Counsel, National Recovery Administration Addressing the Merchants Association. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/expect-ruling-on-gold-members-from-mining-areas-hope-for-easing-of.html | EXPECT RULING ON GOLD.; Members From Mining Areas Hope for Easing of Embargo. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/large-reception-at-southampton-mr-and-mrs-james-t-terry-entertain.html | LARGE RECEPTION AT SOUTHAMPTON; Mr. and Mrs. James T. Terry Entertain in Honor of Mr. and Mrs. G. D. Terry. C.T. RICHARDSONS HOSTS Have a Dinner and Bridge at Their 'Residence -- Mr. and Mrs. Harold S. Vaughan Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/french-mint-has-profit-despite-nations-deficit.html | French Mint Has Profit Despite Nation's Deficit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/french-set-fruit-quota.html | French Set Fruit Quota. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-shipping-head.html | NEW SHIPPING HEAD. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-revival.html | THE REVIVAL | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/many-irish-favor-roosevelt-policy-reformers-in-free-state-back-new.html | MANY IRISH FAVOR ROOSEVELT POLICY; Reformers in Free State Back New Currency Based on Economic Wealth. LAND BILL A SHARP ISSUE Opposition to de Valera Plan Seeks to Portray It as Threatening Farm Titles. | True | By Hugh Smith.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/essex-county-victor-gains-lawn-bowling-title-and-permanent.html | ESSEX COUNTY VICTOR.; Gains Lawn Bowling Title and Permanent Possession of Cup. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/van-klaveren-boxes-petrolle-this-week-pair-to-meet-as-welterweights.html | VAN KLAVEREN BOXES PETROLLE THIS WEEK; Pair to Meet as Welterweights Over 10 Rounds at Polo Grounds Wednesday. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jail-harlem-negroes-at-conservation-site-officials-send-34-others.html | JAIL HARLEM NEGROES AT CONSERVATION SITE; Officials Send 34 Others Home From Preston Forest Camp After Outbreak. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/fivecent-beer-for-illinoisans.html | Five-Cent Beer for Illinoisans. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/marines-traffic-system-is-dropped-by-managua.html | Marines' Traffic System Is Dropped by Managua | True | By Tropical Radio To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tyson-outboard-winner-drives-to-victory-three-times-in-regatta-at.html | TYSON OUTBOARD WINNER.; Drives to Victory Three Times in Regatta at Clementon, N.J. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/english-lawn-people-seven-by-seven-by-hans-duffy-275-pp-new-york.html | English Lawn People; SEVEN BY SEVEN. By Hans Duffy. 275 pp. New York: William Morrow & Co. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/price-succeeds-sharts.html | Price Succeeds Sharts. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/auto-sales-in-june-showed-big-gains-consnmers-took-more-than-in-any.html | AUTO SALES IN JUNE SHOWED BIG GAINS; Consnmers Took More Than in Any Month Since April, 1931, General Motors Reports. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/railroads-attack-competitive-waste-eastman-formerly-of-icc-heads.html | RAILROADS ATTACK COMPETITIVE WASTE; Eastman, Formerly of I.C.C., Heads Three Groups That Will Attempt Economies. MANY REFORMS PROBABLE Duplication of Facilities and Services Is One of Costly Items Aimed At. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-north-woods-an-adventure-story-for-boys-by-william-irving-177.html | THE NORTH WOODS. An Adventure Story for Boys. By William Irving. 177 pp. New York: G.P. Putnam's Sons. $1.75. | True | By Anne T. Eaton | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/nonaggression-pact-with-soviets-hailed-by-little-entente-as-locarno.html | Non-Aggression Pact With Soviets Hailed By Little Entente as 'Locarno of the East' | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bar-harbor-garden-club-to-visit-estates-thursday.html | BAR HARBOR; Garden Club to Visit Estates Thursday | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/leaders-in-realty-review-conditions-joseph-p-day-and-charles-f.html | LEADERS IN REALTY REVIEW CONDITIONS; Joseph P. Day and Charles F. Noyes Express Optimism for the Future. RECOVERY IN VALUES SEEN Long-Term Mortgages and Building Curtailment Regarded as Improvement Aids. LEADERS IN REALTY REVIEW CONDITIONS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/farm-mortgage-aid-soon-to-be-extended-morgenthau-satisfied-with.html | FARM MORTGAGE AID SOON TO BE EXTENDED; Morgenthau Satisfied With Results in Wisconsin Test, and Other States Will Share. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/steel-rail-order-from-brazil.html | Steel Rail Order From Brazil. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/contractor-found-dead-in-garage.html | Contractor Found Dead In Garage. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/amtorg-tax-case-seen-as-precedent-decision-viewed-as-presaging.html | AMTORG TAX CASE SEEN AS PRECEDENT; Decision Viewed as Presaging Changes in Law Dealing With Income Levies. BOARD'S FINDINGS UPSET Part of Corporation's Profits Accruing to Soviet Is Deducted as Expenses. AMTORG TAX CASE SEEN AS PRECEDENT | True | By Godfret N. Nelson.by Godfrey N. Nelson. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/freeforall-trot-to-peter-parole-bodenweisers-racer-steps-opening.html | FREE-FOR-ALL TROT TO PETER PAROLE; Bodenweiser's Racer Steps Opening Heat in the Fast Time of 2:12 1/4. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-cinema-in-paris-some-american-humor-fails-to-register-georges.html | THE CINEMA IN PARIS; Some American Humor Fails to Register -- Georges Milton a Popular Comedian | True | HERBERT L. MATTHEWS. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/denies-politics-in-relief-taylor-defends-administration-says-woman.html | DENIES POLITICS IN RELIEF.; Taylor Defends Administration -- Says Woman Was Not Ousted. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-new-food-and-drug-bill-its-provisions-and-purposes-the-measure.html | THE NEW FOOD AND DRUG BILL; ITS PROVISIONS AND PURPOSES; The Measure Which Goes Before the Next Congress Is Broader in Scope and Strikes at Many Abuses Which Have Grown Up | True | By W.g. Campbell, Chief of Federal Food and Drug Administration. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/farley-says-gifts-will-not-win-jobs-contributions-to-party-will-not.html | FARLEY SAYS GIFTS WILL NOT WIN JOBS; Contributions to Party Will Not Affect Patronage or Save Positions, He Warns. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/melville-heads-pro-body.html | Melville Heads Pro Body. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/swedish-currency-aims-at-price-rise-professor-cassel-in-stockholm.html | SWEDISH CURRENCY AIMS AT PRICE RISE; Professor Cassel in Stockholm Article Explains Plan of Stabilization There. CRUX IN BUYING POWER Domestic Level of the Kroner Is Managed by National Board, Aided by the Riksbank. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-regional-plan-from-plan-to-reality-a-report-of-four-years.html | The Regional Plan; FROM PLAN TO REALITY. A Report of Four Years' Progress on the Regional Development of New York and Its Environs, with a Program of Present Needs and Opportunities. By the Staff of the Regional Plan Association. Foreword by George McAneny. Illustrations, maps and diagrams. 142 pp. New York: Regional Plan Association, Inc. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/steel-output-at-65-youngstown-mills-to-hold-or-pass-level-this-week.html | STEEL OUTPUT AT 65%; Youngstown Mills to Hold or Pass Level This Week. | True | Special to THE NEW YORK Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/melinkovich-leaves-hospital.html | Melinkovich Leaves Hospital. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/changing-champions.html | Changing Champions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/small-boy-swimmers-find-nudist-colonies-a-boon.html | Small Boy Swimmers Find Nudist Colonies a Boon | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/browns-top-red-sox-41-score-first-three-runs-on-errors-muller-makes.html | BROWNS TOP RED SOX, 4-1.; Score First Three Runs on Errors -- Muller Makes Debut. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/crescents-on-top-117-down-montclair-ac-nine-in-athletic-league-game.html | CRESCENTS ON TOP, 11-7.; Down Montclair A.C. Nine in Athletic League Game. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/border-seizures-dropped-in-june.html | Border Seizures Dropped in June. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jersey-banks-to-reopen-release-of-5000000-expected-when-five.html | JERSEY BANKS TO REOPEN.; Release of $5,000,000 Expected When Five Institutions Merge. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gets-low-insurance-port-authority-building-is-lowest-rated-of-its.html | GETS LOW INSURANCE.; Port Authority Building Is Lowest Rated of its Type. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/saving-of-faces-is-seen-in-action-of-conference-decision-to.html | SAVING OF FACES IS SEEN IN ACTION OF CONFERENCE; Decision to Continue the Discussions Is Viewed as Scheme to Dodge Complete Failure MYSTERY OF MOLEY REMAINS Reason for Visit of Assistant Secretary of State Still Unexplained on Departure For This Country | True | By Arthur Krock. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/industrialists-resent-johnsons-warning-williamson-at-telegraph-key.html | Industrialists Resent Johnson's Warning -- Williamson at Telegraph Key -- "Last Bull Market" Seen. | True | By Eugene M. Lokey. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/assails-newton-d-baker-representative-sweeney-opens-fight-to-be.html | ASSAILS NEWTON D. BAKER.; Representative Sweeney Opens Fight to Be Cleveland Mayor. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/beer-hopes-rise-in-south-dakota-wet-ring-around-state-loss-of.html | BEER HOPES RISE IN SOUTH DAKOTA; Wet Ring Around State, Loss of Revenue Troubles Gov. Berry. GRASSHOPPERS AN AID Their Ravages and Drought Increase Requirements for Winter Relief. | True | By Paul G. Friggens.editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/george-h-woodson.html | GEORGE H. WOODSON. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/haitian-rule-praised-as-efficiency-test-author-of-history-of.html | HAITIAN RULE PRAISED AS EFFICIENCY TEST; Author of History of Republic, Back From Flight, Saw No Evidence of Old Autocracy. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/national-wealth-recent-shrinkage-attributed-chiefly-to-price.html | NATIONAL WEALTH.; Recent Shrinkage Attributed Chiefly to Price Decrease. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/divorces-barclay-artist-former-helene-marie-haskin-obtains-decree.html | DIVORCES BARCLAY, ARTIST; Former Helene Marie Haskin Obtains Decree at Los Angeles. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/stocks-up-in-year-by-23500000000-greater-part-of-the-advance-on.html | STOCKS UP IN YEAR BY $23,500,000,000; Greater Part of the Advance on Exchange Here Scored in Last Four Months. BACK TO LEVELS OF 1924 Wheat Shows Rise of 106% and Cotton 77% -- Gains in Business Indices. STOCKS UP IN YEAR BY $23,500,000,000 | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ask-roosevelt-aid-for-womens-jobs-national-womans-party-delegates.html | ASK ROOSEVELT AID FOR WOMEN'S JOBS; National Woman's Party Delegates Protest 'Wholesale Dismissals' From Service. URGE ECONOMIC EQUALITY Request President to Help Remove Discrimination in Laws -- Women Workers 'In Despair.' | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/full-moon-dance-held-300-attend-colorful-event-at-beach-club-in.html | FULL MOON DANCE HELD.; 300 Attend Colorful Event at Beach Club in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/kingdom-or-death-by-margery-allingham-298-pp-new-york-doubleday.html | KINGDOM or DEATH. By Margery Allingham. 298 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/party-dissolution-victory-for-hitler-centrists-and-bavarian.html | PARTY DISSOLUTION VICTORY FOR HITLER; Centrists and Bavarian Populists Were Last Important Opposition Groups. ABSORPTION IS DOUBTED Observers Believe Two Parties, Eliminated From Politics, Will Seek Other Useful Fields. PARTY DISSOLUTION VICTORY FOR HITLER | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/titanic-survivor-dies.html | Titanic Survivor Dies. | True | Special to THE NEW YORK TIMES. I | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/at-newport-vanderbilts-to-give-red-and-white-ball.html | AT NEWPORT; Vanderbilts to Give Red and White Ball | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/repeal-points-to-texas-candidates-campaign-brings-to-the-fore.html | REPEAL POINTS TO TEXAS CANDIDATES; Campaign Brings to the Fore Possible Nominees for Governorship. FERGUSON STORM CENTRE Breaks With Democratic Chairman but May Run for the Senate. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/clubs-will-seek-canoe-title-today-knickerbockers-to-risk-crown-in.html | CLUBS WILL SEEK CANOE TITLE TODAY; Knickerbockers to Risk Crown in New Jersey Regatta on Weequahic Park Lake. | True |  | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/english-players-clinch-net-series-oxfordcambridge-team-tops.html | ENGLISH PLAYERS CLINCH NET SERIES; Oxford-Cambridge Team Tops Rockaway Hunting Club in Six Doubles Matches. FRESHWATER DOES WELL Makes Good Impression in First Appearance -- Score Is Now 11 to 0, With 9 Contests Today. | True | By Allison Danzig.special To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/backs-canal-project-survey-urgs-deepening-of-the-chesapeake.html | BACKS CANAL PROJECT.; Survey Urges Deepening of the Chesapeake Waterway. | True |  | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/seeking-a-studio-job.html | SEEKING A STUDIO JOB | True |  | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dillingham-fails-7337703-in-best-producer-files-banksruptcy.html | DILLINGHAM FAILS; $7,337,703 IN BEST; Producer Files Banksruptcy Petition, Which Lists His Assets as $108,063. OWED HIS LATE PARTNERS Estates of A.L. Erlanger and Florenz Ziegfeld Are Among the Principal Creditors. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/scotlands-burglaries-mount.html | Scotland's Burglaries Mount. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hindenburgs-powers-under-the-third-reich-though-some-of-the.html | HINDENBURG'S POWERS UNDER THE THIRD REICH; Though Some of the President's Rights Have Been Curbed, He May Still Dismiss the Chancellor | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/westchester-surrogate-pays-tax.html | Westchester Surrogate Pays Tax. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/stratosphere-car-meets-human-test-settle-and-hide-report-no.html | STRATOSPHERE CAR MEETS HUMAN TEST; Settle and Hide Report No Discomfort After Eight Hours' Stay in the Metal Ball. BALLOON READY SOON It Is Being Assembled at Akron for Flight With Jean Piccard in Chicago This Month. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-rise-in-canada-in-trade-and-jobs-general-return-of-confidence.html | NEW RISE IN CANADA IN TRADE AND JOBS; General Return of Confidence Reported by Our Attache to Commerce Bureau. EMPLOYMENT IS UP 4% Stocks In Most Business Lines Are Low and Prices Increase Under Larger Fall Orders. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/reduction-in-the-cotton-acreage-planting-status-of-the-federal.html | Reduction in the Cotton Acreage Planting; Status of the Federal Campaign for Cuts | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/international-conferences.html | INTERNATIONAL CONFERENCES. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/phil-stongs-ribtickling-iowa-comedy-strangers-return-by-phil-stong.html | Phil Stong's Rib-Tickling Iowa Comedy; STRANGER'S RETURN. By Phil Stong. 252 pp. New York: Harcourt, Brace & Co. $2. | True | J.D.A. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/origin-of-golf.html | Origin of Golf. | True | EDITH SAN-DERS, New York. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mexico-rediscovers-aztec-literature-mexican-letter.html | Mexico Rediscovers Aztec Literature; Mexican Letter | True | FRANK C. HANIOHEN. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tenements-at-auction-east-side-parcels-in-jr-murphys-list-this-week.html | TENEMENTS AT AUCTION.; East Side Parcels in J.R. Murphy's List This Week. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trade-body-pushes-code-air-chamber-reorganized-with-leighton-rogers.html | TRADE BODY PUSHES CODE; Air Chamber Reorganized With Leighton Rogers In New Post | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/no-more-captures-sprint-at-latonia-gets-up-in-final-strides-to.html | NO MORE CAPTURES SPRINT AT LATONIA; Gets Up in Final Strides to Conquer Marooned in the Quickstep Handicap. SUPREME SWEET IS THIRD. Davison Entry Runs Six Furlongs In 1:11 4-5 and Returns $5.12 in the Mutuels. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/frenchuoverman.html | FrenchuOverman. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/silver-futures-and-wool-tops-advance-other-commodities-off-cash.html | Silver Futures and Wool Tops Advance, Other Commodities Off: Cash Prices Mixed | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/moffatt-triumphs-at-mineola-traps-wins-shootoff-for-scratch-cup-in.html | MOFFATT TRIUMPHS AT MINEOLA TRAPS; Wins Shoot-Off for Scratch Cup in Registered Event - - Cole Victor at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/miss-perkins-pleads-for-child-labor-act-code-restrictions-will-hold.html | MISS PERKINS PLEADS FOR CHILD LABOR ACT; Code Restrictions Will Hold Only Daring Emergency, She Warns at Wellesley. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/plants-famous-3500000-tampa-bay-hotel-leased-by-a-new-university-in.html | Plant's Famous $3,500,000 Tampa Bay Hotel Leased by a New University in Florida | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/harlem-drive-is-denied-bolan-office-asserts-no-order-to-stop-white.html | HARLEM DRIVE IS DENIED.; Bolan Office Asserts No Order to Stop White Men Has Been Given. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/normandy-observes-1000th-anniversary-celebration-at-coutances-will.html | NORMANDY OBSERVES 1,000TH ANNIVERSARY; Celebration at Coutances Will Be Repeated in Other Towns This Summer. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/barbizonplaza-auction-thirtysixstory-hotel-will-be-sold-on-friday.html | BARBIZON-PLAZA AUCTION.; Thirty-six-Story Hotel Will Be Sold on Friday. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/nazis-to-campaign-outside-germany-will-establish-propaganda-cells.html | NAZIS TO CAMPAIGN OUTSIDE GERMANY; Will Establish Propaganda Cells 'Overseas and Elsewhere to Make Friends.' | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/yorkshire-folk-carr-by-phylis-bentley-396-pp-new-york-the-macmillan.html | Yorkshire Folk; CARR. By Phylis Bentley. 396 pp. New York: The Macmillan Company. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-method-of-branding-curbs-cattle-thieves.html | New Method of Branding Curbs Cattle Thieves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/whitney-scores-in-mineola-pace-drives-calumet-calculation-to.html | WHITNEY SCORES IN MINEOLA PACE; Drives Calumet Calculation to Victory Over Hollyrood Knight in 3 Heats. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-hurd-favorite-will-seek-third-victory-in-griswold-cup-golf-play.html | MRS. HURD FAVORITE.; Will Seek Third Victory in Griswold Cup Golf Play. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/st-louis-upturn-grows-retail-trade-active-in-district-wholesale.html | ST. LOUIS UPTURN GROWS; Retail Trade Active in District, Wholesale Houses Busy. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dollar-continues-drop-off-against-all-leading-units-except-japanese.html | DOLLAR CONTINUES DROP.; Off Against All Leading Units Except Japanese. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/boy-tars-puzzled-by-stir-over-race-just-sailed-they-say-of-4000mile.html | BOY TARS PUZZLED BY STIR OVER RACE; 'Just Sailed,' They Say of 4,000-Mile Ocean Voyage in 26-Foot Sloop. ILL OF FEVER 15 DAYS Boat Drifted While Captain and Crew Lay Helpless -- Trip Cost $50. BOY TARS PUZZLED BY STIR OVER RACE | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lehman-asks-caution-with-fire-in-forests-osborne-says-wooded-areas.html | LEHMAN ASKS CAUTION WITH FIRE IN FORESTS; Osborne Says Wooded Areas Must Be Closed Unless the Drought Ends Soon. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/note-export-upturn-since-first-of-year-foreign-trade-councils.html | NOTE EXPORT UPTURN SINCE FIRST OF YEAR; Foreign Trade Council's Report Stresses First Gains Since Depression Started. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rustic-days-westport-to-be-host-to-club-women.html | RUSTIC DAYS; Westport to Be Host To Club Women | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/velshedas-trials-promote-cup-talk-probability-of-challenge-for.html | VELSHEDA'S TRIALS PROMOTE CUP TALK; Probability of Challenge for International Match Next Year Stronger Than Ever. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wheat-in-rise-ends-near-seasons-top-fears-of-another-hot-wave-in.html | WHEAT IN RISE ENDS NEAR SEASON'S TOP; Fears of Another Hot Wave in Northwest Result in Heavy Buying in Chicago. DAY'S GAINS 2 TO 2 1/4 CENTS Corn at Finish 1/4 c Up; Oats Add 1/4 to 3/8; Rye Rises 1 1/4 to 1 7/8 and Barley 1/8 to 3/4. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/1726-sail-on-liner-conte-di-savoia-has-record-list-thousands-unable.html | 1,726 SAIL ON LINER.; Conte di Savoia Has Record List -- Thousands Unable to Reach Pier | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lady-mary-scores-horse-show-sweep-tobeys-entry-wins-in-three-saddle.html | LADY MARY SCORES HORSE SHOW SWEEP; Tobey's Entry Wins in Three Saddle Classes at West-hampton Beach. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-work-amendment.html | A Work Amendment. | True | JACOB D. SINGER, | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/sales-in-southwest-rise-advance-in-nearly-all-lines-of.html | SALES IN SOUTHWEST RISE.; Advance in Nearly All Lines of Merchandising -- Construction Up. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-jacob-alschuler-uuuuuu-mother-of-federal-judge-and-of-exmayor.html | MRS. JACOB ALSCHULER.; uuuuuu Mother of Federal Judge and of Ex-Mayor Was 94. | True | Special to THZ NEW YORK TIMEB. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/russian-official-commits-suicide-act-of-na-skripnik-member-of-red.html | RUSSIAN OFFICIAL COMMITS SUICIDE; Act of N.A. Skripnik, Member of Red Central Committee, Is Called 'Cowardly.' SERVED IN THE UKRAINE He Was a Former Commissar of Education -- Communists Say He Betrayed Party. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/left-gains-marked-in-finnish-election-nazis-and-other-coloredshirt.html | LEFT GAINS MARKED IN FINNISH ELECTION; Nazis and Other Colored-Shirt Extremist Groups Get Few Seats in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/burned-to-death-in-car-elizabeth-business-man-crashes-into-a.html | BURNED TO DEATH IN CAR.; Elizabeth Business Man Crashes Into a Telegraph Pole. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jersey-city-beaten-10-dietrich-of-montreal-wins-pitching-duel-with.html | JERSEY CITY BEATEN, 1-0.; Dietrich of Montreal Wins Pitching Duel With Perkins. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/roads-order-seven-locomotives.html | Roads Order Seven Locomotives. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/roosevelt-weighs-forcing-of-codes-with-cummings-he-sails-down.html | ROOSEVELT WEIGHS FORCING OF CODES; With Cummings He Sails Down Potomac for Study of Legal Steps in Industry Plan. TWO COURSES CONSIDERED One Is Licensing, Other Use of Anti-Trust Curbs -- Work Speeded on Cotton Draft. ROOSEVELT WEIGHS FORCING OF CODES | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/harriman-examined-by-dr-ms-gregory-confidential-report-on-bankers.html | HARRIMAN EXAMINED BY DR. M.S. GREGORY; Confidential Report on Banker's Condition Made by the Alienist for Medalie. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/for-knowledge-seekers-a-selected-list-of-fifty-books-at-the-public.html | FOR KNOWLEDGE SEEKERS; A Selected List of Fifty Books at the Public Library for Dance Students | True | By John Martin. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-literary-expatriate-in-america-the-tragedy-of-henry-william.html | A Literary Expatriate in America; The Tragedy of Henry William Herbert, the Englishman Who Wrote the "Frank Forester" Books on American Field Sports FRANK FORESTER (Henry William Herbert. A Tragedy in Exile. By William Southworth Hunt. Illustrated. 128 pp. Newark: The Carteret Book Club. | True | By C.g. Poore | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/miss-ba1rd-betrothed-i-__-granddaughter-of-baldwin-works-owner-to.html | MISS BA1RD BETROTHED. i __ 'Granddaughter of Baldwin Works! Owner to Wed Thomas Graham. I | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/poorbox-thief-gets-7-months.html | Poor-Box Thief Gets 7 Months. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/veteran-aid-program-taken-to-roosevelt-douglas-and-hines-submit.html | VETERAN AID PROGRAM TAKEN TO ROOSEVELT; Douglas and Hines Submit Plan for Studying Benefits Under Revised Orders. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tennis-title-to-abrams-clinton-student-beats-jarvis-in-hudson-river.html | TENNIS TITLE TO ABRAMS.; Clinton Student Beats Jarvis in Hudson River Junior Final. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/william-nahar.html | WILLIAM NAHAR. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/spanish-farm-hands-may-strike.html | Spanish Farm Hands May Strike. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/railroad-reports.html | RAILROAD REPORTS. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/moravians-in-america-communal-pietism-among-early-american.html | Moravians in America; COMMUNAL PIETISM AMONG EARLY AMERICAN MORAVIANS. By Jacob John Sessler. Illustrated. 265 pp. New York: Henry Holt & Co. $3.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/patrick-shea.html | PATRICK SHEA. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/meteorite-in-a-river.html | Meteorite in a River. | True | A.M. ANDERSEN, Elmhurst, | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/old-indian-treaty-found.html | Old Indian Treaty Found. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cleveland-stock-trades-triple-as-prices-go-up.html | Cleveland Stock Trades Triple as Prices Go Up | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/women-are-busy-canning-in-texas-one-of-them-writes-of-food.html | Women Are Busy Canning in Texas; One of Them Writes of Food Preservation In Her State | True | LELA WILLSON BARRETT. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/broncobusting-in-calgary-thrills-of-wild-wests-ranching-life-to-be.html | BRONCO-BUSTING IN CALGARY; Thrills of Wild West's Ranching Life to Be Provided In Contests at Annual Stampede This Week | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/leaves-petroleum-institute.html | Leaves Petroleum Institute. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/royalty-not-robots-princess-alice-protests.html | Royalty 'Not Robots,' Princess Alice Protests | True | By the Canadian Press. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/to-discuss-russian-trade.html | To Discuss Russian Trade. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/costly-hitchhiking.html | Costly Hitch-Hiking. | True | -D.A., | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mouette-victor-in-race-on-sound-leads-12meter-craft-home-in-the.html | MOUETTE VICTOR IN RACE ON SOUND; Leads 12-Meter Craft Home in the 45th Annual Regatta of Indian Harbor Y.C. IN VAN FROM THE START Aileen First in Interclub Event -- Reveille and Pastime Are Among the Victors. | True | By James Robbins.special to The New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/our-makers-of-laws-their-traits-viewed-the-training-occupation.html | OUR MAKERS OF LAWS: THEIR TRAITS VIEWED; The Training, Occupation, Religion and Ages of the Nation's Legislators | True | By Roy V. Peel. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/false-noses-and-falsettos.html | FALSE NOSES AND FALSETTOS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rutgers-will-offer-courses-in-evening-college-subjects-to-be-given.html | RUTGERS WILL OFFER COURSES IN EVENING; College Subjects to Be Given to Prepare Needy Students for Degree Work. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/miss-muriel-lodge-wed-by-her-father-bridegrooms-parent-assists-at.html | MISS MURIEL LODGE WED BY HER FATHER; Bridegroom's Parent Assists at Marriage to Charles S. MacFarland Jr. TWO MATRONS OF HONOR Sisters of the Two Principals Are AttendantsuReception Follows Ceremony. | True | Special to THE New YORK fossa. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/carloadings-up-49-for-week-to-634074-bringing-index-to-65-against.html | Carloadings Up 4.9% for Week to 634,074, Bringing Index to 65, Against 49.9 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/daladier-pledges-a-balanced-budget-as-french-parliament-closes-it.html | DALADIER PLEDGES A BALANCED BUDGET; As French Parliament Closes It Is Told Needful Steps Will Be Taken in the Fall. PREMIER'S PROGRAM WINS He Is Left With Almost a Free Hand as to Foreign Trade and Monetary Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/roosevelts-message-on-repeal.html | Roosevelt's Message on Repeal | True | Special la THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/west-indies-scores-314-in-first-innings-headley-excels-with-66-runs.html | WEST INDIES SCORES 314 IN FIRST INNINGS; Headley Excels With 66 Runs as Cricket Match Opens Against Nottingham. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/warner-pro-at-moorhead.html | Warner Pro at Moorhead. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/anarchist-raiders-still-hinder-spain-building-workers-who-ignored.html | ANARCHIST RAIDERS STILL HINDER SPAIN; Building Workers Who Ignored Strike Call Are Bombed in Town Near Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/french-forecast-new-world-blocs-some-believe-the-dominions-of.html | FRENCH FORECAST NEW WORLD BLOCS; Some Believe the Dominions of Britain Will Incline More Toward the United States. UNSETTLEMENT DEPLORED But Certain Observers Think the Confusion Is Healthy Prelude to Progress. | True | By P.j. Philip.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/six-bills-offered-by-divorce-league-national-reform-group-seeks-to.html | SIX BILLS OFFERED BY DIVORCE LEAGUE; National Reform Group Seeks to Make Separation Easier, Marriage More Difficult. ALIMONY CHANGES ASKED Domestic Relations Court to Work for Reconciliation Is Viewed as Necessary. | True |  | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/miss-gladys-adams-wed-in-montclair-bride-of-john-m-croninu-sister-m.html | MISS GLADYS ADAMS WED IN MONTCLAIR; Bride of John M. Croninu Sister, Mrs. L. J. Aieta, Her Only Attendant. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lisbon-unrest-reported-london-hears-of-move-to-dissipate.html | LISBON UNREST REPORTED.; London Hears of Move to 'Dissipate Revolutionary Atmosphere.' | True |  | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/shriners-gather-at-atlantic-city-25000-expected-to-attend-annual.html | SHRINERS GATHER AT ATLANTIC CITY; 25,000 Expected to Attend Annual Frolic and Session of Imperial Council. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-prussian-eagle.html | THE PRUSSIAN EAGLE. | True | By Hermann Wilhelm Goering, Premier of Prussia, Announcing A Change In the Prussian Emblem. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/shute-is-hailed-as-real-champion-darwin-calls-new-british-open-king.html | SHUTE IS HAILED AS REAL CHAMPION; Darwin Calls New British Open King Worthy Successor to Famous Line. STEADINESS IS DECISIVE Victor's Consistency Prevails, Although He is Outdriven by Wood in Play-Off. | True | By Bernard Darwin.copyright, 1933, By Nana, Inc. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/talking-on-thin-air-piccard-plans-nationwide-broadcast-from-high.html | TALKING ON THIN AIR; Piccard Plans Nation-Wide Broadcast From High Altitude -- Experts to Study the Waves | True | By Orrin E. Dunlap Jr. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/buying-heavy-at-atlanta-auto-sales-jump-and-real-estate-is-active.html | BUYING HEAVY AT ATLANTA.; Auto Sales Jump and Real Estate Is Active. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/auto-sales-drive-starts-chrysler-corporation-to-open-75-schools-for.html | AUTO SALES DRIVE STARTS.; Chrysler Corporation to Open 75 Schools for Salesmen. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/utility-appeal-probable-staten-island-edison-may-ask-review-of.html | UTILITY APPEAL PROBABLE.; Staten Island Edison May Ask Review of Ruling on Bond Issue. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/arthur-j-browns-to-mark-jubilee-retired-clergyman-and-wife-will.html | ARTHUR J. BROWNS TO MARK JUBILEE; Retired Clergyman and Wife Will Celebrate 50th Wedding Anniversary Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/woman-dies-as-she-boards-ship.html | Woman Dies as She Boards Ship. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/foernerusurrough.html | FoerneruSurrough. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/harpoon-guns-used-to-kill-swordfish.html | HARPOON GUNS USED TO KILL SWORDFISH | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/objection-and-reproof.html | Objection and Reproof | True | JOHN LUXTON. Associate Director of the Henry George School of Social Science. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/james-q-darling.html | JAMES Q. DARLING. | True | Special to THE NEW YORK TIMES. | C1B 194792,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-lindberghs-bold-flying-partners-the-greenland-flight-to-explore.html | THE LINDBERGHS: BOLD FLYING PARTNERS; The Greenland Flight to Explore the Northern Route to Europe Will Be Hard Work, Not Play THE LINDBERGH PARTNERSHIP The Greenland Trip of the Flying Couple Is Undertaken as Work, Not as Play | True | By Russell Owen | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-ironclad-warship-the-introduction-of-the-ironclad-warship-by.html | The Ironclad Warship; THE INTRODUCTION OF THE IRONCLAD WARSHIP. By James Phinney Baxter, Associate Professor of History in Harvard University. 398 pp. Illustrated. Cambridge: Harvard University Press. $5. | True | HENRY E. ARMSTRONG. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/watt-defeats-rainville.html | Watt Defeats Rainville. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rothschild-vs-the-bank.html | ROTHSCHILD VS. THE BANK | True | ALLEN CARUTHERS. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/europes-royal-exiles-wait-and-wait-watching-from-afar-the-whirl-of.html | EUROPE'S ROYAL EXILES WAIT AND WAIT; Watching From Afar the Whirl of Political Affairs in Their Native Lands, the Former Monarchs Keep Up the Show EUROPE'S ROYAL EXILES WAIT | True | By Clair Price | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lloffmanuolsen.html | lloffmanuOlsen. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vanitie-scores-over-weetamoe-wins-by-four-minutes-on-corrected-time.html | VANITIE SCORES OVER WEETAMOE; Wins by Four Minutes on Corrected Time in Eastern Y.C. Run to Marblehead. ARMIDA CRUISING VICTOR Daiquiri Triumphs in Second Division, With Joan II One Minute Astern. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/long-island-adds-links-grand-central-parkway-and-extension-will.html | LONG ISLAND ADDS LINKS; Grand Central Parkway And Extension Will Speed Traffic | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/other-weddings.html | Other Weddings | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mcwilliams-georgia-golf-victor.html | McWilliams Georgia Golf Victor. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tennessee-voters-to-have-3-tickets-bishop-gailor-favors-repeal.html | TENNESSEE VOTERS TO HAVE 3 TICKETS; Bishop Gailor Favors Repeal -- Southern Baptists Leader Urges Church to Fight. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/java-after-dinner.html | Java After Dinner | True | By Brooks Atkinson. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lenox-arranges-its-horse-show.html | LENOX ARRANGES ITS HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/heavy-tragedy-thunder-without-rain-by-clifton-cuthbert-334-pp-new.html | Heavy Tragedy; THUNDER WITHOUT RAIN. By Clifton Cuthbert. 334 pp. New York: William Godwin, Inc. $2.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/optimistic-on-rise-in-the-bond-market-ae-ames-co-see-budget-outlook.html | OPTIMISTIC ON RISE IN THE BOND MARKET; A.E. Ames & Co. See Budget Outlook Brighter -- Absence of Inflation Noted. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/remodeled-suites-draw-new-tenants-high-occupancy-average-is.html | REMODELED SUITES DRAW NEW TENANTS; High Occupancy Average Is Reported for Carnegie Hall Apartments. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-device-logs-voyage-for-liner-washington-is-only-merchant-ship.html | NEW DEVICE LOGS VOYAGE FOR LINER; Washington Is Only Merchant Ship With Pitometer to Record Speed and Distance. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/factor-case-hoax-british-declare-crown-attorney-at-chicago-makes.html | FACTOR CASE HOAX, BRITISH DECLARE; Crown Attorney at Chicago Makes Charge, and Embassy Requests a Close Watch. MAY MOVE AGAINST BOND Kidnapping Victim Is Reported Found at Alice, Texas, but Sheriff Denies Knowledge. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bread-rises-bring-licensing-threat-peek-warns-whole-industry-will.html | BREAD RISES BRING LICENSING THREAT; Peek Warns Whole Industry Will Be Put Under Control if Profiteering Appears. WHEAT TAX IS IN EFFECT Wallace Recalls Bakers' Own Arguments That Grain Is Small Part of Bread Cost. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hartford-keeps-weather-station.html | Hartford Keeps Weather Station. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/goemboes-to-visit-vienna-hungarian-premier-to-talk-over-problems.html | GOEMBOES TO VISIT VIENNA; Hungarian Premier to Talk Over Problems With Dollfuss Today. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/from-the-west-coast-studios-announce-70000000-schedule-glacial.html | FROM THE WEST COAST; Studios Announce $70,000,000 Schedule -- Glacial Crash in "S.O.S. Iceberg" | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/advocating-beards.html | Advocating Beards. | True | -- INDIVIDUALIST, | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/irigoyen-memorial-is-planned.html | Irigoyen Memorial Is Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/many-entertain-at-east-hampton-mr-and-mrs-j-ob-haynes-dinner-hosts.html | MANY ENTERTAIN AT EAST HAMPTON; Mr. and Mrs. J. O'B. Haynes Dinner Hosts -- 300 at Maidstone Club's Beach Party. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/held-as-beer-law-violator.html | Held as Beer Law Violator. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vatican-and-reich-initial-concordat-von-papen-says-it-renders.html | VATICAN AND REICH INITIAL CONCORDAT; Von Papen Says It Renders Impossible a Conflict of the Church and State. HITLER PLEASED BY PACT Frees All Catholics Held as Political Offenders -- Sees 'Needed Peace' at Hand. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/building-increase-architectural-forum-sees-steady-improvement.html | BUILDING INCREASE.; Architectural Forum Sees Steady Improvement. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/control-of-industry.html | CONTROL OF INDUSTRY. | True | From The Chicago Tribune. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/warns-of-errors-under-trade-plan-mr-ingersoll-likens-recovery.html | WARNS OF ERRORS UNDER TRADE PLAN; Mr. Ingersoll Likens Recovery Project to British System, Which Broke Down. STARTED SOON AFTER WAR Of 120 Councils, Only 45 Are Now Operating -- Trouble With Labor Among Reasons for Failure. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/old-and-new-chiefs-in-clash-at-munich-first-public-dispute-of-the.html | OLD AND NEW CHIEFS IN CLASH AT MUNICH; First Public Dispute of the Kind Arises Over the Arrest of a Former Bavarian Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/4000-research-prizes-offered-for-study-of-hereditary-mental.html | $4,000 RESEARCH PRIZES.; Offered for Study of Hereditary Mental Diseases. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-roosevelt-swims-later-after-picnic-near-glens-falls-she-leaves.html | MRS. ROOSEVELT SWIMS.; Later, After Picnic Near Glens Falls, She Leaves for the North. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/european-starlings-spread-over-a-wide-american-area.html | EUROPEAN STARLINGS SPREAD OVER A WIDE AMERICAN AREA | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-foreigners-attitude.html | The Foreigner's Attitude. | True | H. BISSING, | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-indefinable-atom-science-abandons-picture-for-mathematical.html | THE INDEFINABLE ATOM.; Science Abandons Picture for Mathematical Formulae. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/clothing-topics-varied-mens-store-convention-in-august-to-consider.html | CLOTHING TOPICS VARIED.; Men's Store Convention in August to Consider 90 Questions. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/in-scarlet-and-plain-clothes-the-history-of-the-mounted-police-by-t.html | IN SCARLET AND PLAIN CLOTHES. The History of the Mounted Police. By T. Morris Longstreth. 365 pp. New York: The Macmillan Company. $1.75. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/long-island-road-work.html | Long Island Road Work. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hitlers-course-is-leading-to-a-new-lineup-in-europe-fearing.html | HITLER'S COURSE IS LEADING TO A NEW LINE-UP IN EUROPE; Fearing Aggression by Germany Unless They Present a United Front, Nations Once at Odds Are Developing Friendships | True | By Nicholas Roosevelt, Former Minister To Hungary, Recently Returned From Europe. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-chattanooga-bank-rfc-will-back-commercial-national-with.html | NEW CHATTANOOGA BANK.; R.F.C. Will Back Commercial National With Citizens' Aid. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/thomas-b-gresham.html | THOMAS B. GRESHAM. | True | Special to THS NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/schumannheink-to-sing-at-stadium-noted-contralto-to-be-soloist-at.html | SCHUMANN-HEINK TO SING AT STADIUM; Noted Contralto to Be Soloist at the Philharmonic Concert Next Sunday. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/urges-export-sale-of-excess-cotton-mr-lamport-holds-all-europe-is.html | URGES EXPORT SALE OF EXCESS COTTON; Mr. Lamport Holds All Europe Is Anxious to Start Buying American Piece Goods. BARTER DEALS CONSIDERED Special Agent for Farm Bureau Deplores Move Here to Curtail Planting of Cotton Acreage. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/brighter-outlook-seen-for-schools-emergency-commission-head-points.html | BRIGHTER OUTLOOK SEEN FOR SCHOOLS; Emergency Commission Head Points to Signs That Bad Days Are Over. NEW ROLE FOR EDUCATION Rapid Social Evolution, He Says, Calls for Preparing Citizens to Understand and Aid It. | True | By John K. Norton, Chairman Joint Commission On the Emergency In Education. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mackenzie-leads-in-outboard-races-holds-edge-over-straley-2065.html | MACKENZIE LEADS IN OUTBOARD RACES; Holds Edge Over Straley, 2,065 Points to 1,482, in State Title Regatta. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wagner-to-speak-on-mortgages.html | Wagner to Speak on Mortgages. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dickerson-carmel-victor-maynard-triumphs-with-own-bay-gelding-in.html | DICKERSON CARMEL VICTOR; Maynard Triumphs With Own Bay Gelding in Trot and Pace. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/weekly-index-advances-to-highest-level-in-three-years.html | Weekly Index Advances to Highest Level in Three Years | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/woman-held-in-crash-mrs-hc-courten-injured-is-accused-in-auto-death.html | WOMAN HELD IN CRASH.; Mrs. H.C. Courten, Injured, Is Accused in Auto Death. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/braves-win-in-9th-63-bunch-4-hits-with-pass-and-error-to-down-reds.html | BRAVES WIN IN 9TH, 6-3.; Bunch 4 Hits With Pass and Error to Down Reds. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mthonyhopedies-noted-for-novels-author-of-the-prisoner-of-zenda.html | MTHONYHOPEDIES; NOTED FOR NOVELS ]; Author of 'The Prisoner of Zenda* Dropped Surname of Hawkins in Writing. . ONCE LONDON BARRISTER ' Cave Up Law Career When His Romances of Mythical Kingdom Caught Fancy of Two Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/france-and-america.html | FRANCE AND AMERICA. | True | By Edouard Herriot. Former Premier of France, In An Editorial In L'Ere Nouvelle of Paris. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/giants-overcome-by-the-cubs-2-to-1-their-league-lead-reduced-to-4-1.html | GIANTS OVERCOME BY THE CUBS, 2 TO 1; Their League Lead Reduced to 4 1/2 Games by Second Defeat at Chicago. GIANTS OVERCOME BY CUBS AGAIN, 2-1 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/coast-guard-to-aid-mattern-mattern-crashed-located-on-july-5.html | Coast Guard to Aid Mattern.; MATTERN CRASHED; LOCATED ON JULY 5 MATTERN'S LANDING PLACE IN SIBERIA. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gold-bloc-adopts-limited-pool-plan-six-nations-reach-an-accord-to.html | GOLD BLOC ADOPTS LIMITED POOL PLAN; Six Nations Reach an Accord to Maintain the Standard in Face of Speculation. OTHER LANDS MAY JOIN ' About-Face' of British Comes In for Sharp Criticism by the Press in Paris. GOLD BLOC ADOPTS LIMITED POOL PLAN | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/athletics-score-then-lose-second-beat-white-sox-with-16-hits-in.html | ATHLETICS SCORE, THEN LOSE SECOND; Beat White Sox With 16 Hits in Opener, but Bow in Nightcap, 11 to 6. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/commodity-dollar-views-economists-differ-on-the-value-of-presidents.html | COMMODITY DOLLAR VIEWS.; Economists Differ on the Value of President's Proposal. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ft-washington-park-nears-completion-52acre-site-of-ft-tyron-where.html | FT. WASHINGTON PARK NEARS COMPLETION; 52-Acre Site of Ft. Tyron, Where Woman Was Wounded in Battle, Is Gift of Rockefeller. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/relief-pay-cut-taylor-blames-banks-in-crisis-work-reduced-to-nine.html | RELIEF PAY CUT; TAYLOR BLAMES BANKS IN CRISIS; Work Reduced to Nine Days a Month at $40.50 Instead of $45 for 75,000 on Rolls. BOARD ACTION CLOAKED 2-Minute Open Session After a Secret One -- Banks Scored for Failing to Buy Bonds. RELIEF PAY IS CUT IN CRISIS ON FUNDS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-modern-callisthenes-callisthenes-340-pp-london-selfridge-co.html | A Modern Callisthenes; CALLISTHENES. 340 pp. London: Selfridge & Co. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/securities-law-worries-bankers-underwriters-reluctant-to-assume.html | SECURITIES LAW WORRIES BANKERS; Underwriters Reluctant to Assume Obligations Imposed by Measure. LIABILITY CLAUSE DRASTIC Public Is Likely to View Sanction of a Flotation as an Approval by Commission. SECURITIES LAW WORRIES BANKERS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/debuchi-honored-at-chicago-fair-ambassador-reaffirms-friendship-of.html | DEBUCHI HONORED AT CHICAGO FAIR; Ambassador Reaffirms Friendship of His Country for the United States. JAPAN DAY CELEBRATED Diplomat Likens the Course of His Nation to That Advocated by George Washington. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/edmund-keans-dramatic-career-englands-most-stirring-tragic-actor-of.html | Edmund Kean's Dramatic Career; England's Most Stirring Tragic Actor of the Early Nineteenth Century In a Biography That Presents Him as the "Supermummer" EDMUND KEAN. by Harold Newcomb Hillebrand. 399 pp. Illustrated. New York: Columbia University Press, $5. | True | By H.i. Brock | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/spanish-war-men-meet-today.html | Spanish War Men Meet Today. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-mass-murderer-the-monster-of-dusseldorf-the-life-and-trial-of.html | A Mass Murderer; THE MONSTER OF DUSSELDORF. The Life and Trial of Peter Kurten. By Margaret Seaton Wagner. Illustrated. 248 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/major-crimes-here-drop-21-in-6-months-police-work-and-radio.html | Major Crimes Here Drop 21% In 6 Months; Police Work and Radio Credited By Bolan | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/south-california-sees-army-snub-holds-north-favored-in-alllocation.html | SOUTH CALIFORNIA SEES ARMY SNUB; Holds North Favored in Alllocation of Funds for Coast Defenses. GRAPE GROWERS FACE LOSS Market Conditions Chaotic and Price Stabilization and Curtailment Loom. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cleaning-up-east-side-streets.html | Cleaning Up East Side Streets. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/miss-m-v-morris-engaged-to-wed-new-york-girl-to-become-bride-of-c-w.html | MISS M. V. MORRIS ENGAGED TO WED; New York Girl to Become Bride of C. W. Childs of Philadelphia. SHE IS OF AN OLD FAMILY Lewis Morris, Signer of the Declaration, Was AncestoruHer Fiance Prominent as Debater. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-matter-of-reasoning.html | A Matter of Reasoning | True | PAUL KROUSE, Elizabeth, N.J. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/industrial-leaders-to-advise-boys-camp-educators-also-to-be-on.html | INDUSTRIAL LEADERS TO ADVISE BOYS CAMP; Educators Also to Be on Faculty of Stevens Summer Courses at Johnsonburg, N.J. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-reading-guide-what-books-shall-i-read-by-francis-kw-drury-an.html | A Reading Guide; WHAT BOOKS SHALL I READ! By Francis K.W. Drury. An Adaptation Revised and Enlarged for American Readers of "Books and Reading," by W.E. Simnett. 327 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/primate-of-spain-faces-a-hard-task-dr-goma-must-reorganize-church.html | PRIMATE OF SPAIN FACES A HARD TASK; Dr. Goma Must Reorganize Church on Republican Lines, While Uniting Catholics. STATE REMAINS FRIENDLY Situation Differs From That In Germany, Where All Opposing Regimes Are Crushed. | True | By Frank L. Kluckholn.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-homer-p-thompson.html | MRS. HOMER P. THOMPSON. | True | Special to THE New YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/reich-ship-lines-operate-at-loss-hamburgamerican-and-the-north.html | REICH SHIP LINES OPERATE AT LOSS; Hamburg-American and the North German Lloyd Tell of Fall in Pool's 1932 Earnings. LATTER'S INCOME GREATER Fast Liners Bremen and Europa Are Believed to Have Increased Lloyd Business. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/underwear-code-ready-draft-adopted-at-washington-will-go-to.html | UNDERWEAR CODE READY.; Draft Adopted at Washington Will Go to Manufacturers. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/beethoven-the-seeker-and-seer-cosmic-discrepancies-of-ninth.html | BEETHOVEN, THE SEEKER AND SEER; Cosmic Discrepancies of Ninth Symphony -- Fetishism and Appeals to Popular Taste -- Need of Unbiased Appraisals | True | By Olin Downes. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/12509000-bonds-called-for-july-redemptions-before-dates-of.html | $12,509,000 BONDS CALLED FOR JULY; Redemptions Before Dates of Maturities Compare With $25,941,000 Year Ago. FOREIGN PAYMENTS LEAD Retirements In Future Months Include Entire Issue of Canadian Notes. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/justifies-price-rises-cloak-director-holds-higher-costs-warrant.html | JUSTIFIES PRICE RISES.; Cloak Director Holds Higher Costs Warrant Legitimate Advance. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/champagne-boom-viewed-as-business-barometer.html | Champagne Boom Viewed As Business Barometer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lake-states-see-signs-of-revival-wisconsin-finds-marked-decline-in.html | LAKE STATES SEE SIGNS OF REVIVAL; Wisconsin Finds Marked Decline in Unemployment Dependency. RELIEF WORK DECREASES Illinois and Indiana Also Find Hope in Dollar Wheat, Increased Carloadings. LAKE STATES SEE SIGNS OF REVIVAL | True | By S.j. Duncan-Clark.editorial Correspondence, the New Yokk Times.by S.j. Duncan-Clark. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/get-home-loan-posts-six-state-managers-are-named-by-the-board.html | GET HOME LOAN POSTS.; Six State Managers Are Named by the Board. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/oppenheim-romance-jeremiah-and-the-princess-by-e-phillips-oppenheim.html | Oppenheim Romance; JEREMIAH AND THE PRINCESS. By E. Phillips Oppenheim. 310 pp. Boston: Little, Brown & Co. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/pequot-sheet-prices-raised.html | Pequot Sheet Prices Raised. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/loans-help-students-aid-enables-many-to-finish-work-in-university.html | LOANS HELP STUDENTS.; Aid Enables Many to Finish Work in University of Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/externals-basis-of-income-taxes-france-would-appraise-value-on.html | EXTERNALS' BASIS OF INCOME TAXES; France Would Appraise Value on Basis of Citizens' Mode of Living. MOVE TO CURB DODGERS Government Tightens Grip on Taxpayer in Effort to Gain Larger Revenue. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/strays-to-coney-island-boy-3-found-after-wide-search-near-east-new.html | STRAYS TO CONEY ISLAND.; Boy, 3, Found After Wide Search Near East New York Home. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jobs-up-in-richmond-area-state-industry-expands-farm-outlook-bright.html | JOBS UP IN RICHMOND AREA.; State Industry Expands -- Farm Outlook Bright. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/urges-closer-accord-united-fruit-official-speaks-on-central-america.html | URGES CLOSER ACCORD.; United Fruit Official Speaks on Central America. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-question-about-taxes.html | A QUESTION ABOUT TAXES. | True | From The Hartford Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-long-and-tumultuous-history-of-india-india-marches-past-by-rj.html | The Long and Tumultuous History of India; INDIA MARCHES PAST. By R.J. Minney. 292 pp. With map, 12 illustrations, chronological chart, appendices and index. New York: D. Appleton-Century Company. $5. | True | JANE SPENCE SOUTHRON. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HERBERT ADAMS. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/act-on-garment-strike-workers-to-meet-on-tuesday-to-organize.html | ACT ON GARMENT STRIKE.; Workers to Meet on Tuesday to Organize Machinery. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/travel-gain-on-air-lines-one-day-recently-1000-passengers-used.html | TRAVEL GAIN ON AIR LINES; One Day Recently 1,000 Passengers Used Newark Field -- Speed Rises | True | By Lauren D. Lyman. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/crash-injuries-kill-girl-miss-maria-marx-of-nazareth-pa-dies-at.html | CRASH INJURIES KILL GIRL.; Miss Maria Marx of Nazareth, Pa., Dies at Kenton, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/american-federation.html | AMERICAN FEDERATION | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/westchester-acts-to-cut-local-units-drastic-reorganization-of.html | WESTCHESTER ACTS TO CUT LOCAL UNITS; Drastic Reorganization of Governments in County Is Urged by Budget Head. SINGLE CITY ENVISIONED Citizens Committee Proposed to Draft Reforms Designed to Relieve Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-chat-with-miss-eilers.html | A CHAT WITH MISS EILERS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/autoradio-spurs-business.html | AUTO-RADIO SPURS BUSINESS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/i-edwardsuwaters.html | I EdwardsuWaters. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/armour-reorganization-plan-recast-stock-rise-held-sign-of-better.html | Armour Reorganization Plan Recast; Stock Rise Held Sign of Better Position | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-glamourous-spanish-trail-that-led-to-sante-fe-two-new-studies.html | The Glamourous Spanish Trail That Led to Sante Fe; Two New Studies From Original Sources in the Colorful History of the South-west SOUTHWEST ON THE TURQUOISE TRAIL. The First Diaries on the Road to Santa Fe. Edited, with Biographical Resume, 1810-1825, by Archer Butler Hulbert. With Maps and Illustrations. 301 pp. Denver: The Stewart Commission of Colorado College and The Denver Public Library. $5. AT THE END OF THE SANTA FE TRAIL. By Sister Blandina Segale. 347 pp. Columbus, Ohio: The Columbian Press. $2. | True | By R.l. Duffus | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/park-writ-is-served-richmond-commissioner-gets-order-halting.html | PARK WRIT IS SERVED.; Richmond Commissioner Gets Order Halting Bungalow Permits. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/newark-subdues-buffalo-11-to-3-batters-three-bison-pitchers-for.html | NEWARK SUBDUES BUFFALO, 11 TO 3; Batters Three Bison Pitchers for Twenty Hits and Evens the Series. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tent-makers-plan-36hour-week.html | Tent Makers Plan 36-Hour Week. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/108-at-nyu-eligible-for-scholarships-commendations-for-excellence.html | 108 AT N.Y.U. ELIGIBLE FOR SCHOLARSHIPS; Commendations for Excellence in Studies Daring Second Semester Listed by Dean. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/discuss-job-agencies-state-representatives-confer-with-persons-on.html | DISCUSS JOB AGENCIES.; State Representatives Confer With Persons on System. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/our-peripheral-vision-seeing-out-of-the-corner-of-the-eye-aids.html | OUR PERIPHERAL VISION.; Seeing "Out of the Corner of the Eye" Aids Motorists. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/frame-will-race-today-to-meet-auto-driving-stars-at-woodbridge.html | FRAME WILL RACE TODAY.; To Meet Auto Driving Stars at Woodbridge Speedway. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/father-of-shute-thrilled-at-news-says-sons-victory-made-up-for.html | FATHER OF SHUTE THRILLED AT NEWS; Says Son's Victory Made Up for Missed Putt in the Ryder Cup Matches. MOTHER EXPRESSES PRIDE Recalls Childhood Days of 'New Champion and How He Wielded 'Tom Thumb' Clubs. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/murray-remains-at-kalurah.html | Murray Remains at Kalurah. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-currency-tangle-a-world-issue-joined.html | THE CURRENCY TANGLE: A WORLD ISSUE JOINED | True | By Bernhard Ostrolenk. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/sole-survivor-from-us-kent-school-crew-wins-thames-cup.html | Sole Survivor From U.S.; KENT SCHOOL CREW WINS THAMES CUP | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/south-to-respond-to-virginias-lead-expected-to-go-into-wet-column.html | SOUTH TO RESPOND TO VIRGINIA'S LEAD; Expected to Go Into Wet Column in Wake of Old Dominion. SPECIAL SESSION CALLED Senator Byrd's Conversion Brings Signatures Necessary for Governor to Act. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/975-prisoners-at-attica.html | 975 Prisoners at Attica. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/poland-welcomes-8power-accord-warsaw-sees-soviet-and-her-neighbors.html | POLAND WELCOMES 8-POWER ACCORD; Warsaw Sees Soviet and Her Neighbors in an Important Contribution to Peace. MOSCOW MOVE PRAISED Definition of Aggression Is Expected to Service as Model for the Disarmament Conference. POLAND WELCOMES 8-POWER ACCORD | True | By Jerzy Szapiro.wireless To the New York Times.by Jerzy Szapiro. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/increase-is-shown-by-kennel-report-total-of-4500-registrations-in.html | INCREASE IS SHOWN BY KENNEL REPORT; Total of 4,500 Registrations in June Maintains Steady Gain Noted During Year. TO MAKE FEE REDUCTIONS Governing Body Plans Action to Aid Breeders -- Move Inspired by Benefits of Litter Rule. | True | By Henry R. Ilsley. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/echoes-of-the-swirling-peacock-alley-days-the-style-cycle-brings.html | ECHOES OF THE SWIRLING PEACOCK ALLEY DAYS; The Style Cycle Brings Back Billowy Skirts and Memories of Boldin Society Painter ECHOES FROM PEACOCK ALLEY The Style Cycle Brings Back Billowy Skirts And Memories of Boldini, Society Painter | True | By H.i. Brock | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/nazi-troopers-join-prussian-council-new-constitution-also-forbids.html | NAZI TROOPERS JOIN PRUSSIAN COUNCIL; New Constitution Also Forbids Vote by Upper House as a Conflict With Hitlerism. PROTESTANTS PENALIZED Newspaper Suppressed for Three Months for Citing 1537 Rule for Choice of Pastors. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/home-loan-bank-to-create-500-jobs-parley-says-director-of-the.html | HOME LOAN BANK TO CREATE 500 JOBS; Parley Says Director of the Institution in This State Will Be Named Tomorrow. PATRONAGE TO AID PARTY Queens House Owners Expected to Receive the Most Help in This City. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bernards-horne.html | BERNARD.S. HORNE. | True | Special-io THIS Nsw YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/russia-mending-fences-among-western-nations-litvinoffs-signal.html | RUSSIA MENDING FENCES AMONG WESTERN NATIONS; Litvinoff's Signal Successes Leave Moscow in Better Position to Turn Its Attention Toward Orient AMERICAN RECOGNITION NEAR United States Is Due to Resume Diplomatic Relations in Autumn, Probably Upon Restricted Scale in First Months | True | By Edwin L. James. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/georgia-angler-rescues-trout-from-watery-grave.html | Georgia Angler Rescues Trout from Watery Grave | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/buffalo-adopts-new-relief-plan-new-system-provides-work-with-pay.html | BUFFALO ADOPTS NEW RELIEF PLAN; New System Provides Work With Pay and Revolving Employment. AVERTS EVILS OF DOLE Only One-Third of City's Unemployed Aided, But Total Is 22,899. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/harvard-and-yale-take-track-honors-beat-oxfordcambridge-scoring-93.html | HARVARD AND YALE TAKE TRACK HONORS; Beat Oxford-Cambridge, Scoring 9-3 on Second Places After Tying on Firsts. SIX MARKS SET, TWO TIED Losers Spring Surprise With Strong Showing -- Lovelock Runs a 4:12.6 Mile. HARVARD AND YALE TRIUMPH ON TRACK | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lincoln-building-sale-will-be-put-up-at-auction-by-joseph-p-day.html | LINCOLN BUILDING SALE.; Will be Put Up at Auction by Joseph P. Day This Week. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/honorable-rustlers-risky-rustling-by-frederick-j-jackson-300-pp-new.html | Honorable Rustlers; RISKY RUSTLING. By Frederick J. Jackson. 300 pp. New York: Lincoln MacVeagh - The Dial Press. Inc. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/world-price-pact-on-grain-proposed-polish-delegation-suggests.html | WORLD PRICE PACT ON GRAIN PROPOSED; Polish Delegation Suggests Regulating Exports and Imports to Aid Trade. CONTROL BY JOINT BOARD Similar International Action on Dairy Products Urged Before Parley Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/crash-hurts-valley-stream-flier.html | Crash Hurts Valley Stream Flier. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/miss-babcock-scores-triumphs-over-miss-cruickshank-in-providence.html | MISS BABCOCK SCORES.; Triumphs Over Miss Cruickshank in Providence Net Final. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/business-on-coast-gains-prices-rising-construction-increasing.html | BUSINESS ON COAST GAINS.; Prices Rising, Construction Increasing -- Steamships Booked Full. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rumania-jubilant-over-russian-pact-halt-in-longstanding-clash-over.html | RUMANIA JUBILANT OVER RUSSIAN PACT; Halt in Long-Standing Clash Over Bessarabia Believed to Be Achieved at Last. RENEWED TRADE LIKELY Motive for Agreement Is Seen in French Fear of German Move for Changes. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/our-position-at-london-is-defended-by-herriot-roosevelts-brutal.html | Our Position at London Is Defended by Herriot; Roosevelt's 'Brutal Frankness' Is Held Preferable to Hypocricy -- 'Cautious, Wise and Hopeful' Response Is Urged | True | By Edouard Herriot.copyright, 1933, By the Nana, Inc. Published In America Through the Courtesy of L'Ere Nouvelle. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/thomas-nast-caricaturist-at-play.html | THOMAS NAST, CARICATURIST, AT PLAY | True | By Elisabeth Luther Cary. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/kent-school-grew-wins-thames-cup-event-taken-by-a-us-eight-for.html | KENT SCHOOL GREW WINS THAMES CUP; Event Taken by a U.S. Eight for Second Time in History of Henley Regatta. ANNEX TWO RACES EASILY American Boys First Defeat Lensbury Club, Then Conquer Bedford in Final. CROWD ACCLAIMS WINNERS f Grand Challenge Cup to London Rowing Club-Askwith Is Dia- mond Sculls Victor. | True | Bv THURSTON MACAULEY.S5T,M-lai Cable to THR NEW YosK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/london-lord-mayor-to-visit-ireland.html | London Lord Mayor to visit Ireland | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/puerto-rico-governor-is-guest-at-cockfight.html | Puerto Rico Governor Is Guest at Cock-Fight | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/our-trade-ships-held-lagging-in-war-aid-foreign-trade-group-survey.html | OUR TRADE SHIPS HELD LAGGING IN WAR AID; Foreign Trade Group Survey Shows We Are Outclassed in Tonnage by Four Powers. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/stark-of-harvard-triumphs-at-chess-beats-valk-wisconsin-in-first.html | STARK OF HARVARD TRIUMPHS AT CHESS; Beats Valk, Wisconsin, in First Match of College Tourney at World's Fair. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/10-clubs-in-pro-football-staten-island-withdraws-and-three-new.html | 10 CLUBS IN PRO FOOTBALL; Staten Island Withdraws and Three New Cities Enroll. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/50-years-a-pedagogue.html | 50 YEARS A PEDAGOGUE. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dorothy-jordan-married-wed-to-merian-c-cooper-since-may-27-mother.html | DOROTHY JORDAN MARRIED; Wed to Merian C. Cooper Since May 27, Mother Reveals. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/queen-marys-love-of-flowers.html | QUEEN MARY'S LOVE OF FLOWERS | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gunmen-get-23835-in-broadway-bank-thug-disguised-as-policeman-leads.html | GUNMEN GET $23,835 IN BROADWAY BANK; Thug Disguised as Policeman Leads Raid on Corn Exchange Branch at 110th Street. 13 OF STAFF HELD CAPTIVE Band Stays in Building More Than Hour -- Eludes a City-Wide Police Dragnet. THUGS GET $23,835 If BROADWAY BAM | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/six-thoroughbreds-claimed.html | Six Thoroughbreds Claimed. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/pass-the-body-by-cst-john-sprigg-284-pp-new-york-the-dial-press-2.html | PASS THE BODY. By C.St. John Sprigg. 284 pp. New York: The Dial Press. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/french-fliers-delay-takeoff.html | French Fliers Delay Take-Off. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/harnesses-kansas-wind.html | Harnesses Kansas Wind. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/history-of-monopoly-monopoly-a-history-and-a-theory-by-vernon-a.html | History of Monopoly; MONOPOLY. A History and a Theory. By Vernon A. Mond. 164 pp. Princeton: Princeton University Press. $3. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-york-youths-fill-scout-camp-each-of-five-boroughs-sends-a.html | NEW YORK YOUTHS FILL SCOUT CAMP; Each of Five Boroughs Sends a Contingent to Site on Ten-Mile River. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/is-music-a-universal-language-suggestions-for-small-ensembles.html | IS MUSIC A UNIVERSAL LANGUAGE?; Suggestions for Small Ensembles, Amateur and Professional, Regarding Beautiful, Available and Rarely Performed Works | True | By Percy Grainger. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-german-visitor-to-the-tropics-german-letter.html | A German Visitor to the Tropics; German Letter | True | GARRJELE REUTER. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/famous-london-guilds-decide-to-amalgamate.html | Famous London Guilds Decide to Amalgamate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/23-breweries-for-western-ny.html | 23 Breweries for Western N.Y. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/h-a-condon-barler-once-representative-of-several-american-firms-in-.html | H. A. CONDON BARLER.; Once Representative of Several American Firms in Europe. . | True | o Special to THE NEW YORK TUIES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/coal-output-rose-in-june.html | Coal Output Rose in June. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/career-of-pirate-blackbeard-was-marked-by-brutal-deeds-finding-of.html | CAREER OF PIRATE BLACKBEARD WAS MARKED BY BRUTAL DEEDS; Finding of Skeletons on the Site of His Fort Adds Just One More Gruesome Touch to His Reputation | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/chicago-deposits-jump-285000000-rise-in-3-months-a-record-for-citys.html | CHICAGO DEPOSITS JUMP.; $285,000,000 Rise in 3 Months, a Record for City's Banking. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/church-session-in-bolivia-catholic-congress-will-deal-with-the.html | CHURCH SESSION IN BOLIVIA; Catholic Congress Will Deal With the Problem of Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/car-demand-keeps-high-autos-in-dealers-hands-at-low-level-now-the.html | CAR DEMAND KEEPS HIGH; Autos in Dealers' Hands 'At Low Level Now -- The Week's News | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/justices-of-the-peace-busy.html | Justices of the Peace Busy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/beasley-declares-mrs-moodys-late-use-of-drop-shots-turned-the-tide.html | Beasley Declares Mrs. Moody's Late Use Of Drop Shots Turned the Tide of Battle | True | By Mercer Beasley, Princeton Tennis Coach.copyright, 1933, By Nana, Inc. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jersey-fights-new-rate-opposes-linking-northeastern-counties-with.html | JERSEY FIGHTS NEW RATE.; Opposes Linking Northeastern Counties With New York. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-railroad-evolves.html | THE RAILROAD EVOLVES. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cooperufitchen.html | CooperuFitchen. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/buttery-comes-back.html | BUTTERY" COMES BACK. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/power-production-near-high-record-total-for-week-ended-july-1-only.html | POWER PRODUCTION NEAR HIGH RECORD; Total for Week Ended July 1 Only 3.9% Below Like Period of 1929. 24.3% RISE IN 15 WEEKS Utility Executives Say Revenue Has Not Kept Pace With Increased Output. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/150-peddlers-freed-warned-by-court-greenspan-releases-all-despite.html | 150 PEDDLERS FREED, WARNED BY COURT; Greenspan Releases All Despite Merchants' Demand for Drastic Punishment. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/summer-units-lose-17-in-enrolments-annual-college-sessions-now.html | SUMMER UNITS LOSE 17% IN ENROLMENTS; Annual College Sessions, Now Starting, Show a General Decline From-Last Year. ECONOMIC CAUSES CITED Usual Attendance of Teachers Is Said to Have Been Hindered By Failure to Receive Pay. | True | By Clyde Beals. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/reich-seizes-eberts-son-accused-of-inglorious-role-he-is-to-be.html | REICH SEIZES EBERT'S SON.; Accused of 'Inglorious Role,' He Is to Be Confined in a Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/press-in-belgium-ceases-attacks-on-our-policies.html | Press in Belgium Ceases Attacks on Our Policies | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rev-dr-r-t-vorberg.html | REV. DR. R. T. VORBERG. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-wing-opened-at-peace-palace-building-to-house-academy-of.html | NEW WING OPENED AT PEACE PALACE; Building to House Academy of International Law Is Dedicated at The Hague. DR. BUTLER IS HONORED Queen Makes Him Grand Officer of Orange-Nassau -- James B. Scott Delivers Address. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-old-stone-age-a-study-of-palaeolithic-times-by-mc-burlcitt.html | THE OLD STONE AGE. A Study of Palaeolithic Times. By M.C. Burlcitt. Illustrated. 254 pp. New York: The Macmillan Company. $2.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gereubalevre.html | GereuBalevre. | True | Special to THE KEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/books-and-authors.html | Books and Authors | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dutch-origin-of-golf.html | DUTCH ORIGIN OF GOLF | True | WILFRED B. TALMAN. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/whos-who-this-week-in-pictures-about-the-careers-of-messrs-roulien.html | WHO'S WHO THIS WEEK IN PICTURES; About the Careers of Messrs. Roulien, Westcott, Tauber and Gottschalk -- Notes of the Studios and Players | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/college-posts-filled-two-named-to-faculty-of-new-jersey-school-far.html | COLLEGE POSTS FILLED.; Two Named to Faculty of New Jersey School far Women. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-romping-farce-the-midshipmaid-by-ian-hay-266-pp-boston-houghton.html | A Romping Farce; THE MIDSHIPMAID. By Ian Hay. 266 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bankers-studying-mortgage-problem-officials-of-fortyseven-loaning.html | BANKERS STUDYING MORTGAGE PROBLEM; Officials of Forty-seven Loaning Institutions Draw Up Security Plan. INITIATE NEW STANDARDS Systematic Control to Be Exercised Over Future Real Estate Operations. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bread-dearer-upstate-syracuse-adds-1-and-2-cents-rome-1.html | BREAD DEARER UP-STATE.; Syracuse Adds 1 and 2 Cents, Rome 1. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/costly-gun-practice.html | COSTLY GUN PRACTICE. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/vfw-elect-kearney-he-defeats-ladd-of-queens-in-state-meeting-at.html | V.F.W. ELECT KEARNEY.; He Defeats Ladd of Queens in State Meeting at Niagara Falls. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/oregon-angler-hooks-two-trout-on-same-fly.html | Oregon Angler Hooks Two Trout on Same Fly | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/greek-views-of-age-old-age-among-the-ancient-greeks-the-greek.html | Greek Views of Age; OLD AGE AMONG THE ANCIENT GREEKS. The Greek Portrayal of Old Age in Literature, Art and Inscriptions. With a Study of the Duration of Life Among the Ancient Greeks on the Basis of Inscriptional Evidence. By Bessie Ellen Richardson. Illustrated. 376 pp. The Johns Hopkins University Studies in Archaeology. Baltimore: The Johns Hopkins Press. $4. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/industrial-stocks-advance-in-london-distillers-united-molasses-and.html | INDUSTRIAL STOCKS ADVANCE IN LONDON; Distillers, United Molasses and Imperial Chemical Gain More Ground. SHIPPING LIST STRONGER British Government Bonds Move Lower -- Money Easy in Lombard Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/school-opened-in-wales-for-unemployed-youths.html | School Opened in Wales For Unemployed Youths | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/old-sahagun-tomb-restored-to-spain-harvard-museum-will-get-art.html | OLD SAHAGUN TOMB RESTORED TO SPAIN; Harvard Museum Will Get Art Treasures in Unusual Friendly Exchange. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/clearances-led-trade-apparel-and-varied-specials-sold-well-in-week.html | CLEARANCES LED TRADE.; Apparel and Varied Specials Sold Well in Week, Shoppers Say. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/indices-at-1933-peaks-commerce-department-reports-gains-for-week.html | INDICES AT 1933 PEAKS.; Commerce Department Reports Gains for Week. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/polish-plane-crash-kills-four.html | Polish Plane Crash Kills Four. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/missing-girl-16-sought-maurice-frank-opera-director-believes-she.html | MISSING GIRL, 16, SOUGHT.; Maurice Frank, Opera Director, Believes She May Be on Stage. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/murray-bay-golf-week.html | MURRAY BAY GOLF WEEK. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hope-in-college-students.html | Hope in College Students. | True | SYD DWORAN, New | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/daladier-delays-trip-french-premier-wont-go-to-rome-until-late-in.html | DALADIER DELAYS TRIP.; French Premier Won't Go to Rome Until Late in Summer. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/how-we-managed-early-elections-voters-qualifications-in-new-york.html | How We Managed Early Elections; Voters' Qualifications In New York State Were Rigid | True | FREDERICK H. HOWARD. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/pretzel-makers-work-on-code.html | Pretzel Makers Work on Code. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/william-n-perrin.html | WILLIAM N. PERRIN. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/missouri-mormons-raise-sheep.html | Missouri Mormons Raise Sheep. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hope-of-flu-curb-seen-in-new-tests-experiment-on-ferrets-is-held-in.html | HOPE OF 'FLU' CURB SEEN IN NEW TESTS; Experiment on Ferrets Is Held in Britain to Be a Step in Isolation of the Germ. CONTAGION IS OBSERVED Some Cross - Immunity Between Virus of Humans and Bacilli Peculiar to Swine. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/donovan-not-in-german-group.html | Donovan Not in German Group. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/auction-offerings-lower-fifth-avenue-plot-in-mcdonalds-sale-list.html | AUCTION OFFERINGS.; Lower Fifth Avenue Plot in McDonald's Sale List. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cotswoldtype-cottage-being-erected-in-wooded-section-of-new.html | COTSWOLD-TYPE COTTAGE BEING ERECTED IN WOODED SECTION OF NEW ROCHELLE | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/to-quit-princeton-post-mrs-ab-creasey-will-retire-after-32-years-of.html | TO QUIT PRINCETON POST.; Mrs. A.B. Creasey Will Retire After 32 Years of Service. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/uses-and-abuses-of-birth-control-collective-action-held-required-in.html | Uses and Abuses Of Birth Control; Collective Action Held Required in Its Regulation | True | M.A. GOLDSTONE. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-wo-swain-sues-daughter-of-publisher-seeks-divorce-and.html | MRS. W.O. SWAIN SUES.; Daughter of Publisher Seeks Divorce and Alienation Award. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/support-is-urged-for-home-financing-us-building-league-initiates.html | SUPPORT IS URGED FOR HOME FINANCING; U.S. Building League Initiates Program to Enlarge National Activity. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lindberghs-plane-will-be-ready-today-colonel-and-wife-to-make-a.html | LINDBERGH'S PLANE WILL BE READY TODAY; Colonel and Wife to Make a Final Check of Machine for Northern Survey. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/lion-cub-is-given-to-reich-minister-goering-receives-animal-amid.html | LION CUB IS GIVEN TO REICH MINISTER; Goering Receives Animal Amid Much Ceremony From the Leipzig Zoo Director. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-marriage-horoscope.html | THE MARRIAGE HOROSCOPE. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wollmanumorris.html | WollmanuMorris. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/three-lands-join-in-book-display-150-wellmade-volumes-from-england.html | THREE LANDS JOIN IN BOOK DISPLAY; 150 Well-Made Volumes From England, Germany and This Country Shown at Columbia. ALL CLASSES IN GROUP Fitness to Purpose, Binding, Size and Weight Factors in the Selection. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gobelins-open-exhibit-show-documents-relating-to-tapestry-making.html | GOBELINS OPEN EXHIBIT.; Show Documents Relating to Tapestry Making. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/american-hurt-in-iraq-crash-injures-mrs-mb-smith-wife-of-new-york.html | AMERICAN HURT IN IRAQ.; Crash Injures Mrs. M.B. Smith, Wife of New York Architect. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/judge-receives-letter.html | Judge Receives letter. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jaynesuharper.html | JaynesuHarper. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/western-world-christians-who-have-embraced-islam.html | WESTERN WORLD CHRISTIANS WHO HAVE EMBRACED ISLAM | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rapleyucrabbe.html | RapleyuCrabbe. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/white-mountain-theatre-plans.html | WHITE MOUNTAIN THEATRE PLANS | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wide-benefits-found-in-scientific-method-it-may-be-means-of.html | WIDE BENEFITS FOUND IN SCIENTIFIC METHOD; It May Be Means of Expanding New Field of Our National Social Consciousness | True | GERALD P. HERSEY. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mrs-c-mouquin-injured-long-island-train-hits-her-auto-at-glen-head.html | MRS. C. MOUQUIN INJURED.; Long Island Train Hits Her Auto at Glen Head Crossing | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/retail-advertising-rose-june-linage-of-local-stores-was-15-ahead-of.html | RETAIL ADVERTISING ROSE.; June Linage of Local Stores Was 1.5% Ahead of Year Ago. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/paris-styles-for-the-chic-hostess-growth-of-home-entertaining-leads.html | PARIS STYLES FOR THE CHIC HOSTESS; Growth of Home Entertaining Leads to the Designing of Smart New Costumes in Soft Textures and Light Subdued Colors | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/wahneta-iii-and-danell-score-victories-in-block-island-race-rices.html | Wah-ne-ta III and Danell Score Victories in Block Island Race; Rice's Power Boat Wins in Class A to Repeat 1932 Triumph in Annual New York A.C. Contest -- Hickey's Craft First in Class B on Corrected Time. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/grain-price-rise-adds-billion-for-farmers-benefit-is-not-confined.html | GRAIN PRICE RISE ADDS BILLION FOR FARMERS; Benefit Is Not Confined to 1933 Crop, as Upswing Affects Reserve Stocks Also. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/safeguarding-matrimony.html | Safeguarding Matrimony. | True | JOY WHEELER | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/junior-golf-this-week-state-tourney-set-for-troy-on-thursday-friday.html | JUNIOR GOLF THIS WEEK.; State Tourney Set for Troy on Thursday, Friday and Saturday. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/editorial-views-shirtsleeves-diplomacy.html | Editorial Views; SHIRTSLEEVES DIPLOMACY. | True | From The Salt Lake Tribune. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/pay-rise-ends-clothing-strike.html | Pay Rise Ends Clothing Strike. | True | Special to The NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/doris-weaver-wed-to-john-b-nason-ceremony-by-rev-dr-rogers-of-the.html | DORIS WEAVER WED TO JOHN B. NASON; Ceremony by Rev. Dr. Rogers of the Cathedral of St. John the Divine. BRIDE A SMITH GRADUATE The Bridegroom Is a Graduate of Harvard College and Harvard - Law School. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-new-russian-highway.html | A NEW RUSSIAN HIGHWAY | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/in-hamptons-notable-art-exhibit-at-four-fountains.html | IN HAMPTONS; Notable Art Exhibit At Four Fountains | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/foes-of-the-war-to-meet-german-veterans-to-be-guests-at-third.html | FOES OF THE WAR TO MEET; German Veterans to Be Guests at Third Division Dinner. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/tourists-spending-little-in-france-visitors-as-numerous-as-usual.html | TOURISTS SPENDING LITTLE IN FRANCE; Visitors, as Numerous as Usual, Chiefly Teachers and Students on Short Trips. FRENCH SHIPS RUN AT LOSS Operators Compelled to Accept Fares in Dollars as Long as United States Lines Compete. | True | By William P. Carney.wireless To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/here-and-there.html | HERE AND THERE | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/chicago-rise-is-extended-retail-trade-active-building-permits-jump.html | CHICAGO RISE IS EXTENDED.; Retail Trade Active -- Building Permits Jump Sharply. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rugs-of-old-design-for-modern-homes-products-of-the-caucasian-and.html | RUGS OF OLD DESIGN FOR MODERN HOMES; Products of the Caucasian and Turkestan Tribes Are Used To Give Vivid Effects OLD RUGS FOR THE MODERN HOME | True | By Walter Rendell Storey | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-new-deal-gets-under-way-in-the-atmosphere-of-a-capital-which.html | THE NEW DEAL GETS UNDER WAY; In the Atmosphere of a Capital Which Remains Dynamic in the Summer Heat, the Administrators Of the Measures Aimed at National Recovery Bend a Confident Energy Toward Their Task | True | By R.l. Duffus | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/torrid-kansas-weather-relieves-setting-hens.html | Torrid Kansas Weather Relieves Setting Hens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/octopus-in-the-plural.html | Octopus in the Plural. | True | JOSEPH GRABSON, New York. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/3000-prize-offered-for-glider-flight-felix-du-pont-puts-up-award.html | $3,000 PRIZE OFFERED FOR GLIDER FLIGHT; Felix du Pont Puts Up Award for Non-Stop Trip From Elmira to This City. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/macy-sees-curry-invading-suffolk-charges-tammany-has-spent-money.html | MACY SEES CURRY INVADING SUFFOLK; Charges Tammany Has Spent Money There to Embarrass the Republicans. CALLS FOR FIGHT IN CITY Democrats' Strength Here Can No Longer Be Overcome in Rest of State, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/four-playgrounds-equipped-by-gifts-contributions-toward-opening-of.html | FOUR PLAYGROUNDS EQUIPPED BY GIFTS; Contributions Toward Opening of Many Others Reported by Citizens Committee. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/elizabethan-worthies-at-the-bar-portraits-of-thomas-lodge-and-some.html | Elizabethan Worthies at the Bar; Portraits of Thomas Lodge and Some Other Contemporaries of Shakespeare Drawn From Records of Their Litigations THOMAS LODGE AND OTHER ELIZABETHANS. Edited by Charles J. Sisson, Lord Northcliffe Professor of Modern English Literature in the University of London, 506 pp. Cambridge: Harvard University Press. $5. | True | By Percy Hutchison | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-ten-industries-called-the-biggest-the-presidents-failure-to.html | THE TEN INDUSTRIES CALLED THE BIGGEST; The President's Failure to Name Them Has Led to a Search of the Records | True | By Hal H. Smith. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rockefeller-at-94-drops-golf-game-usual-nine-holes-not-on-days.html | ROCKEFELLER, AT 94, DROPS GOLF GAME; Usual Nine Holes Not on Day's Schedule -- Motors Through Pontantico Hills Estate. FAMILY GUESTS AT DINNER Birthday Cake Bears, 9 White Candles for Decades and 4 Pink for Additional Years. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/training-dogs-how-to-train-dogs-for-the-home-stage-and-moving.html | Training Dogs; HOW TO TRAIN DOGS FOR THE HOME, STAGE AND MOVING PICTURES. By Henry R. East. Illustrated. 175 pp. New York: Pitman Publishing Corporation. $1.50. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ac-blumenthal-in-receivership-action-against-producer-is-based-on.html | A.C. BLUMENTHAL IN RECEIVERSHIP; Action Against Producer Is Based on $28,029 Judgment as Endorser of Note. ORDER OF COURT IGNORED Defendant Sailed for Europe Without Testifying as to Means, Papers Declare. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hawthorne-will-try-1-across-board-bet.html | Hawthorne Will Try $1 Across Board Bet | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/french-recover-big-sum-regain-400694000-francs-from-countries-where.html | FRENCH RECOVER BIG SUM.; Regain 400,694,000 Francs From Countries Where Capital Is Tied Up. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/work-on-bank-adjuncts-companies-formed-by-savings-institutions-to.html | WORK ON BANK ADJUNCTS.; Companies Formed by Savings Institutions to Open Soon. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/soviet-sends-two-planes-to-aid.html | Soviet Sends Two Planes to Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/swimming-pools-for-flagg-court-surrounded-by-arcades-and-rooms-for.html | SWIMMING POOLS FOR FLAGG COURT; Surrounded by Arcades and Rooms for Various Recreational Features. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/great-island-wins-polo-game-10-to-7-rallies-to-defeat-rockaway.html | GREAT ISLAND WINS POLO GAME, 10 TO 7; Rallies to Defeat Rockaway Rangers in Hempstead Cups Tourney at Westbury. | True | By Kobekt F. Kelley.special To the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/jesse-barnet-.html | JESSE BARNET. ! | True | Special to THZ NEW TOBK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/slovak-autonomy-urged-father-hlinka-veteran-separatist-revives.html | SLOVAK AUTONOMY URGED.; Father Hlinka, Veteran Separatist, Revives Movement Against Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/business-upturn-brings-revival-in-suburban-residential-buying.html | Business Upturn Brings Revival In Suburban Residential Buying; SUBURBAN BUYING SHOWS INCREASE | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/sommeruoilman.html | SommeruOilman. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/seeking-a-new-approach.html | Seeking a New Approach. | True | ROBERT E.COULSON, New York. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/increase-in-debits-at-member-banks-weekly-report-of-federal-board.html | INCREASE IN DEBITS AT MEMBER BANKS; Weekly Report of Federal Board Shows a Gain of 15 Per Cent in Week Ended July 5. 141 CITIES MAKE REPORT Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/a-western-feud-the-longhorn-feud-by-max-brand-280-pp-new-york-dodd.html | A Western Feud; THE LONGHORN FEUD By Max Brand. 280 pp. New York: Dodd, Mead & Co., $2. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cape-may-regatta.html | CAPE MAY REGATTA | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/phillies-divide-two-with-pirates-score-4-runs-in-ninth-to-win-first.html | PHILLIES DIVIDE TWO WITH PIRATES; Score 4 Runs in Ninth to Win First, 8-7, Then Bow in Second, 3-0. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/memorial-screen-for-church.html | Memorial Screen for Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hawks-hops-from-coast-to-atlanta.html | Hawks Hops From Coast to Atlanta | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/forfeited-sympathy.html | FORFEITED SYMPATHY. | True | By Sir John Simon, British Foreign Secretary, Speaking In the Commons Debate On German Conditions. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/educational-play-will-enliven-summer-for-citybound-children-more.html | Educational Play Will Enliven Summer for City-Bound Children; More Than Ever Will Be Cared For in Special Schools Conducted by Child Study Association and in the Day "Camps" of Girl Scouts -- Aid of Many Groups Allows Expansion. | True | By Helen A. Storey. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/matterns-plane-wrecked-in-crash-radio-to-cutter-northland-reveals.html | MATTERN'S PLANE WRECKED IN CRASH; Radio to Cutter Northland Reveals the Aviator Was Found on July 5. SOVIET AIRMEN RUSH AID Carry Motor Parts and Repair Crews -- Coast Guard Ship Waits at St. Paul, Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/locusts-ruin-citys-wealth.html | Locusts Ruin City's Wealth. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/suggests-changes-in-housing-laws-first-avenue-association-would.html | SUGGESTS CHANGES IN HOUSING LAWS; First Avenue Association Would Restrict Exemptions on Model Apartments. FAVORS LOWER RENTALS Proposes Maximum Cost Per Room of $8.33 -- Committee Drafts Amendments to Statute. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/texas-casts-an-eye-on-the-wide-world-exporting-cotton-a-big-factor.html | TEXAS CASTS AN EYE ON THE WIDE WORLD; EXPORTING COTTON: A BIG FACTOR IN THE NEW TEXAS OUTLOOK Exports the Key to Her Prosperity, She Seeks to Improve Her Foreign Trade | True | By Irvin S. Taubkin. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/upstate-fish-debauched-by-mash-damped-in-creek.html | Up-State Fish Debauched By Mash Damped in Creek | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/research-in-lighting-biggest-of-spectroscopes-used-in-study-of.html | RESEARCH IN LIGHTING.; Biggest of Spectroscopes Used in Study of Illumination. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/mata-hari-and-far-star-dixiana-fillies-run-one-two-in-arlington.html | Mata Hari and Far Star, Dixiana Fillies, Run One, Two in Arlington Lassie Stakes | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dark-secret-gains-decisive-triumph-beats-apprentice-in-empire-city.html | DARK SECRET GAINS DECISIVE TRIUMPH; Beats Apprentice in Empire City Handicap, Opening-Day Feature. DARK SECRET GAINS DECISIVE TRIUMPH | True | By Bryan Field.by Bryan Field. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/alexander-midas.html | ALEXANDER MIDAS. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/northwest-trade-slows-effect-of-poor-crop-prospects-is-being-felt.html | NORTHWEST TRADE SLOWS.; Effect of Poor Crop Prospects Is Being Felt. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-retail-area-in-queens-borough-sees-roosevelt-avenue-subway.html | NEW RETAIL AREA IN QUEENS BOROUGH; Sees Roosevelt Avenue Subway Station as Great Shopping Centre. ADVANTAGES POINTED OUT Accessibility to Many Home Communities Assures Potential Market. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/new-dutch-opera-company.html | NEW DUTCH OPERA COMPANY. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/college-youth-20-oueried-in-a-death-antioch-student-is-taken-to.html | COLLEGE YOUTH, 20, OUERIED IN A DEATH; Antioch Student Is Taken to Ohio for Examination on Shooting of Woman. TOLD OF ROW, POLICE SAY Suspect, Seized in Winsted, Conn., Waives Extradition on a Robbery Charge. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/detroit-trust-to-go-on-under-4500000-plan.html | Detroit Trust to Go On Under $4,500,000 Plan | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/points-to-party-plank-president-in-message-for-south-insists-on-the.html | POINTS TO PARTY PLANK; President, in Message for South, Insists on the Platform. LEADERS WILL CAMPAIGN Robinsort, Harrison and Others to Urge Repeal Votes in Three States. 3 ELECTIONS THIS MONTH Alabama, Arkansas and Tennessee Will Be First of Bone Dry Area to Vote. ROOSEVELT URGES WET VOTE IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/kipling-will-speak-on-radio.html | Kipling Will Speak on Radio. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/5-queried-in-death-of-baby-by-poison-nassau-authorities-question.html | 5 QUERIED IN DEATH OF BABY BY POISON; Nassau Authorities Question Family of Boy, 7 Months Old, Killed by Chemical. BURIAL IS FORBIDDEN Father and Mother Are Said to Be Estranged -- Both Insist on Their Love for Infant. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/puppets-in-the-english-countryside-a-sussex-peepshow-by-walter.html | Puppets in the English Countryside; A SUSSEX PEEP-SHOW. By Walter Wilkinson. 204 pp. New York: Frederick A. Stokes Company. $2. | True | ROSE C. FELD. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/term-poilu-is-limited-to-front-line-fighters.html | Term 'Poilu' Is Limited To Front Line Fighters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/charters-filed-in-delaware-up-in-halfyear-but-states-revenue-from.html | Charters Filed in Delaware Up in Half-Year, But State's Revenue From Them Decreased | True | special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/praises-forest-workers-roosevelt-in-greeting-congratulates-them-on.html | PRAISES FOREST WORKERS.; Roosevelt In Greeting Congratulates Them on Opportunity. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/stocks-of-zinc-decline-production-in-june-increased-supplies-of.html | STOCKS OF ZINC DECLINE.; Production in June Increased -- Supplies of Lead Larger. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/to-hold-verse-speaking-contest.html | To Hold Verse Speaking Contest. | True | Special Correspondence THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/trusts-gain-fast-in-value-of-assets-common-stocks-of-companies-with.html | TRUSTS GAIN FAST IN VALUE OF ASSETS; Common Stocks of Companies With Leverage Jump as Securities Go Up. ONE RISE OF 13C TO $9.35 Carrying of Cash From Days Before Banking Holiday Limited Aid From Price Rally. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gold-bloc-is-weakening-french-now-urge-move-for-public-works-to.html | GOLD BLOC IS WEAKENING; French Now Urge Move for Public Works to Create Jobs. MAJORITY IS BACKING HULL Steering Committee Expected to Have Less Difficulty in Preparing Schedule. TREND CHEERS ROOSEVELT Data Sent by Him to American Delegation Expected to Be Used to Press Program. PARLEY PROGRAM OUTLINED BY HULL | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/president-urges-cotton-crop-cut-as-patriotic-duty-holds-greatest.html | PRESIDENT URGES COTTON CROP CUT AS 'PATRIOTIC DUTY'; Holds 'Greatest Importance' Attaches to First Major Attack on Farm Slump. WALLACE SEES SUCCESS 5,566,169 Acres Are Already Pledged for Destruction in Drive to Raise Prices. PRESIDENT URGES COTTON CROP CUT | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/scheidemann-sees-a-menace-in-hitler-exchancellor-declares-that-nazi.html | SCHEIDEMANN SEES A MENACE IN HITLER; Ex-Chancellor Declares That Nazi Leader's Vast Power Is 'Powder Keg' of Europe. REPUBLIC IS DEFENDED ' Civilized World' Is Urged to 'Paralyze These Adventurers' Even if War Is Necessary. | True | By Philipp Scheidemann, First Chancellor of the German Republic.special Correspondence, the New York Times. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/hostages-to-oblivion-fifty-poets-an-american-autoanthology-edited.html | Hostages to Oblivion; FIFTY POETS: An American AutoAnthology. Edited by William Rose Benet. 153 pp. New York: Duffield & Green. $2.50. | True | C.G.P. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/stars-of-yesterday-how-fate-has-treated-radio-performers-of-other.html | STARS OF YESTERDAY; How Fate Has Treated Radio Performers of Other Days -- Some Plan Come-Backs | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/orphan-boy-greets-new-family-shyly-pete-christopolus-13-quiet-as.html | ORPHAN BOY GREETS NEW FAMILY SHYLY; ' Pete' Christopolus, 13, Quiet as Parents of Dead 'Double' Meet Him in Newark. FINDS PATERSON SMALL Omaha a Bigger Town, He Tells Jersey Dyer, Who Plans to Adopt Him After Test. ORPHAN BOY GREETS NEW FAMILY SHYLY AN ADOPTED ORPHAN MEETS HIS NEW FAMILY. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/dollar-depreciates-again-but-stocks-also-decline-wheat-advances.html | Dollar Depreciates Again, But Stocks Also Decline -- Wheat Advances More Than 2 Cents a Bushel. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/home-for-youths-gets-new-building-corner-house-to-move-saturday.html | HOME FOR YOUTHS GETS NEW BUILDING; Corner House to Move Saturday From West 14th St. to Quarters at 331 East 12th. CAPACITY RISES TO 120 Gymnasium, Swimming Pool, Roof Garden, Cafeteria and Club and Card Rooms Provided. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/william-g-ludlow.html | WILLIAM G. LUDLOW. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/philadelphia-area-gains-textiles-continue-in-lead-building-activity.html | PHILADELPHIA AREA GAINS.; Textiles Continue in Lead -- Building Activity Increases. | True | Special to THE NEW YORK TIMES. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/our-love-of-wealth.html | OUR LOVE OF WEALTH. | True | By Harold L. Ickes, Secretary of Interior, Addressing the National Education Association Convention. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/ship-pooling-plan-hell-inevitable-rc-lee-who-proposed-it-2-years.html | SHIP POOLING PLAN HELL INEVITABLE; R.C. Lee, Who Proposed It 2 Years Ago, Says It Cuts Bars to Free Transportation. SEES EVIL IN NATIONALISM Speed in Getting Wares to Their Destination Is Shipper's Main Concern, He Explains. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/-a-logan-dead-bay-state-lawyer-member-of-massachusetts-legis-lature.html | /. A. LOGAN DEAD; BAY STATE LAWYER; Member of Massachusetts Legis-lature a Victim of Appendicitis. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/cotton-prices-off-after-fast-moves-operators-even-up-before-the.html | COTTON PRICES OFF AFTER FAST MOVES; Operators Even Up Before the Underestimated Report on Acreage Appears. LOSSES ARE 1 TO 5 POINTS Effect of Increased Planting Is Said to Lie in Result of Land-Leasing Project. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/comfort-derived-from-old-sages-see-modern-theories-failing-to-ease.html | Comfort Derived From Old Sages; See Modern Theories Failing to Ease The Spirit | True | MARTHA L. KOBBE. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/murray-permits-repeal-vote-plan.html | Murray Permits Repeal Vote Plan. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-vivid-celts-of-the-renaissance-the-celtic-people-and.html | The Vivid Celts of the Renaissance; THE CELTIC PEOPLE AND RENAISSANCE EUROPE. A Study of the Celtic and Spanish Influences on Elizabethan History. By David Mathew. With an Introduction by Christopher Dawson. Illustrated. 525 pp. London and New York: Sheed & Ward. $5. | True | BETTY DRI HT. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/gets-ludlum-steel-stock-option.html | Gets Ludlum Steel Stock Option. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/old-tenement-houses-on-third-avenue-to-be-modernized.html | OLD TENEMENT HOUSES ON THIRD AVENUE TO BE MODERNIZED | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/senators-capture-two-prom-indians-26000-see-washington-annex-twin.html | SENATORS CAPTURE TWO PROM INDIANS; 26,000 See Washington Annex Twin Bill, 6-2 and 5-4, at Johnson's Homecoming. NIGHTCAP IS WON IN NINTH Losers Rally for Four Runs In Last Frame Before Succumbing -- Schulte Stars at Bat. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/plan-to-liquidate-collateral.html | Plan to Liquidate Collateral. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/elm-tree-disease-is-fought-in-new-jersey-state-and-nation-act-to.html | Elm Tree Disease Is Fought In New Jersey; State and Nation Act to Check Its Spread | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/bond-collateral-freed-exchange-receives-notice-from-bank-on-fisk.html | BOND COLLATERAL FREED.; Exchange Receives Notice From Bank on Fisk Rubber | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/the-spoils-of-politics.html | THE SPOILS OF POLITICS. | True | From The Detroit Free Press. | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/industrial-output-continues-to-gain-retail-trade-however-drops-back.html | INDUSTRIAL OUTPUT CONTINUES TO GAIN; Retail Trade, However, Drops Back to a More Normal Seasonal Trend. COMMODITIES GO HIGHER Building Operations Improving Slowly -- Reports From the Federal Reserve Areas. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/uruguay-prepares-for-parley.html | Uruguay Prepares for Parley. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/i-carrollian-conference-comment-.html | I CARROLLIAN CONFERENCE COMMENT. """ | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/rise-in-bond-prices-continues-for-day-advance-maintained-on-stock.html | RISE IN BOND PRICES CONTINUES FOR DAY; Advance Maintained on Stock Exchange and Averages Move to New Peaks for 1933. FEDERAL LIST IRREGULAR French Government and Municipal Issues Weaken -- Limited Gains on the Curb. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-09 | 1933-07-09 | https://www.nytimes.com/1933/07/09/archives/macis-handy-book-for-boys-by-jack-bechdolt-432-pp-new-york.html | MAC'S HANDY BOOK FOR BOYS. By Jack Bechdolt. 432 pp. New York: Greenberg. 94 cents. | True | | C1B 194722,C1B 194723,C1B 194724,C1B 194725,C1B 194726,C1B 194727,C1B 194728 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/campaign-widens-rift-in-philippines-advocates-of-independence-law.html | CAMPAIGN WIDENS RIFT IN PHILIPPINES; Advocates of Independence Law Question Patriotism of Senator Quezon. NACIONALISTA PARTY SPLIT Leader Accepts Challenge to Reorganize on Basis of Hawes Act Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/paris-budget-minister-sees-parley-failure-urges-balanced-finances.html | Paris Budget Minister Sees Parley Failure; Urges Balanced Finances to Protect Franc | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/berlin-condemns-our-dollar-policy-index-currency-scheme-is-viewed.html | BERLIN CONDEMNS OUR DOLLAR POLICY; 'Index Currency' Scheme Is Viewed as Inadvisable and Impracticable. RENEWAL OF SLUMP SEEN Return to 1925 Prices Would Cause Harmful Expansion, It Is Contended. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/trading-brisk-in-boston-gains-however-are-smaller-than-in-preceding.html | TRADING BRISK IN BOSTON,; Gains, However, Are Smaller Than in Preceding Week. ACTIVITY IN STOCKS SETS NEW RECORD | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/wl-ward-suffers-relapse.html | W.L. Ward Suffers Relapse. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/leonoremorrill-engaged-to-wed-barnard-college-graduate-to-become.html | LEONOREMORRILL ENGAGED TO WED; Barnard College Graduate to Become the Bride of John Meeker High. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/says-relief-need-remains-langdon-w-post-reports-upturn-has-eased.html | SAYS RELIEF NEED REMAINS,; Langdon W. Post Reports Upturn Has Eased Situation Little So Far. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/stage-group-honored-at-east-hampton-tea-ch-mccalls-hosts-to-south.html | STAGE GROUP HONORED AT EAST HAMPTON TEA; C.H. McCalls Hosts to South Shore Players -- Mr. and Mrs. H.H. Dean Give Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/paris-is-awaiting-next-move-here-believes-roosevelt-aims-to-adopt.html | PARIS IS AWAITING NEXT MOVE HERE; Believes Roosevelt Aims to Adopt Currency Theory Urged by Keynes, HOLDS THAT IT WILL FAIL President's Program Seen as Primarily for Benefit of United States. | True | By Fernand Maront.wireless To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/fort-hamilton-triumphs-overcomes-threegoal-handicap-to-beat.html | FORT HAMILTON TRIUMPHS.; Overcomes Three-Goal Handicap to Beat Oraworth Poloists, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/president-signs-the-textile-code-first-major-pact-hailing-cotton-in.html | PRESIDENT SIGNS THE TEXTILE CODE; FIRST MAJOR PACT; Hailing Cotton Industry, He 'Can Think of No Greater Achievement in Cooperation.' CHILD LABOR BAN PRAISED Johnson Says That Hours Will Be Cut 25% and Wages Raised 30%. PRESIDENT SIGNS THE TEXTILE CODE | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-robert-whelan-i.html | MRS. ROBERT WHELAN. I | True | Special to THI NEW TORE TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/home-sold-in-yonkers.html | Home Sold in Yonkers. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hp-brumell-drowns-in-moonlight-swim-general-electric-engineer-on.html | H.P. BRUMELL DROWNS IN MOONLIGHT SWIM; General Electric Engineer on Outing Sinks in Lake Near Danbury. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hungarys-leader-visits-dollfuss-premier-goemboes-says-he-and-the.html | HUNGARY'S LEADER VISITS DOLLFUSS; Premier Goemboes Says He and the Austrian Chancellor Reached Agreements. URGES TREATY REVISION He Announces the Two Men Discussed Economic and Other Questions. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/loew-in-plane-crash-son-of-late-theatre-owner-hurt-at-roosevelt.html | LOEW IN PLANE CRASH.; Son of Late Theatre Owner Hurt at Roosevelt Field. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/roosevelts-message-lauded.html | Roosevelt's Message Lauded. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/walter-s-brown.html | WALTER S. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/starting-from-rotterdam.html | Starting From Rotterdam. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/gains-by-chicago-banks-statements-show-strongest-cash-position-in.html | GAINS BY CHICAGO BANKS.; Statements Show Strongest Cash Position in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/holds-god-forces-world-role-on-us-dr-mh-anderson-of-ann-arbor-says.html | HOLDS GOD FORCES WORLD ROLE ON US; Dr. M.H. Anderson of Ann Arbor Says Here Prosperity Was Ended by Divine Will. 'PUSHED FROM SOFT NEST' This Was Done to Fit Us by Self-Denial for International Responsibility, He Asserts. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/tilden-barnes-annex-series-in-berlin-41.html | Tilden, Barnes Annex Series in Berlin, 4-1 | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hitler-seeks-jobs-for-all-germans-does-anything-else-matter-he-asks.html | HITLER SEEKS JOBS FOR ALL GERMANS; 'Does Anything Else Matter?' He Asks, Stressing Efforts to End Unemployment. CROMWELL IS HIS HERO Chancellor Admires Roosevelt for Marching to Objectives Over Congress and Lobbies. HITLER SEEKS JOBS FOR ALL GERMANS | True | By Anne O'Hare McCormick.WIRELESS To the New York Times.by Anne O'Hare McCormick. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hog-prices-higher-on-lighter-supply-but-packers-buy-cautiously-as.html | HOG PRICES HIGHER ON LIGHTER SUPPLY; But Packers Buy Cautiously as They Await Federal Processing Plan. FANCY STEERS IN DEMAND Lambs Actively Bought, Best Lots Bringing $8.65, the Highest Since June 13. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/sales-in-new-jersey-flats-and-small-houses-feature-trading.html | SALES IN NEW JERSEY.; Flats and Small Houses Feature Trading | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/modern-philosophy-attacked-by-priest-father-woods-says-it-leads-to.html | MODERN PHILOSOPHY ATTACKED BY PRIEST; Father Woods Says It Leads to Despair -- He Calls the Apostles the Greatest Philosophers. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/two-ocean-hops-put-off-bad-weather-holds-post-and-two-french-fliers.html | TWO OCEAN HOPS PUT OFF.; Bad Weather Holds Post and Two French Fliers. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/warship-also-is-on-way.html | Warship Also Is on Way. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/walier-captures-outboard-honors-syracuse-driver-finishes-with-3326.html | WALIER CAPTURES OUTBOARD HONORS; Syracuse Driver Finishes With 3,326 Points in State Title Regatta. WINS GOV. LEHMAN TROPHY James Nunneley Sets World Record of 50.308 M.P.H. In Taking Class F Amateur Race. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/panama-will-deport-unemployed-aliens-president-promises-action-when.html | PANAMA WILL DEPORT UNEMPLOYED ALIENS; President Promises Action When 5,000 Nationalists Demonstrate Before Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/fear-intervention-in-coal-code-delay-some-hear-president-will-step.html | FEAR INTERVENTION IN COAL CODE DELAY; Some Hear President Will Step In by End of Week Unless Groups Bring Agreements. SOME PROGRESS IS MADE Union Operators-Miners Body Has Clarified Issues and Plans General Session Today. | True | By Louis Stark.special To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/newspaper-share-of-ad-funds-59-survey-included-also-use-of.html | NEWSPAPER SHARE OF AD FUNDS 59%; Survey Included Also Use of Magazines and Radio by 432 National Concerns. $193,823,123 SPENT IN 1932 In Auto and Truck Group 82.4% of Expenditures Went to the Newspapers. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/columbus-again-in-iceland.html | COLUMBUS AGAIN IN ICELAND. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/new-gold-rush-seen-new-zealand-survey-bears-out-promise-of-two-rich.html | NEW GOLD RUSH SEEN.; New Zealand Survey Bears Out Promise of Two Rich Strikes. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/chess-group-bars-jews-german-association-to-admit-only-aryans-and.html | CHESS GROUP BARS JEWS.; German Association to Admit Only Aryans and Ardent Nazis. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/other-engagements.html | Other Engagements | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/bread-price-raised-by-smaller-bakers-1-to-2-cents-a-loaf-is-added.html | BREAD PRICE RAISED BY SMALLER BAKERS; 1 to 2 Cents a Loaf Is Added to Absorb Processing Tax and Higher Wheat Cost. BIG CONCERNS YET TO ACT Rumor of Increase Today Denied, but One Is Thought Inevitable Soon. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/recess-at-london-predicted-by-howe-presidents-secretary-expects.html | RECESS AT LONDON PREDICTED BY HOWE; President's Secretary Expects Halt While Committees Work on Reports. EXPLAINS CURRENCY STAND Anti-Stabilization Message in Line With Expert Views Before Parley, He Says. RECESS AT LONDON PREDICTED BY HOWE | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/government-maturities-3307056600-in-year.html | Government Maturities $3,307,056,600 in Year | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/drop-in-malnutrition-but-aid-society-reports-47-among-convalescent.html | DROP IN MALNUTRITION.; But Aid Society Reports 47% Among Convalescent Children. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/dr-wilbur-l-wright-veteran-manufacturer-of-fulton-i-n-y-dies-at.html | DR. WILBUR L. WRIGHT.; Veteran Manufacturer of Fulton, I N. Y., Dies at Lake Ontario Club. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/says-christ-is-shelved-dr-steimle-finds-no-shutting-down-on-beer.html | SAYS CHRIST IS 'SHELVED.'; Dr. Steimle Finds No Shutting Down on Beer, However. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/weetamoe-and-vanitie-to-race.html | Weetamoe and Vanitie to Race. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/concert-presented-on-vanderlip-estate-first-of-starlight-series-to.html | CONCERT PRESENTED ON VANDERLIP ESTATE; First of Starlight Series, to Aid Unemployed Musicians, Held in Amphitheatre. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/civil-service-employes.html | Civil Service Employes. | True | FKAKCIS FIGELMAN,President Welfare Association. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/landed-because-of-fog.html | Landed Because of Fog. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/gathering-up-the-fragments.html | GATHERING UP THE FRAGMENTS. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-hurd-golf-victor-teams-with-mrs-scheidt-to-beat-misses-brooks.html | MRS. HURD GOLF VICTOR.; Teams With Mrs. Scheidt to Beat Misses Brooks, Bragaw, 2 Up. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/crop-estimates-are-cut-lack-of-rain-causes-revision-of-spring-wheat.html | CROP ESTIMATES ARE CUT.; Lack of Rain Causes Revision of Spring Wheat Figures. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/miss-natalie-m-dowling-daughter-of-former-jurist-suc-cumbs-in-rome.html | MISS NATALIE M. DOWLING.; Daughter of Former Jurist Suc- cumbs In Rome, Italy. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/beer-keg-blast-wets-democrats-one-hurt.html | Beer Keg Blast Wets Democrats, One Hurt | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/john-p-manning.html | JOHN P. MANNING. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/michael-denihan.html | MICHAEL DENIHAN. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/drop-in-pound-forecast-london-expects-restriction-on-support-by.html | DROP IN POUND FORECAST.; London Expects Restriction on Support by Official Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/for-first-time-today-glider-to-carry-mail-we-eaton-to-deliver-load.html | FOR FIRST TIME TODAY GLIDER TO CARRY MAIL; W.E. Eaton to Deliver Load to Government Truck as Meet Opens at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/cleveland-market-busy-turnover-triples-that-of-the-corresponding.html | CLEVELAND MARKET BUSY.; Turnover Triples That of the Corresponding Week in 1932. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/william-j-gl lleran-partner-in-new-york-law-firm-dies-in-puerto-rico.html | WILLIAM J. GILLERAN.; Partner In New York Law Firm Dies in Puerto Rico. | True | Wirelesi to THE NEW YORK TIJUES. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/polo-cups-gained-by-aiken-knights-victors-stage-surprise-in-final.html | POLO CUPS GAINED BY AIKEN KNIGHTS; Victors Stage Surprise in Final of Meadow Brook Tourney, Beating Aknusti, 14-8. IGLEHART SHOWS THE WAY Plays Inspired Game as Fell, Bostwick and von Stade Divide Scoring Honors. | True | By Robert F. Kelley.special To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/italian-seaplanes-plan-flight-today-unusually-good-weather-is.html | ITALIAN SEAPLANES PLAN FLIGHT TODAY; Unusually Good Weather Is Reported on Way to Labrador From Iceland. SHIPS SENT TO STATIONS Canadian Air Force Leaders Fly for Shediac, N.B., to Welcome Squadron of Twenty-four. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/german-home-trade-shows-improvement-report-for-june-however-notes.html | GERMAN HOME TRADE SHOWS IMPROVEMENT; Report for June, However, Notes Further Losses of Export Business. | True | Special Cattle to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/a-kingsley-porter-drowned-off-ireland-archaeologist-lost-from-boat.html | A. Kingsley Porter Drowned Off Ireland; Archaeologist Lost From Boat in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/illinois-convention-today.html | Illinois Convention Today. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/the-ruritanian.html | THE RURITANIAN. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/1500000-for-bay-state-relief.html | $1,500,000 for Bay State Relief. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/berry-shaft-dedicated.html | Berry Shaft Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/12-hurt-in-pier-crash-train-in-second-wreck-on-narrow-line-at.html | 12 HURT IN PIER CRASH.; Train in Second Wreck on Narrow Line at Atlantic Highlands. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/nazis-print-paper-here-die-bruecke-will-promote-the-cause-of.html | NAZIS PRINT PAPER HERE.; Die Bruecke Will Promote the Cause of Hitlerism. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/london-has-boom-on-fall-of-dollar-british-stocks-rise-while-our.html | LONDON HAS 'BOOM' ON FALL OF DOLLAR; British Stocks Rise, While Our Competition Has Not Yet Hit Industry. EFFECT EXPECTED LATER The London Times, Commenting on Roosevelt's 'Inflationary' Steps, Says Halt Is Needed Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/400-hear-concert-in-the-berkshires-colonists-attend-opening-of-mrs.html | 400 HEAR CONCERT IN THE BERKSHIRES; Colonists Attend Opening of Mrs. F.S. Coolidge's Tenth Season of Musicales. MRS. D.D. DANA A HOSTESS Entertains at the Wyantenuck Country Club Tea -- Mrs. C.T. Corey Gives a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/raids-pressed-at-sofia-bulgarian-government-rounds-up-many.html | RAIDS PRESSED AT SOFIA.; Bulgarian Government Rounds Up Many Macedonian Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/garbage-dumping-case-up-today.html | Garbage Dumping Case Up Today. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/ambulance-group-at-services.html | Ambulance Group at Services. | True | Special to THE NEW YORK TIMES. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/new-bond-firm-in-boston-members-of-former-harrisforbes-group-in.html | NEW BOND FIRM IN BOSTON; Members of Former Harris-Forbes Group in Organization. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/paris-sees-gold-bloc-firm-against-roosevelt-wireless-to-the-new.html | Paris Sees Gold Bloc Firm Against Roosevelt; Wireless to THE NEW YORK TIMES. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/resident-offices-report-on-trade-fall-dress-showings-attract-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Fall Dress Showings Attract Buyers as Interest Turns to New Season. TRESS ONE-PIECE STYLES Peak Shoulders Among Features of New Models -- Reorders Noted on Bathing Suits for Men. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/paper-sees-gold-doomed-london-sunday-express-says-paris-efforts.html | PAPER SEES GOLD DOOMED; London Sunday Express Says Paris Efforts Have Failed. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-f-e-van-auken-is-dead-at-ossin1ng-a-greatgranddaughter-of-dan.html | MRS. F. E. VAN AUKEN IS DEAD AT OSSIN1NG; A Great-Granddaughter of Dan- iel D. Tompkins, Governor of New York Four Times. | True | Special to THE Nsw TORE TIMES:u I | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/pennsylvania-coke-ovens-to-glow-again-as-rising-steel-demand.html | Pennsylvania Coke Ovens to Glow Again, As Rising Steel Demand Revives Industry | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mangin-wins-title-at-montclair-net-beats-bowman-86-64-46-63-to.html | MANGIN WINS TITLE AT MONTCLAIR NET; Beats Bowman, 8-6, 6-4, 4-6, 6-3, to Annex New Jersey State Singles Crown. VON BERNUTH-WOLF SCORE Defeat Cuban Team of Nodarse and Randin to Capture the Doubles Championship. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/ellsworth-c-bowers.html | ELLSWORTH C. BOWERS. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/van-schaick-urges-time-for-debtors-directs-mortgage-companies-to.html | VAN SCHAICK URGES TIME FOR DEBTORS; Directs Mortgage Companies to Bring No Unreasonable Foreclosure Actions. FULL DATA FOR INVESTORS Wants Every Consideration Shown Them -- Permanent Restrictions Ready Soon. VAN SCHAICK URGES TIME FOR DEBTORS | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/four-die-in-german-train-wreck.html | Four Die In German Train Wreck. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/v-miss-clarice-alter-weds.html | v Miss Clarice Alter Weds. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/san-francisco-prices-up-good-agricultural-outlook-backs-upturns-in.html | SAN FRANCISCO PRICES UP.; Good Agricultural Outlook Backs Upturns in Industry. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/daladier-pledges-defense-of-franc-parliament-will-be-summoned-in.html | DALADIER PLEDGES DEFENSE OF FRANC; Parliament Will Be Summoned in October to Reorganize France's Finances. EXPERIMENTS ARE BANNED Premier Says He Hopes to Get On Better Terms With Italy, Britain and United States. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/adversity-viewed-as-aid-to-religion-rev-ww-pickett-declares-men.html | ADVERSITY VIEWED AS AID TO RELIGION; Rev. W.W. Pickett Declares Men Turn to God Only in Times of Distress. AWAITS DEPRESSION TEST Broadway Tabernacle Preacher Holds Measure of Man Should Be His Character. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/garage-sold-in-brooklyn.html | Garage Sold in Brooklyn. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/heavy-quake-rocks-honduras.html | Heavy Quake Rocks Honduras. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/gold-currencies-firmer-speculative-accounts-in-london-hit-by-bear.html | GOLD CURRENCIES FIRMER.; Speculative Accounts In London Hit by Bear Selling. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/argentines-report-plot-police-seize-radical-party-leaders-as.html | ARGENTINES REPORT PLOT.; Police Seize Radical Party Leaders as Responsible. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/shields-takes-net-title-conquers-murphy-in-rhode-island-final-62-86.html | SHIELDS TAKES NET TITLE.; Conquers Murphy in Rhode Island Final, 6-2, 8-6, 6-4. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/canoe-title-won-by-yonkers-club-victors-register-30-points-to-upset.html | CANOE TITLE WON BY YONKERS CLUB; Victors Register 30 Points to Upset Knickerbockers in New Jersey Regatta. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/sets-idaho-utility-cost.html | Sets Idaho Utility Cost. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/stuart-and-held-triumph.html | Stuart and Held Triumph. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/student-nurse-missing-long-island-girl-mysteriously-vanishes-at.html | STUDENT NURSE MISSING.; Long Island Girl Mysteriously Vanishes at Gloucester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/grundy-says-board-defamed-his-plant-he-charges-conspiracy-by.html | GRUNDY SAYS BOARD DEFAMED HIS PLANT; He Charges 'Conspiracy' by Pennsylvania Officials in Sweatshop Inquiry. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/small-bronx-apartment-sold.html | Small Bronx Apartment Sold. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/wets-in-alabama-hail-roosevelt-presidents-letter-will-result-in.html | WETS IN ALABAMA HAIL ROOSEVELT; President's Letter Will Result in 50,000 Majority for Repeal, They Predict. DISMAY IN DRY FORCES But Spokesman Minimizes Effect, Declaring That Wilson Was Won to Prohibition.' | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/iselins-age-wins-star-class-series-clinches-victory-by-finishing.html | ISELIN'S AGE WINS STAR CLASS SERIES; Clinches Victory by Finishing Second in New Rochelle Yacht Club Race. TRAILS GREY FOX HOME To Represent Western Long Island Sound Fleet in International Regatta on Coast. | True | By James Robbins.special To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/solving-a-problem.html | Solving a Problem. | True | LUTHER EC. EVANS. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/activity-in-stocks-sets-new-record-dealings-last-week-largest-for-a.html | ACTIVITY IN STOCKS SETS NEW RECORD; Dealings Last Week Largest for a Bull Market in Country's History. TENFOLD EXPANSION HERE Turnover on the Exchange 29,055,220 Shares, Against 3,080,549 Year Ago. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/raising-fund-to-open-chattanooga-bank-committee-is-expected-to.html | RAISING FUND TO OPEN CHATTANOOGA BANK; Committee Is Expected to Reach Quota Set by R.F.C. to Reorganize National. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/california-begins-75000000-bridge-roosevelt-in-capital-presses.html | CALIFORNIA BEGINS $75,000,000 BRIDGE; Roosevelt in Capital Presses Button Setting Off Blasts -- Sees Symbol of Upturn. HOOVER BREAKS GROUND San Francisco-Oakland Span Will Be 8 1/4 Miles Long and Employ 6,500 Men Three Years. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/george-bostwick-horseman-to-ied-leading-gentleman-rider-and-polo.html | GEORGE BOSTWICK, HORSEMAN, TO IED; Leading Gentleman Rider and Polo Player Engaged to Miss Laura E. Curtis. HER FAMILY PROMINENT Bride-to-Be Was Graduated From Fermata SchooluFiance Is a j Member of Many Clubs. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/new-deal-in-religion-predicted.html | "New Deal" in Religion Predicted. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/debts-and-devaluation-reducing-gold-content-might-make-better.html | DEBTS AND DEVALUATION.; Reducing Gold Content Might Make Better Federal Showing. | True | ALFRED BORNEMAN. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/presidents-textile-order.html | President's Textile Order | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/moscow-stresses-amity-with-paris-emphasis-of-soviet-press-upon.html | MOSCOW STRESSES AMITY WITH PARIS; Emphasis of Soviet Press Upon Litvinoff Visit Means a Major Policy Change. MOVE LAID TO HITLERISM Russia's New Pacts With Her Western Neighbors Leave Freer Hand In East. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/the-bear-mountain-camp.html | The Bear Mountain Camp. | True | LEAK WATERS. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/pray-for-jews-in-reich-10000-attend-intercession-service-in-albert.html | PRAY FOR JEWS IN REICH.; 10,000 Attend Intercession Service in Albert Hall, London. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/walsh-fights-veigh-tonight.html | Walsh Fights Veigh Tonight. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/jobs-for-federal-experts.html | Jobs for Federal Experts. | True | AMERICAN. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-marcus-t-hun.html | MRS. MARCUS T. HUN. | True | Special to The New YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/berlins-wholesale-index-up.html | Berlin's Wholesale Index Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mattern-asks-aid-to-continue-flight-cables-chicago-backers-to.html | MATTERN ASKS AID TO CONTINUE FLIGHT; Cables Chicago Backers to Obtain Another Plane So He Can Finish World Circuit. SOVIET SPEEDS HIS RESCUE Offers to Get New Engine From Nome and Help Install It in American's Plane. MATTERN ASKS AID TO CONTINUE FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/john-willis-rucker.html | JOHN WILLIS RUCKER. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/szechwan-war-ends-another-is-impending-peiping-authorities-believe.html | SZECHWAN WAR ENDS; ANOTHER IS IMPENDING; Peiping Authorities Believe Feng Plans to Attack Nanking Troops on Train. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/world-decrease-in-jobless-noted-international-labor-office-sees-in.html | WORLD DECREASE IN JOBLESS NOTED; International Labor Office Sees in Figures Some Sign of Beginning of Recovery. OPTIMISM IS TEMPERED Employment Figures, Regarded as More Accurate Index, Show Drop Here This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/wardeuiockwood.html | Wardeuil/ockwood. | True | Special to THB NEW TORS TQIES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/gold-reaches-france-4250000-sent-from-here-to-be-followed-probably.html | GOLD REACHES FRANCE.; $4,250,000 Sent From Here to Be Followed Probably by $5,000,000. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/tyler-building-plan-in-effect.html | Tyler Building Plan In Effect. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/32d-ship-is-raised-from-scapa-flow-20000ton-german-cruiser-is-one.html | 32D SHIP IS RAISED FROM SCAPA FLOW; 20,000-Ton German Cruiser Is One of Fleet Scuttled After the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/26-states-pledge-job-placement-aid-labor-and-relief-officials-agree.html | 26 STATES PLEDGE JOB PLACEMENT AID; Labor and Relief Officials Agree to Cooperate With New Employment Service. COUNTY BOARDS PLANNED Drive Will Be Coordinated With Public Works and National Relief Organizations. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/london-sees-danger-in-price-rise-here-visions-a-level-so-high-that.html | LONDON SEES DANGER IN PRICE RISE HERE; Visions a Level So High That Only a Few Persons Will Be Buyers. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/the-presidents-miracle-he-has-it-is-held-succeeded-in-making-us.html | THE PRESIDENT'S MIRACLE; He Has, It Is Held, Succeeded In Making Us Think. | True | GREGORY WEINSTEIN. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/captain-drowns-in-east-river.html | Captain Drowns in East River. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/athens-excavations-yield-more-treasures.html | Athens Excavations Yield More Treasures | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/thrills-of-ring-shown-crucial-rounds-of-championship-fights-offered.html | 'THRILLS OF RING' SHOWN.; Crucial Rounds of Championship Fights Offered at Trans-Lux. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/finnish-rightists-lose-unofficial-election-results-seen-as-a-rebuke.html | FINNISH RIGHTISTS LOSE.; Unofficial Election Results Seen as a Rebuke to Extremists. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/gains-knocks-out-van-goole.html | Gains Knocks Out Van Goole. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/cj-shearn-in-new-home-lawyer-leases-large-apartment-on-park-avenue.html | C.J. SHEARN IN NEW HOME.; Lawyer Leases Large Apartment on Park Avenue. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/bronx-boy-stranded-on-a-70foot-cliff-climber-15-trapped-halfway.html | BRONX BOY STRANDED ON A 70-FOOT CLIFF; Climber, 15, Trapped Half-Way Down -- Chums Watch the Police Rescue Him. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mr-rogers-suggests-a-switch-in-diet.html | Mr. Rogers Suggests A Switch in Diet | True | WILL ROGERS, | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/dr-burnet-denies-suffering-aids-us-glasgow-pastor-in-sermon-here.html | DR. BURNET DENIES SUFFERING AIDS US; Glasgow Pastor, in Sermon Here, Takes Issue With Those Who Extoll It. HE DECLARES IT 'DEADENS' Says God Teaches International Reconstruction Is the Only Way Out of the Depression. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/yellow-river-up-8-feet-fear-again-grips-kaifeng-new-rise-in.html | YELLOW RIVER UP 8 FEET.; Fear Again Grips Kaifeng -- New Rise in Yangtsze Spreads Alarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/narcotics-treaty-goes-into-effect-world-compact-to-restrict.html | NARCOTICS TREATY GOES INTO EFFECT; World Compact to Restrict Production to Legitimate Needs Is Hailed Here. FIRST OBJECTIVE GAINED A 'Wonderful Achievement,' Says Roosevelt -- Hobson Urges New State Laws. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/soviet-rail-wages-raised-as-a-spur-wide-reorganization-ordered.html | SOVIET RAIL WAGES RAISED AS A SPUR; Wide Reorganization Ordered Includes Establishment of a Political Section. SYSTEM LONG A PROBLEM Aim Now Is to Increase Individual Responsibility and End Bureaucratic Burdens. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/loser-in-sea-race-here-after-53-days-skipper-of-enterprise-9ton.html | LOSER IN SEA RACE HERE AFTER 53 DAYS; Skipper of Enterprise, 9-Ton British Cutter, Becalmed and Ran Short of Food. ATE PEANUTS FOR 15 DAYS One-Man Crew, an Estonian, Learned English on Way -- Hails Ahto's Victory. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/city-to-act-today-on-relief-crisis-taylor-and-obrien-will-try-to.html | CITY TO ACT TODAY ON RELIEF CRISIS; Taylor and O'Brien Will Try to Devise Means to Continue Emergency Jobs. BOARD MEETS TOMORROW Meanwhile It Is Hoped That an Agreement May Be Made With Bankers to Sell Bonds. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/travers-island-boxing-tonight.html | Travers Island Boxing Tonight. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/panamerican-studies-aid.html | Pan-American Studies Aid. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/portugal-fears-uprising-two-leaders-of-rebels-escaped-from-prison.html | PORTUGAL FEARS UPRISING; Two Leaders of Rebels Escaped From Prison Friday. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/church-life-volume-up-33.html | Church Life Volume Up 33%. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/corn-outlook-uncertain-twosided-market-is-created-by-contradictory.html | CORN OUTLOOK UNCERTAIN.; Two-Sided Market Is Created by Contradictory Factor. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/daughter-to-mrs-h-mcaneny.html | Daughter to Mrs. H. McAneny. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/milan-soccer-team-prevails.html | Milan Soccer Team Prevails. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/era-of-sportsmanship-dr-reed-says-that-quality-really-is-christian.html | ERA OF SPORTSMANSHIP.; Dr. Reed Says That Quality Really Is Christian Magnanimity. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/arthur-m-gale.html | ARTHUR M. GALE. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/2inch-hailstones-break-windows-in-new-london.html | 2-Inch Hailstones Break Windows in New London | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/state-disapproves-insurance-as-prizes-use-of-policies-in.html | STATE DISAPPROVES INSURANCE AS PRIZES; Use of Policies in Promotional Sales Campaigns Will Be Tested, Ruling Provides. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/to-pay-on-harriman-trusts.html | To Pay on Harriman Trusts. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/building-industry-in-hopeful-mood-new-work-expected-to-be-of.html | BUILDING INDUSTRY IN HOPEFUL MOOD; New Work Expected to Be of Residential Type in Near Future. POTENTIAL HOME DEMAND Estimates Indicate Annual Need Throughout the Country for 700,000 Dwellings. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/parley-lull-seen-pending-our-drive-to-adjust-prices-london-steering.html | PARLEY LULL SEEN PENDING OUR DRIVE TO ADJUST PRICES; London Steering Committee to Rebuild Agenda Today, Restricting Its Scope. GOLD BLOC 'BOLT' POSSIBLE May Substitute Observers for Chief Delegates if All Topics Are Kept in Program. FRENCH PREPARE DEFENSE Daladier Says Parliament Will Meet In October to Increase Support for Franc. PARLEY LULL DUE PENDING TEST HERE By FREDERICK T. BIRCHALL. | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/oppose-linking-pound-to-franc-wireless-to-the-new-york-times.html | Oppose Linking Pound to Franc.; Wireless to THE NEW YORK TIMES. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hazard-field-polo-postponed.html | Hazard Field Polo Postponed. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/profits-taken-in-oats-operators-believe-crop-loss-has-been.html | PROFITS TAKEN IN OATS.; Operators Believe Crop Loss Has Been Discounted by Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/new-chemical-protest-committee-of-stockholders-still-asks-changes.html | NEW CHEMICAL PROTEST.; Committee of Stockholders Still Asks Changes In Board. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/ruth-hits-3-homers-as-yanks-take-two-runs-total-to-22-two-behind.html | RUTH HITS 3 HOMERS AS YANKS TAKE TWO; Runs Total to 22, Two Behind Foxx, In 11-7, 7-6 Victories Over the Tigers. DRIVES ACROSS SIX RUNS Dickey Also Accounts for Six Before 25,000 -- McCarthy-men Gain on Senators. | True | By James P. Dawson. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/starving-man-73-found-in-park.html | Starving Man, 73, Found In Park. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/dodgerscards-divide-twin-bill-brooklyn-wins-in-11th-86-on-boyles.html | DODGERS-CARDS DIVIDE TWIN BILL; Brooklyn Wins in 11th, 8-6, on Boyle's Triple, Then Is Shut Out by Carleton, 2-0. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/active-in-philadelphia-sales-on-exchange-last-week-totaled-365631.html | ACTIVE IN PHILADELPHIA.; Sales on Exchange Last Week Totaled 365,631 Shares. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/frederick-t-ditchie.html | FREDERICK T. DITCHIE. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/the-screen.html | THE SCREEN | True | A.D.S. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/chinese-attack-koreans-kill-or-wound-32-of-4000-on-way-to-manchuria.html | CHINESE ATTACK KOREANS.; Kill or Wound 32 of 4,000 on Way to Manchuria -- 1,600 Missing. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/catchphrases-deplored-father-ford-says-they-were-misused-in-st.html | CATCH-PHRASES DEPLORED; Father Ford Says They Were Misused in St. Paul's Day, Too. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mr-rogers-on-foreign-affairs.html | Mr. Rogers on Foreign Affairs. | True | MARIE LOUISE DUBOIS. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hoot-gibson-for-divorce-announces-plan-in-hospital-in-love-with.html | HOOT GIBSON FOR DIVORCE; Announces Plan In Hospital -- In Love With June Gale. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/lehman-to-speak-at-spa-ceremony-will-make-principal-address-at.html | LEHMAN TO SPEAK AT SPA CEREMONY; Will Make Principal Address at Laying of Corner of Hall of Springs Wednesday. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/miss-s-b-leyine-18ed-in-new-haven-becomes-bride-of-dr-william.html | MISS S. B. LEYINE 18ED IN NEW HAVEN; Becomes Bride of Dr. William Mendelshon, Who Won Honor as Yale Student. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/james-w-hague.html | JAMES W. HAGUE. | True | Special to THB NBW YORK TIMES. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/weather-retards-german-crops.html | Weather Retards German Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/ribourg-stresses-ethics-advocates-return-to-christian-ideas-of.html | RIBOURG STRESSES ETHICS; Advocates Return to Christian Ideas of Property. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/bronx-girl-killed-by-bolt-on-beach-struck-as-she-leases-surf-at.html | BRONX GIRL KILLED BY BOLT ON BEACH; Struck as She Leases Surf at Point Lookout, L.I. -- Brothers With Her Are Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/sea-travel-shows-a-sudden-revival-heavy-demand-for-passage-in-last.html | SEA TRAVEL SHOWS A SUDDEN REVIVAL; Heavy Demand for Passage in Last Four Weeks Is Laid to Stock Market Upturn. QUICK BOOKINGS SOUGHT Ship Men Say Advance Is First of Importance In Years -- Shifting Dollar Not a Factor. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/wadsworth-bars-drive-for-senate-decides-to-seek-reelection-to-house.html | WADSWORTH BARS DRIVE FOR SENATE; Decides to Seek Re-election to House Next Year and 'Save Himself for 1936.' 'HOOVER GROUP NEEDS HIM His New Power Expected to Be a Factor in Capturing Delegation to National Convention. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mark-twain-house-up-for-sale-today-fifth-av-landmark-also-once.html | MARK TWAIN HOUSE UP FOR SALE TODAY; Fifth Av. Landmark, Also Once Occupied by Washington Irving to Go at Auction. IN ONE FAMILY 250 YEARS Descendant of James Renwick Faces Loss of Property Due to Foreclosure Proceedings. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/virginias-liquor-plan-representative-celler-criticizes-action-of.html | VIRGINIA'S LIQUOR PLAN.; Representative Celler Criticizes Action of Republicans. | True | EMANUEL CELLER. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/state-budget-to-be-balanced-this-year-with-9500000-saved-lehman.html | State Budget to Be Balanced This Year, With $9,500,000 Saved, Lehman Says; LEHMAN PREDICTS BALANCED BUDGET | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hitlers-speech-appeases-berlin-appointment-of-schmitt-to-economy.html | HITLER'S SPEECH APPEASES BERLIN; Appointment of Schmitt to Economy Post Also Is Well Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/the-dollars-further-decline-abroad-various-aspects-of-the.html | The Dollar's Further Decline Abroad -- Various Aspects of the Continuing -- Recovery Here. | True | By Alexander D. Notes. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hudson-bridge-traffic-up-18.html | Hudson Bridge Traffic Up 18%. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/commodity-average-up-sharply-for-week-fisher-index-number-20-above.html | COMMODITY AVERAGE UP SHARPLY FOR WEEK; Fisher Index Number 20% Above Year's Lowest -- British and Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/england-cautious-as-cotton-goes-up-lancashire-does-not-stock-up.html | ENGLAND CAUTIOUS AS COTTON GOES UP; Lancashire Does Not Stock Up, Although Admitting Rise May Continue. JAPANESE INROADS FELT Manchester Area in Six Months Lost Title of Chief Textile Exporter for First Time. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/financial-london-would-give-free-rein-to-roosevelts-policy-of.html | Financial London Would Give Free Rein To Roosevelts 'Policy of Isolationism' | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/saving-and-spending.html | SAVING AND SPENDING. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/bison-sold-to-dude-ranch-sulks-over-fate-must-let-himself-be-thrown.html | Bison, Sold to Dude Ranch, Sulks Over Fate; Must Let Himself Be Thrown by Cowboys | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/religion-is-urged-not-to-retrench-rev-fp-wilhelm-especially-opposes.html | RELIGION IS URGED NOT TO RETRENCH; Rev. F.P. Wilhelm Especially Opposes Recall of Missionaries and Curb on Education. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/sales-in-seattle-doubled-prices-in-stock-markets-up-by-like-amount.html | SALES IN SEATTLE DOUBLED; Prices in Stock Markets Up by Like Amount Since July 1. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/boys-head-caught-in-span-ties-up-thames-traffic.html | Boy's Head Caught in Span Ties Up Thames Traffic | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/block-island-race-to-wheeler-yacht-cotton-blossom-ii-victor-on.html | BLOCK ISLAND RACE TO WHEELER YACHT; Cotton Blossom II Victor on Corrected Time in N.Y.A.C. 100-Mile Contest. DRAGON FIRST OVER LINE Has 4:38 Margin, but Loses on Handicap -- Wah-ne-ta III, Danell Power-Boat Victors. | True | By John Rendel.special To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/new-york-ac-nine-is-beaten-by-5-to-1-gets-eight-scattered-hits-as.html | NEW YORK A.C. NINE IS BEATEN BY 5 TO 1; Gets Eight Scattered Hits as Montclair A.C. Wins -- Palm Is Batting Star. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/landmarks-of-faith-we-must-keep-bible-and-ideals-declares-dr-farber.html | 'LANDMARKS OF FAITH.; We Must Keep Bible and Ideals, Declares Dr. Farber. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/boy-scouts-develop-enormous-appetites-commissary-at-new-york-city.html | BOY SCOUTS DEVELOP ENORMOUS APPETITES; Commissary at New York City Camp Doubles Rations After the First Week. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mercury-in-argentina-falls-to-14-on-holiday.html | Mercury in Argentina Falls to 14 on Holiday | True | Special Cable to THE NEW YORK TIMES | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/braves-defeat-reds-twice-32-and-31-cincinnati-drops-to-virtual-tie.html | BRAVES DEFEAT REDS TWICE, 3-2 AND 3-1; Cincinnati Drops to Virtual Tie With Phillies for Last Place -- Opener 10 Innings. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/heat-drives-throngs-to-shore-resorts-traffic-lines-taxed-by.html | HEAT DRIVES THRONGS TO SHORE RESORTS; Traffic Lines Taxed by Thousands Seeking Relief -- Shower Lowers Humidity. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/philharmonic-concert-goodsized-audience-at-stadium-a-russian.html | PHILHARMONIC CONCERT.; Good-Sized Audience at Stadium -- A Russian Program Tonight. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/isolation-seen-at-end-the-right-rev-wp-remington-says-we-must-live.html | ISOLATION SEEN AT END.; The Right Rev. W.P. Remington Says We Must Live Cooperatively. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/yacht-silhouette-larchmont-victor-scores-in-8meter-class-as.html | YACHT SILHOUETTE LARCHMONT VICTOR; Scores in 8-Meter Class as Roulette and Jig Time Are Disqualified. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/sands-point-four-conquers-roslyn-wins-by-117-in-second-of-series-to.html | SANDS POINT FOUR CONQUERS ROSLYN; Wins by 11-7 in Second of Series to Pick Team for World's Fair Matches. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/petrolic-favored-at-75.html | Petrolic Favored at 7-5. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/dr-james-w-wiltse-health-officer-of-albany-since-1922-had-been-iii.html | DR. JAMES W. WiLTSE.; Health Officer of Albany Since 1922 Had Been III for Months. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/blind-students-win-scholarship-awards-14-to-pursue-subjects-ranging.html | BLIND STUDENTS WIN SCHOLARSHIP AWARDS; 14 to Pursue Subjects Ranging From Social Work to Osteopathy -- Story Prizes Given. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/james-milton-larue.html | JAMES MILTON LARUE. | True | Special to THE New YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/nicaragua-bars-foreign-labor.html | Nicaragua Bars Foreign Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/holds-trade-can-prevent-war.html | Holds Trade Can Prevent War. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/soviet-fledges-every-facility.html | Soviet Fledges Every Facility. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hot-walls-for-stoves.html | HOT WALLS FOR STOVES. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/report-by-boston-bank-deposits-of-531316881-shown-by-the-first.html | REPORT BY BOSTON BANK.; Deposits of $531,316,881 Shown by the First National. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/beebeuclarke.html | BeebeuClarke. | True | Special to THE Nmw YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/eddie-cantor-heads-jewish-guild.html | Eddie Cantor Heads Jewish Guild. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-minturns-burial-wednesday.html | Mrs. Minturn's Burial Wednesday. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/newark-conquers-rochester-twice-wins-54-and-32-increasing-lead-to-3.html | NEWARK CONQUERS ROCHESTER TWICE; Wins, 5-4 and 3-2, Increasing Lead to 3 Games as Losers Drop to Third Place. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/buildings-leased-apartment-house-and-dwelling-in-harlem-are-rented.html | BUILDINGS LEASED.; Apartment House and Dwelling in Harlem Are Rented. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/park-dice-players-freed-16-arrested-on-west-drive-get-suspended.html | PARK DICE PLAYERS FREED; 16 Arrested on West Drive Get Suspended Sentence. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/nongold-countries-urged-to-carry-on-london-times-says-abstinence-of.html | NON-GOLD COUNTRIES URGED TO CARRY ON; London Times Says Abstinence of Continental Group Must Not Block Cooperation, | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/appeals-to-the-industry-ga-sloan-urges-cotton-men-to-make-code.html | APPEALS TO THE INDUSTRY.; G.A. Sloan Urges Cotton Men to Make Code Effective. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/fire-razes-finnish-town-blaze-set-by-lunatic-destroys-timber-mill.html | FIRE RAZES FINNISH TOWN.; Blaze Set by Lunatic Destroys Timber Mill and 40 Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/reyiobrien-dies-prison-chaplain-priest-at-ohio-penitentiary-for-11.html | REYIO'BRIEN DIES; PRISON CHAPLAIN; Priest at Ohio Penitentiary for 11 Years Was Taken III After 1930 Outbreak. AIDED VICTIMS OF FIRE i Was Born In Ireland and Took Degree at Catholic University in Washington! D. C. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/roosevelts-shift-puzzles-british-sudden-swing-to-managed-currency.html | ROOSEVELT'S SHIFT PUZZLES BRITISH; Sudden Swing to 'Managed Currency' in Conference Stand Is Not Understood. WORLD REACTIONS FEARED Awkward Possibilities Visioned Here With No Fixed Anchorage for Values. | True | By Lewis L,. Nettleton.wireless To the New York Times. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/governors-island-victor-beats-squadron-c-1110-on-lieut-reads-goal.html | GOVERNORS ISLAND VICTOR.; Beats Squadron C, 11-10, on Lieut. Read's Goal in Overtime. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/boy-5-vanishes-playing-in-park-lad-disappeared-saturday-when-out.html | BOY, 5, VANISHES PLAYING IN PARK; Lad Disappeared Saturday When Out With His Grandfather in the Bronx. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/paper-company-has-small-loss-crown-willamette-reports-a-37613.html | PAPER COMPANY HAS SMALL LOSS; Crown Willamette Reports a $37,613 Deficit for Last Fiscal Year. PROPERTIES ARE KEPT UP Prlees and Demand for Newsprint Advancing -- Hope for Stabilization Expressed. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/fund-to-aid-jews-in-germany-708000-375000-given-in-this-city-total.html | FUND TO AID JEWS IN GERMANY $708,000; $375,000 Given in This City -- Total of $2,000,000 Sought for Persecution Victims. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/the-university-of-london.html | THE UNIVERSITY OF LONDON. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-malcolm-goodridge-helped-to-found-the-flushing-good-citizenship.html | MRS. MALCOLM GOODRIDGE; Helped to Found the Flushing Good Citizenship League. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/pep-iii-is-cup-winner-baltimore-motor-boat-averages-55-miles-in.html | PEP III IS CUP WINNER.; Baltimore Motor Boat Averages 55 Miles in Virginia Race. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/russell-e-kief.html | RUSSELL E. KIEF. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/fake-suez-shares-out-counterfeiting-of-stock-quoted-at-20000-francs.html | FAKE SUEZ SHARES OUT.; Counterfeiting of Stock, Quoted at 20,000 Francs, Revealed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/pagan-order-must-go-forum-is-told-social-concern-by-industry-is.html | PAGAN ORDER MUST GO, FORUM IS TOLD; 'Social Concern' by Industry Is Imperative, Says Dr. John McDowell in Virginia. ELSE CAPITALISM WILL DIE Tragic Era' Challenges Church -- 'New Day' Declared Dawning for Missions In Orient. | True | From a Staff Correspondent. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/currans-receive-at-southampton-hosts-at-the-moorings-for-son-and.html | CURRANS RECEIVE AT SOUTHAMPTON; Hosts at the Moorings for Son and Daughter-in-Law of Hillbrooke, Rumson, N.J. LAWRENCES HAVE GUESTS Dr. and Mrs. Wesley C. Bowers Give Buffet Luncheon at Bouwerie -- Many Other Events. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/convict-hunted-as-bank-robber-william-sutton-who-escaped-sing-sing.html | CONVICT HUNTED AS BANK ROBBER; William Sutton, Who Escaped Sing Sing, Identified in Corn Exchange Hold-Up. A DESPERATE CRIMINAL Thug Who Sawed His Way Out of 'Escape-Proof' Cell Is Said to Have Posed as Policeman In Crime. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/money-rates-weaken-in-berlin.html | Money Rates Weaken in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hitlerism-scored-by-doctors-here-fortynine-sign-statement.html | HITLERISM SCORED BY DOCTORS HERE; Forty-nine Sign Statement Condemning Discrimination Against Physicians. DR. WYNNE AMONG THEM They Assert Science Should Not Recognize Any Racial or Political Boundaries. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/dollars-dip-aids-argentine-wheat-export-demand-said-to-have.html | DOLLAR'S DIP AIDS ARGENTINE WHEAT; Export Demand Said to Have Prevented Sharp Price Changes Noted in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/minimum-wages-for-labor-they-should-it-is-held-be-based-on.html | MINIMUM WAGES FOR LABOR.; They Should, It Is Held, Be Based on Prevailing Local Conditions. | True | EPHRAIM KLEIN. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/president-sees-upturn-symbolized.html | President Sees Upturn Symbolized. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/fj-sinnott-to-get-postmasters-job-secretary-to-transportation-board.html | F.J. SINNOTT TO GET POSTMASTER'S JOB; Secretary to Transportation Board Is Only One Urged by McCooey for Brooklyn. FIRST GAIN FOR MACHINE Tammany Likely to Deal With Parley Through the Kings Leader to Get Recognition. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/steel-mills-sure-of-an-active-july-shipping-orders-sufficient-to.html | STEEL MILLS SURE OF AN ACTIVE JULY; Shipping Orders Sufficient to Run Plants Nearly to End of the Month. TIN PLATE TOTAL LARGER Automobile Industry Absorbing About 15% of Output of Manufacturers. STEEL MILLS SURE OF AN ACTIVE JULY | True | Special to THE NEW YORK TIMKS. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mccarthyhempenius-win-at-net.html | McCarthy-Hempenius Win at Net. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/miss-vevia-blair-dies-taught-mathematics-member-of-faculty-of.html | MISS VEVIA BLAIR DIES; TAUGHT MATHEMATICS; Member of Faculty of Horace Mann School Here Is Stricken in Kentucky. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/i-other-weddings-howatubailey.html | i Other Weddings; HowatuBailey. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/canadians-fly-to-greet-balbo.html | Canadians Fly to Greet Balbo. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/city-credit-is-key-to-unified-transit-untermyer-warns-restoration.html | CITY CREDIT IS KEY TO UNIFIED TRANSIT, UNTERMYER WARNS; Restoration of 4% Bonds to Par Is Vital to Fair Terms With Lines, He Declares. CALLS FOR TAX-SHARING Revenue Need Can Be Met Only by State Remitting Half of Certain Levies, He Writes. UNTERMYER PUTS CITY CREDIT FIRST | True | SAMUEL UNTERMYER. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/english-players-score-net-sweep-oxfordcambridge-end-series-with.html | ENGLISH PLAYERS SCORE NET SWEEP; Oxford-Cambridge End Series With Rockaway Hunt With 14 Victories, No Defeats. | True | By Allison Danzig.special To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/navy-work-to-help-numerous-industries-construction-will-create.html | NAVY WORK TO HELP NUMEROUS INDUSTRIES; Construction Will Create 2,430,000 'Man Weeks' of Employment, It Is Estimated. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/food-trade-heads-aid-farm-revival-29-leaders-form-a-board-to-advise.html | FOOD TRADE HEADS AID FARM REVIVAL; 29 Leaders Form a Board to Advise Administrators of Agricultural Act. SEEK TO RESTORE PRICES Needle Trades Conferences on Codes Continue Today -- Jewelry Union Acts. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/trading-with-russia.html | Trading With Russia. | True | GEORGE DE MAZIROFF. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/mrs-roosevelt-goes-northward-on-tour-on-way-to-canada-she-visits.html | MRS. ROOSEVELT GOES NORTHWARD ON TOUR; On Way to Canada, She Visits Up-State Points in Car and Heads for Vermont. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/city-high-schools-to-enroll-233000-rise-of-18655-over-fall-of-1932.html | CITY HIGH SCHOOLS TO ENROLL 233,000; Rise of 18,655 Over Fall of 1932 -- Rate of Increase Is Now Declining. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/sv-benet-to-get-roosevelt-medal-poets-john-browns-body-wins-annual.html | S.V. BENET TO GET ROOSEVELT MEDAL; Poet's 'John Brown's Body' Wins Annual Award of the Memorial Association. CALLED CIVIL WAR EPIC Except for Lindbergh, Author Is Youngest of 29 Americans to Receive This Honor. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/2-city-guard-units-at-training-camp-165th-of-manhattan-and-14th-of.html | 2 CITY GUARD UNITS AT TRAINING CAMP; 165th of Manhattan and 14th of Brooklyn in Brigade at Peekskill for Duty. GEN. PHELAN IN COMMAND Superintendent of West Point Academy Will Review Troops as Guest of General Haskell. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/trading-in-cotton-continues-active-break-at-end-of-week-is-laid-to.html | TRADING IN COTTON CONTINUES ACTIVE; Break at End of Week Is Laid to Imminence of Federal Report on Crop. PRICE CHANGES ERRATIC Nervousness of Traders Caused Wide Fluctuations After Early Sharp Advance. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/charles-lee-pope.html | CHARLES LEE POPE. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/chess-game-played-with-living-pieces-32-men-and-women-in-medieval.html | CHESS GAME PLAYED WITH LIVING PIECES; 32 Men and Women, in Medieval Dress, Move Across Huge Board at World's Fair. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/australians-protest-on-japanese-imports.html | Australians Protest On Japanese Imports | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/al-smith-is-guest-at-atlantic-beach-grand-duchess-marie-also-is.html | AL SMITH IS GUEST AT ATLANTIC BEACH; Grand Duchess Marie Also Is Entertained at Club, as Are British Tennis Teams. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/maps-old-ben-coal-plan-company-head-tells-bondholders-interest.html | MAPS OLD BEN COAL PLAN.; Company Head Tells Bondholders Interest Cannot Be Met. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/giants-drop-pair-6th-defeat-in-row-terrymen-shut-out-by-warneke-of.html | GIANTS DROP PAIR; 6TH DEFEAT IN ROW; Terrymen Shut Out by Warneke of Cubs in Opener, 4-0, Then Bow, 2 to 1. LEAD CUT TO 3 1/2 GAMES Hubbell Forced to Retire in First Game -- Tinning Wins Nightcap Before 35,000. | True | By John Drebinger.special To the New York Times. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/bolivian-attacks-wane-says-asuncion-heaviest-offensive-of-chaco-war.html | BOLIVIAN ATTACKS WANE, SAYS ASUNCION; Heaviest Offensive of Chaco War Petering Out, According to Paraguayan Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/charles-c-fulton-retired-new-york-cotton-broker-was-son-of-a.html | CHARLES C. FULTON.; Retired New York Cotton Broker Was Son of a Publisher. | True | Special to THE NEW YORK TIMES. | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/oxford-movement-marks-centennial-world-needs-a-new-revival.html | OXFORD MOVEMENT MARKS CENTENNIAL; World Needs a New Revival Stressing Social Reform, Says Dr. S.H. Prince. CHANGE IN CHURCH TRACED Bishop Moreland, at St. John the Divine, Says Movement Restored Consciousness of God. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/wheat-tax-faces-early-court-test-administration-officials-prepare.html | WHEAT TAX FACES EARLY COURT TEST; Administration Officials Prepare Defense Against Attack on Processing Levy. ACREAGE CUTS NEXT STEP Cooperatives Obtained $2,404,238 In Loans in June, Henry Morgenthau Jr. Announces. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/hoovers-remarks-heard-on-radio.html | Hoover's Remarks Heard on Radio. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/zita-johann-plans-suit.html | Zita Johann Plans Suit. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/repeal-is-democratic.html | REPEAL IS DEMOCRATIC. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/indian-matriarch-buried-by-tribe-aunt-martha-mayne-98-last.html | INDIAN MATRIARCH BURIED BY TRIBE; Aunt Martha Mayne, 98, Last Full-Blooded Poospatuck, Has Methodist Ritual. RAIN DRENCHES MOURNERS Chief Ward Pays Tribute to Her Religious Life in Rustic Church Near Mastic, L. I. | True | Special lo fsx NEW TORS TIMJCS | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/structural-steel-gains-awards-for-large-tonnages-placed-magazine.html | STRUCTURAL STEEL GAINS.; Awards for Large Tonnages Placed, Magazine Reports. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/gugusse-takes-auteuil-chase.html | Gugusse Takes Auteuil Chase. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/shows-italian-air-fleet-embassy-theatre-offers-views-of-general.html | SHOWS ITALIAN AIR FLEET.; Embassy Theatre Offers Views of General Balbo's Armada. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/miss-elinor-s-falk-a-bride.html | Miss Elinor S. Falk a Bride. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/wheat-prices-gain-on-crop-reports-public-has-liquid-market-and.html | WHEAT PRICES GAIN ON CROP REPORTS; Public Has Liquid Market and Buying Continues -- Advances Are Expected. PROFITS BEST SINCE 1925 Millers and Bakers Stocking Up in Anticipation of Effects of Processing Tax. WHEAT PRICES GAIN ON CROP REPORTS | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/robbery-mere-routine-to-actress.html | Robbery Mere Routine to Actress. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/alden-p-white-massachusetts-justice-was-an-author-of-historical.html | ALDEN P. WHITE.; Massachusetts Justice Was an Author of Historical Works. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/red-sox-win-then-bow-to-the-browns-boston-behind-pipgras-annexes.html | RED SOX WIN, THEN BOW TO THE BROWNS; Boston, Behind Pipgras, Annexes Opener, 4-0, but Drops Nightcap, 9-2. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/summer-theatres-listing-new-plays-understanding-women-with-dorothy.html | SUMMER THEATRES LISTING NEW PLAYS; 'Understanding Women' With Dorothy Gish Showing at Westport Playhouse. 'FIG LEAVES IN RED BANK George Derner's 'A Gallery of Men' in Danbury -- Revivals Booked in Long Island. | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/brazilian-miners-killed-in-deepest-gold-shaft.html | Brazilian Miners Killed In Deepest Gold Shaft | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/financial-news-index.html | Financial News Index | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/too-many-experts-found-in-medicine-specialization-goes-beyond-needs.html | TOO MANY EXPERTS FOUND IN MEDICINE; Specialization Goes Beyond Needs, Dr. Fishbein Writes in Book on 'Frontiers.' BUT IT HELPS RESEARCH Editor Reviews Profession From Time of Hippocrates -- Pays Tribute to Philanthropic Aid. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/two-bootblacks-jailed-court-refuses-leniency-to-boy-15-who-cites.html | TWO BOOTBLACKS JAILED.; Court Refuses Leniency to Boy, 15, Who Cites His Good Record. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/internal-revenue-fell-in-new-york-375242445-for-1933-fiscal-year.html | INTERNAL REVENUE FELL IN NEW YORK; $375,242,445 for 1933 Fiscal Year Was $19,746,758 Less Than for 1932. INCOME TAX DROP OFFSET Nation's Total Receipts $1,616,223,408 -- North Carolina Again Wins Distinction. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/trade-still-gains-in-chicago-area-leaders-declare-business.html | TRADE STILL GAINS IN CHICAGO AREA; Leaders Declare Business Structure Is Now on Sound Foundation. STEEL INDUSTRY IS BUSY Retail Sales Largest for the Period in Years-Credit Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/floor-of-mosaic-found-in-corinth-excavators-uncover-work-of-2d.html | FLOOR OF MOSAIC FOUND IN CORINTH; Excavators Uncover Work of 2d Century in Building of Ancient Market Place. IT PICTURES AN ATHLETE Princeton Archaeologist Tells of Discoveries in Ruins of Roman Temples in Greek City. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/henderson-opens-arms-talks-today-will-confer-with-daladier-in-paris.html | HENDERSON OPENS ARMS TALKS TODAY; Will Confer With Daladier in Paris, Later Visiting Other European Capitals. SEEKS BASES FOR ACCORD disarmament Parley President Hopes to Have Proposals Ready for Bureau in September. | True | Wireless to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/detroit-trading-jumps-motor-shares-lead-volume-in-steady-securities.html | DETROIT TRADING JUMPS.; Motor Shares Lead Volume in Steady Securities Market. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/boerse-prices-weaken-weeks-losses-equal-gains-made-since-end-of.html | BOERSE PRICES WEAKEN.; Week's Losses Equal Gains Made Since End of March, | True | Special Cable to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/breckinridge-finds-no-intolerance-here-seller-of-apple-of-discord.html | BRECKINRIDGE FINDS NO INTOLERANCE HERE; 'Seller of Apple of Discord' Has No Market in New York, Lawyer Declares. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/commodity-futures-advance-for-week-in-heavy-trading-here-cash.html | Commodity Futures Advance for Week In Heavy Trading Here; Cash Prices Strong | True | | C1B 194680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/lindberghs-start-flight-to-north-colonel-in-danger-he-barely-averts.html | LINDBERGHS START FLIGHT TO NORTH; COLONEL IN DANGER; He Barely Averts a Collision With Photographer's Plane While Testing Ship. DOWN AT ROCKLAND, ME. Fliers Run Into Fog Which Stretches Along the Route to Nova Scotia. NOW BOUND FOR LABRADOR There They Will Prepare to Explore Route to Europe Via Greenland and Iceland. LINDBERGHS START FLIGHT TO NORTH LINDBERGHS TAKE OFF ON FIRST LAP OF FLIGHT TO ICELAND. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/rockefeller-quip-rich-in-philosophy-camera-men-entertained-at.html | ROCKEFELLER QUIP RICH IN PHILOSOPHY; Camera Men Entertained at Pocantico Hills Church by 94-Year-Old Worshiper. WELL-WISHERS 'BLESSED' Philanthropist Says He Can't Smile, but Pose Belies Him -- Calls Health 'Best Ever.' | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/bible-in-56-volumes-proposed-by-dr-bowie-to-make-it-more-readable.html | Bible in 56 Volumes Proposed by Dr. Bowie To Make It More Readable to Modern Public | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/harriman-test-to-go-on-testimony-continues-today-of-his-mental.html | HARRIMAN TEST TO GO ON.; Testimony Continues Today of His Mental Fitness to Stand Trial. | True | | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/stock-average-higher-fisher-index-up-6-38-last-week-12-34-in-3-week.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Up 6 3/8% Last Week, 12 3/4% in 3 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 194680 |
| 1933-07-10 | 1933-07-10 | https://www.nytimes.com/1933/07/10/archives/jeby-will-box-tonight-will-risk-his-title-against-terry-in-newark.html | JEBY WILL BOX TONIGHT.; Will Risk His Title Against Terry in Newark Bout. | True | | C1B 194680 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/protestant-unity-pressed-by-hitler-new-constitution-drafted-to-give.html | PROTESTANT UNITY PRESSED BY HITLER; New Constitution Drafted to Give the Nazis Control of Evangelical Churches. VATICAN ACCORD HAILED Hindenburg Praises von Papen, Saying Concordat Promotes Ideals of the Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/gains-and-losses-in-commodity-futures-in-moderate-trading-cash.html | Gains and Losses in Commodity Futures In Moderate Trading Cash Prices Strong | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/youngurigney.html | Young&Rigney. | True | Spec'11 to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/oshinsky-buys-flat-in-the-bronx.html | Oshinsky Buys Flat in the Bronx. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/relief-workers-told-of-pay-cut-reductions-of-450-to-16-a-month-put.html | RELIEF WORKERS TOLD OF PAY CUT; Reductions of $4.50 to $16 a Month Put in Force by Work Bureau. 10,000 STILL AWAIT PAY Tradesmen Unable to Cash Food Tickets -- Taylor Pins Hope on Lehman. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/35-made-homeless-by-fire-in-camden-3-women-rescued-as-flames-from.html | 35 MADE HOMELESS BY FIRE IN CAMDEN; 3 Women Rescued as Flames From Lumber Yard Raze 11 Buildings -- 20 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/wards-condition-improved.html | Ward's Condition Improved. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/charles-e-evarts.html | CHARLES E. EVARTS. | True | I Special to THB Nw TORS TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/commoners-are-married-in-british-royal-chapel.html | Commoners Are Married In British Royal Chapel | True | By the Canadian Press. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/7th-ad-picks-candidates-republican-club-makes-choice-for-alderman.html | 7TH A.D. PICKS CANDIDATES; Republican Club Makes Choice for Alderman and Assemblyman. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/miss-margaret-carson-sister-of-founder-of-carson-pirie-scott-co-was.html | MISS MARGARET CARSON.; Sister of Founder of Carson, Pirie, Scott & Co. Was 100 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/skyscraper-sale-today.html | SKYSCRAPER SALE TODAY. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/stocks-decline-slowly-but-agricultural-commodities-move-upward.html | Stocks Decline Slowly, but Agricultural Commodities Move Upward -- Dollar Falls to a New Low. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/forest-corps-to-hear-roosevelt.html | Forest Corps to Hear Roosevelt. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/c-h-duell-to-1ed-josephine-smith-brideelect-a-descendant-of-2.html | C. H. DUELL TO 1ED JOSEPHINE SMITH; Bride-Elect a Descendant of 2 Signers-of Declaration of Independence. FIANCE A PUBLISHER HERE He Attended Yale\u vand St. John's College, Cambridge\u vuWedding to Take Place in Fall. ! | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mohler-released-by-los-angeles.html | Mohler Released by Los Angeles. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/paris-affidavits-forged-4-swear-papers-assemblyman-offers-to-get.html | PARIS AFFIDAVITS FORGED, 4 SWEAR; Papers Assemblyman Offers to Get Brother New Trial Are Sifted by Court. LAID FRAME-UP TO MEDALIE Witnesses Disavow Signatures Backing 'Scurrilous Attack' by Convict and Wife. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/iowa-delegates-vote-90-to-0.html | Iowa Delegates Vote 90 to 0. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/john-george-frank-i-___-i-a-member-of-the-metropolitan-opera.html | JOHN GEORGE FRANK. I ___ i; A Member of the Metropolitan Opera Orchestra 29 Years. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/illinois-and-iowa-in-repeal-column-become-tenth-and-eleventh-states.html | ILLINOIS AND IOWA IN REPEAL COLUMN; Become Tenth and Eleventh States Respectively to Ratify at Conventions. TEMPERANCE GAINS SEEN Governor Herring at Des Moines Says State Is Wet, but Opposes Return of the Saloon. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/rainville-to-enter-title-play.html | Rainville to Enter Title Play. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/americans-offer-world-labor-plan-resolution-declares-for-wage-rises.html | AMERICANS OFFER WORLD LABOR PLAN; Resolution Declares for Wage Rises and Short Week as Conference Policy. LINKED TO LEAGUE PACT Adoption Sought at London as Well as Geneva to Insure Effective Employment Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/shriners-groups-elect-recorders-and-jesters-name-officers-at.html | SHRINERS' GROUPS ELECT.; Recorders and Jesters Name Officers at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/kreuger-claims-cut-559000000-foreign-debts-against-assets-of.html | KREUGER CLAIMS CUT $559,000,000; Foreign Debts Against Assets of International Match Here Reduced to $100,000,000. MANY ITEMS ELIMINATED Referee Ehrhorn Sanctions the Withdrawal of Petitions by Large Creditors. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/miss-hicks-wins-at-sleepy-hollow-scores-with-jarvis-in-the.html | MISS HICKS WINS AT SLEEPY HOLLOW; Scores With Jarvis in the Sister-and-Brother Title Golf Tournament. TAKE CROWN IN PLAY-OFF Defeat McMahons Over 6-Hole Stretch, 22 to 23, After a Tie at 77. | True | By Lincoln A. Werden.special To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-goodridge-to-be-buried-today.html | Mrs. Goodridge to Be Buried Today.! | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/big-deal-in-stock-of-c-o-reported-chesapeake-corporation-is-said-to.html | BIG DEAL IN STOCK OF C. & O. REPORTED; Chesapeake Corporation Is Said to Have Sold More Than 200,000 Shares. SHIFT IN HOLDINGS SEEN Some Observers Believe the Van Sweringans Have Bought Alleghany Preferred. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/japans-navy-plans-156000000-program-to-reach-full-strength-under.html | Japan's Navy Plans $156,000,000 Program To Reach Full Strength Under London Pact | True | By Hugh Byas.wireless To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/trust-shows-gain-in-asset-values-net-for-the-tricontinental.html | TRUST SHOWS GAIN IN ASSET VALUES; Net for the Tri-Continental Preferred Stock Rises to $133.59 in 6 Months. UNREALIZED LOSSES CUT Reduced by $12,480,871 -- Its Associate Companies Also Report Improvement. TRUST SHOWS GAIN IN ASSET VALUES | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/rye-park-inquisitors-would-oust-darling-westchester-group-finds-he.html | RYE PARK INQUISITORS WOULD OUST DARLING; Westchester Group Finds He Has 'Outlived Usefulness' -- Other Changes Suggested. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/stark-leads-chess-play-harvard-entrant-has-score-of-30-in-third.html | STARK LEADS CHESS PLAY.; Harvard Entrant Has Score of 3-0 in Third Round at Chicago. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/the-commodity-dollar-we-have-it-is-held-forgotten-one-of-the-wars.html | THE COMMODITY DOLLAR.; We Have, It Is Held, Forgotten One of the War's Lessons. | True | E.W. JOSEPHSON. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/girl-from-brooklyn-in-race-round-horn-served-in-crew-of-grain-bark.html | GIRL FROM BROOKLYN IN RACE ROUND HORN; Served in Crew of Grain Bark That Came in First in Australia-England Contest. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/hjefa00ld-scientist-dead-research-director-of-bell-tele-phone.html | HJEF.A00LD, SCIENTIST, DEAD; Research Director of Bell Tele- phone Laboratories Was in Fiftieth Year. %._____ WON JOHN SCOTT MEDAL His Work Advanced Recording of ; Sounds, Transmission of Wire and Wireless Communications. | True | I _ u _ I Special to Tas Nsw YORK TIMES. , | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/robert-g-brown-engineer-69-dies-mining-consultant-was-aide-of-late.html | ROBERT G. BROWN, ENGINEER, 69, DIES; Mining Consultant Was Aide of Late Leslie Urquhart in Many Foreign Enterprises. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/makes-hole-in-one-on-the-fly.html | Makes Hole in One on the Fly. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/yacht-black-jack-scores-finished-victory-class-series-of-ten-races.html | YACHT BLACK JACK SCORES; Finished Victory Class Series of Ten Races With Mark of .770. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/davisuperm-o.html | DavisuPerm. (o | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/new-role-for-tallulah-bankhead.html | New Role for Tallulah Bankhead. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-james-a-gregory.html | MRS. JAMES A. GREGORY. | True | Special to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/incinerator-delay-defended-by-city-hilly-at-hearing-says-lack-of.html | INCINERATOR DELAY DEFENDED BY CITY; Hilly at Hearing Says Lack of Funds Prevented Carrying Out Court Order. UNABLE TO SELL BONDS 48 Exhibits Produced to Show Steps Taken to End Dumping of Garbage at Sea. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dollar-declines-to-new-low-mark-drops-to-312-discount-in-terms-of.html | DOLLAR DECLINES TO NEW LOW MARK; Drops to 31.2% Discount in Terms of Gold as Pound Advances to $4.84 1/2. MARKET IS CALLED QUIET Nearness of Sterling to Dollar Parity Causes Speculators to Become Wary. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/recognition-of-russia-colonel-cooper-denies-giving-advice-to-hoover.html | RECOGNITION OF RUSSIA.; Colonel Cooper Denies Giving Advice to Hoover Administration. | True | HUGH L. COOPER. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/grief-leads-to-suicide-girl-mourning-over-death-of-fiance-takes.html | GRIEF LEADS TO SUICIDE.; Girl, Mourning Over Death of Fiance, Takes Life by Gas. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/gray-cloth-trading-quiet.html | Gray Cloth Trading Quiet. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/three-swimmers-drown-retired-manufacturer-boy-16-and-negro-girl-are.html | THREE SWIMMERS DROWN.; Retired Manufacturer, Boy, 16, and Negro Girl Are Victims. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/polo-at-westbury-today.html | Polo at Westbury Today. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/marvin-golf-victor-in-brazil.html | Marvin Golf Victor In Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/joseph-urban-dies-versatile-artist-won-fame-as-architect-stage-set.html | JOSEPH URBAN DIES; VERSATILE ARTIST; Won Fame as Architect, Stage Set Designer, Bridge Builder, World's Fair Decorator. k. AIDED OPERA AND 'FOLLIES' Landscaped Gardens, Built Country Villas and Furnished Themu- Long Celebrated in Europe. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/radio-conference-opens-in-mexico-north-and-central-americans.html | RADIO CONFERENCE OPENS IN MEXICO; North and Central Americans Discuss Allocation of Bands and Frequencies. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/insists-detroit-bank-is-able-to-reopen-expresident-of-first.html | INSISTS DETROIT BANK IS ABLE TO REOPEN; Ex-President of First National Says There Is No Justification for Government's Course. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/new-bishop-to-take-post-most-rev-ja-duffy-will-be-installed-at.html | NEW BISHOP TO TAKE POST; Most Rev. J.A. Duffy Will Be Installed at Syracuse Today. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/veteran-racketeer-seized-with-his-son-joseph-toblinsky-notorious-as.html | VETERAN RACKETEER SEIZED WITH HIS SON; Joseph Toblinsky, Notorious as Horse Poisoner, Accused in Theft of Woolens. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/two-girls-cycle-1200-miles.html | Two Girls Cycle 1,200 Miles. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/seminary-session-opens-ministers-conference-also-starts-at-union.html | SEMINARY SESSION OPENS.; Ministers' Conference Also Starts at Union Theological. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/roosevelt-to-aid-war-on-racketeer-copeland-gets-promise-of-every.html | ROOSEVELT TO AID WAR ON RACKETEER; Copeland Gets Promise of Every Government Facility to Help Investigation. WARNS OF KIDNAPPINGS He Says 'Easy-Money' Men Will Turn to Such Crimes -- Hearings Planned Here. ROOSEVELT TO AID WAR ON RACKETEER | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/issue-oversubscribed-bids-for-75000000-treasury-bills-totaled.html | ISSUE OVERSUBSCRIBED.; Bids for $75,000,000 Treasury Bills Totaled $220,281,000. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/walks-into-a-holdup-jersey-fire-captain-bound-when-he-enters.html | WALKS INTO A HOLD-UP.; Jersey Fire Captain Bound When He Enters Grocery Store. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/parents-lived-at-south-orange.html | Parents Lived at South Orange. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/cruelty-of-nazis-to-jews-asserted-jg-mcdonald-of-the-foreign-policy.html | CRUELTY OF NAZIS TO JEWS ASSERTED; J.G. McDonald of the Foreign Policy Association Says Denials are 'Insult.' TELLS OF GERMAN TRIP Hitler Has Terrific Power and Confidence, He Declares in Chautauqua Address. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/curb-drops-securities-issues-of-seven-companies-removed-from.html | CURB DROPS SECURITIES.; Issues of Seven Companies Removed From Unlisted Trading. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/van-klaveren-ends-work-concludes-training-for-bout-with-petrolle.html | VAN KLAVEREN ENDS WORK; Concludes Training for Bout With Petrolle Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/federal-investigator-in-bismarck.html | Federal Investigator in Bismarck. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/gov-green-visits-mexico-rhode-island-executive-flies-from-havana.html | GOV. GREEN VISITS MEXICO.; Rhode Island Executive Flies From Havana, With Stop in Yucatan. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/american-donates-cups-for-games-in-england.html | American Donates Cups For Games in England | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/the-heathen-first-in-prospect-purse-gains-early-lead-and-holds-on.html | THE HEATHEN FIRST IN PROSPECT PURSE; Gains Early Lead and Holds On to Score by Length at Empire City. INSTIGATOR NEXT AT WIRE Takes Place by Head Over Miss Snow -- Victor Covers Short 6 Furlongs in 1:11. | True | By Bryan Field. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/baronet-operator-of-elevator-dead-sir-reginald-b-woteeley-known-in.html | BARONET OPERATOR OF ELEVATOR DEAD; Sir Reginald B. Woteeley, Known in Iowa as Dick, Stricken in England. \ _____ - ! AVERSE TO TAKING TITLE Wed Nurse at Dying Mother's I Request, but at First Refused to Go to England With Her. | True | I i Special Cable to The Chicago Tribune. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/housing-developments-no-slum-relief-seen-in-chrystieforsyth-area.html | HOUSING DEVELOPMENTS.; No Slum Relief Seen In Chrystie-Forsyth Area Plan. | True | SIDNEY LOEB. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/monetary-reform-is-called-vital-margaret-bondfield-declares.html | MONETARY REFORM IS CALLED VITAL; Margaret Bondfield Declares Situation Stands in Way of Proper Distribution. HERE FOR CONFERENCE Ex-British Labor Minister Going to World Meeting of Women at Chicago. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/pf-sellers-drowned-admirals-nephew-and-football-star-dies-at.html | P.F. SELLERS DROWNED.; Admiral's Nephew and Football Star Dies at Schroon Lake. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/chamberlain-optimistic-contends-dollar-will-rise-in-autumn-because.html | CHAMBERLAIN OPTIMISTIC; Contends Dollar Will Rise in Autumn Because It Is Sound. PARLEY GOOD FOR 10 DAYS Steering Committee to Make Decision Today -- Spirit of Concession Gains. SILVER PLAN IS SPEEDED Pittman Gets British Aid for Action on His Resolution -- Wheat Cut Makes Progress. Trade Parley Developments. Commons Debates Parley. ROOSEVELT PLAN PRAISED IN BRITAIN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bondholders-plan-rock-island-fight-five-protective-committees-are.html | BONDHOLDERS PLAN ROCK ISLAND FIGHT; Five Protective Committees Are Formed to Map Own Reorganization Draft. REPRESENT $270,000,000 Joint Statement Says Hayden Nominees Can Present Only the Debtor's View. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/foreign-bonds-set-new-high-prices-dutch-east-indies-french-and.html | FOREIGN BONDS SET NEW HIGH PRICES; Dutch East Indies, French and British Government Issues Bid Up Sharply. RAIL GROUP IS IRREGULAR Japanese Loans Rise as Swiss Decline -- South American List Is Uneven. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/oconnells-boss-albany-machine-edward-and-daniel-control-the.html | O'CONNELLS BOSS ALBANY MACHINE; Edward and Daniel Control the Policies of the County Democratic Committee. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/would-enjoin-utility-holder-opposes-adjustment-by-associated-gas.html | WOULD ENJOIN UTILITY.; Holder Opposes Adjustment by Associated Gas & Electric. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/move-against-all-gold-hoarders-near-cummings-gives-them-a-final.html | Move Against All Gold Hoarders Near; Cummings Gives Them a Final Warning | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/russumufechtii.html | RussumuFechtii*. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/priceraising-plan-upheld-by-britain-chamberlain-tells-commons-this.html | PRICE-RAISING PLAN UPHELD BY BRITAIN; Chamberlain Tells Commons This Is Primary Objective of Government's Policy. HOPEFUL OF PARLEY GAINS Chancellor Says Regulation of Production and Marketing Should Be Dealt With. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/henderson-in-paris-will-see-daladler-and-paulboncour-on-disarmament.html | HENDERSON IN PARIS; Will See Daladler and Paul-Boncour on Disarmament Today. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/to-sell-straus-bonds-receivers-authorized-to-dispose-of-sutton.html | TO SELL STRAUS BONDS.; Receivers Authorized to Dispose of Sutton Place Mortgage. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/caroline-clark-is-ied-by-bishop-right-rev-jt-dallas-officiates-at.html | CAROLINE CLARK IS IED BY BISHOP; Right Rev. J.T. Dallas Officiates at Marriage to William Morris Poole. BRIDE HAS 5 ATTENDANTS Miss Frances Andrews Maid of Honor for Her CousinuFather of Bridegroom Is Writer. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/big-bakeries-here-wait-state-ready-to-investigate-any-foodstuff.html | BIG BAKERIES HERE WAIT.; State Ready to Investigate Any Foodstuff Profiteering. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/rail-group-to-meet-here-today.html | Rail Group to Meet Here Today. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/blake-stops-bears-with-one-hit-61-hargreaves-connects-for-only.html | BLAKE STOPS BEARS WITH ONE HIT, 6-1; Hargreaves Connects for Only, Safety, a Single, in Sixth, as Rochester Prevails. 4 MEN REACH FIRST BASE Pepper Leads Victors With Three Drives -- Defeat Cute Newark Lead to Two Games. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/stock-offering.html | STOCK OFFERING. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/james-j-sheehan-retired-chief-of-west-orange-fire-department-was-71.html | JAMES J. SHEEHAN.; Retired Chief of West Orange Fire Department Was 71. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/hecht-is-victor-at-longwood-net-beats-turner-seeded-eighth-63-61-as.html | HECHT IS VICTOR AT LONGWOOD NET; Beats Turner, Seeded Eighth, 6-3, 6-1, as Annual Tourney Starts at Brookline. GUILD CONQUERS SURFACE Club President Prevails, 6-2, 6-4 -- Murphy and Wood Register Decisive Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/daly-goes-to-city-court-magistrate-named-to-succeed-justice-kelly.html | DALY GOES TO CITY COURT.; Magistrate Named to Succeed Justice Kelly in Queens Branch. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fair-visitors-average-112-daily.html | Fair Visitors Average $1.12 Daily. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fog-delays-12-ships-it-lifts-at-noon-after-holding-liners-back-2-to.html | FOG DELAYS 12 SHIPS; It Lifts at Noon After Holding Liners Back 2 to 5 Hours. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mitchell-wins-golf-title.html | Mitchell Wins Golf Title. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/backers-seek-a-new-plane.html | Backers Seek a New Plane. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/link-with-league-urged-at-institute-eichelberger-predicts-our.html | LINK WITH LEAGUE URGED AT INSTITUTE; Eichelberger Predicts Our Ratification of Covenant in a 'Brief Time.' LONDON PARLEY 'PATHETIC' Lorwin at Charlottesville Holds Conferences Have Now Outlived Their Usefulness. | True | From a Staff Correspondent. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ice-cream-men-test-refrigerator-law-group-of-small-dealers-charges.html | ICE CREAM MEN TEST REFRIGERATOR LAW; Group of Small Dealers Charges Dairy Chain Workers Are Made State Inspectors. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/elizabeth-rumboughi-to-be-wed-sept-23-her-marriage-to-francis-r.html | ELIZABETH RUMBOUGHi TO BE WED SEPT. 23; Her Marriage to Francis R. Cowles Will Take Place at Summer Home. - _____ | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/store-sales-in-june-4-under-1932-level-decline-was-slightly-larger.html | STORE SALES IN JUNE 4% UNDER 1932 LEVEL; Decline Was Slightly Larger Than Seasonal, With 6-Month Total 15% Below Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/jersey-firemen-want-8hour-day.html | Jersey Firemen Want 8-Hour Day. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/chicago-board-of-trade-seat-up.html | Chicago Board of Trade Seat Up. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/lindstroms-hit-wins-for-pirates-scores-suhr-with-two-out-in-ninth.html | LINDSTROM'S HIT WINS FOR PIRATES; Scores Suhr With Two Out in Ninth to Turn Back the Phillies, 3 to 2. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/by-the-running-foot.html | By the Running Foot. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/earns-130-a-share-freeport-texas-company-reports-for-first-half-of.html | EARNS $1.30 A SHARE.; Freeport Texas Company Reports for First Half of Year. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fall-fatal-to-nurse-67.html | Fall Fatal to Nurse, 67. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/nottingham-scores-153-gets-tally-for-six-wickets-in-reply-to-west.html | NOTTINGHAM SCORES 153.; Gets Tally for Six Wickets In Reply to West Indies' 314. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/grainger-lists-topics-will-open-lecturerecital-series-at-nyu.html | GRAINGER LISTS TOPICS.; Will Open Lecture-Recital Series at N.Y.U. Tonight. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/automobile-index-registers-a-drop-to-538-holiday-forced-sharp.html | Automobile Index Registers a Drop to 53.8; Holiday Forced Sharp Curtailment in Output | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/wolgast-to-box-tonight-will-engage-farber-in-benefit-bout-at-fugazy.html | WOLGAST TO BOX TONIGHT.; Will Engage Farber In Benefit Bout at Fugazy Bowl. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/debate-uniformity-in-marriage-laws-business-and-professional-women.html | DEBATE UNIFORMITY IN MARRIAGE LAWS; Business and Professional Women in Chicago Convention Stirred by Question. OPTIMISTIC ON CAREERS Speakers See Promising Fields in Medicine, Politics, Beauty Shops and Journalism. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/urge-roosevelt-to-build-airship.html | Urge Roosevelt to Build Airship. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/shock-due-states-lagging-on-relief-hopkins-warns-they-will-get-no.html | SHOCK' DUE STATES LAGGING ON RELIEF; Hopkins Warns They Will Get No More Federal Funds Unless They Aid Themselves. ASKS USE OF GASOLINE TAX Local Levies Are Not 'Sacred,' He Tells Relief Executives as Capital Conference Ends. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/capital-change-proposed-dunhill-international-sends-notice-to-stock.html | CAPITAL CHANGE PROPOSED; Dunhill International Sends Notice to Stock Exchange. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/large-suites-rented-penthouses-also-in-demand-by-manhattan-flat.html | LARGE SUITES RENTED.; Penthouses Also in Demand by Manhattan Flat Hunters. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/grant-extended-to-score-beats-aiken-75-97-to-gain-3d-round-of.html | GRANT EXTENDED TO SCORE; Beats Aiken, 7-5, 9-7, to Gain 3d Round of Southern Tennis. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/father-is-drowned-after-saving-boy-6-samuel-travis-social-worker.html | FATHER IS DROWNED AFTER SAVING BOY, 6; Samuel Travis, Social Worker, Plunged Into Lake When Son Fell From Rowboat. | True | Special to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/plaintiff-buys-mark-twain-home.html | Plaintiff Buys Mark Twain Home. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/penncote-annexes-green-castle-purse-scores-by-5-lengths-over-ding.html | PENNCOTE ANNEXES GREEN CASTLE PURSE; Scores by 5 Lengths Over Ding Bin in Feature at Latonia -- Leaflet Third. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/globe-rutgers-sue-as-solvent-applies-to-court-for-writ-to-regain.html | GLOBE & RUTGERS SUE AS SOLVENT; Applies to Court for Writ to Regain Property Now Held by the State. SAYS POSITION IS SOUND Since March 24 the Assets Have Increased Millions of Dollars, Petition Declares. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/yields-of-other-years-decisive-drop-of-indicated-crop-is-shown-in.html | YIELDS OF OTHER YEARS.; Decisive Drop of Indicated Crop Is Shown in Comparison. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/3000-on-police-outing-second-contingent-of-needy-mothers-and.html | 3,000 ON POLICE OUTING.; Second Contingent of Needy Mothers and Children Sail Up Hudson. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/studebaker-back-on-profit-basis-receivers-show-sharp-gain-in.html | STUDEBAKER BACK ON PROFIT BASIS; Receivers Show Sharp Gain in Company's Business for Recent Months. LOSS IN FIRST QUARTER Net Worth Is Reported as $69,885,000 -- Unfilled Orders Exceed 2,800. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/increase-in-lead-stocks-total-in-this-country-on-june-1-put-at.html | INCREASE IN LEAD STOCKS.; Total In This Country on June 1 Put at 287,635 Tons. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/needy-children-to-have-toyery-nyu-community-centre-to-lend.html | NEEDY CHILDREN TO HAVE 'TOYERY'; N.Y.U. Community Centre to Lend Constructive Playthings Beginning Tomorrow. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/vetoes-illinois-dogbetting-bill.html | Vetoes Illinois Dog-Betting Bill. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/accountants-code-has-35hour-week-minimum-pay-for-principals-is-set.html | ACCOUNTANTS' CODE HAS 35-HOUR WEEK; Minimum Pay for Principals Is Set at $200 and Supervising Seniors $100 a Week. KOSHER BUTCHERS READY Adopt 56-Hour Week and Wage Schedules -- Other Groups Working on Their Drafts. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/alien-inspection-near-breakdown-depletion-of-immigration-force.html | ALIEN INSPECTION NEAR BREAK-DOWN; Depletion of Immigration Force Causes Passengers to Be Delayed Hours. RUSH SEASON IS AT HAND Agents Hope the Problem Will Be Taken Up by Ellis Island Inquiry Committee. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/old-and-new-radio-tubes.html | Old and New Radio Tubes. | True | RADIO. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bank-rejected-siren-robbed-branch-also-declined-offer-of-a-police.html | BANK REJECTED SIREN.; Robbed Branch Also Declined Offer of a Police Guard. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/2-die-in-spanish-wreck-47-injured-as-train-coupling-snaps-and-cars.html | 2 DIE IN SPANISH WRECK.; 47 Injured as Train Coupling Snaps and Cars Leave Track. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/depleted-force-renews-speakeasy-raids-3-arrested-and-liquor-seized.html | Depleted Force Renews Speakeasy Raids; 3 Arrested and Liquor Seized at Biarritz | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/the-relief-emergency.html | THE RELIEF EMERGENCY. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/march-for-charity-today-parade-of-police-and-firemen-to-stir.html | MARCH FOR CHARITY TODAY; Parade of Police and Firemen to Stir Interest in Their Game. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/monetary-group-plans-new-agenda-cold-and-nongold-blocs-get-five.html | MONETARY GROUP PLANS NEW AGENDA; Cold and Non-Gold Blocs Get Five Places Each on the Drafting Committee. WILL MAKE REPORT TODAY Two Economic Subcommissions Ready to Go On, Two Others Record Split of Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/banker-kidnapped-from-alton-home-august-luer-78-is-seized-by-2-men.html | BANKER KIDNAPPED FROM ALTON HOME; August Luer, 78, Is Seized by 2 Men and Woman, Who Enter by Ruse. WIFE ROUGHLY HANDLED Trio Flee in Car With Aged Man, Who Is In Ill Health -- Wide Search Started. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/william-singer-official-of-s-rossin-sons-inc-wholesale-tobacco-firm.html | WILLIAM SINGER.; Official of S. Rossin & Sons, Inc., Wholesale Tobacco Firm. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/grefes-beer-license-revoked.html | Grefe's Beer License Revoked. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bondholders-protected-filing-of-claims-not-necessary-in-frisco-rail.html | BONDHOLDERS PROTECTED; Filing of Claims Not Necessary in Frisco Rail Case. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/goulding-break-denied-film-director-says-he-and-wife-are-living.html | GOULDING BREAK DENIED.; Film Director Says He and Wife Are Living Happily Together. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/raise-crude-oil-price-shell-union-and-tide-water-post-advance-of.html | RAISE CRUDE OIL PRICE.; Shell Union and Tide Water Post Advance of 10c a Barrel. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/says-arkansas-will-vote-wet.html | Says Arkansas Will Vote Wet. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/would-bar-fake-healers-dr-fishbein-asks-advertising-curb-on-quacks.html | WOULD BAR FAKE HEALERS.; Dr. Fishbein Asks Advertising Curb on Quacks' Remedies. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-elgstrom-here-swedish-author-to-seek-material-for-a-textbook.html | MRS. ELGSTROM HERE.; Swedish Author to Seek Material for a Textbook. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/stocks-in-london-paris-and-berlin-industrial-group-continues-strong.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Group Continues Strong and Active on the English Exchange. FRENCH QUOTATIONS DROP Sharp Losses Registered Among Market Leaders -- Bonds Firm In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/spring-lake-tennis-will-start-today-shields-and-parker-top-seeded.html | SPRING LAKE TENNIS WILL START TODAY; Shields and Parker Top Seeded List for North Jersey Coast Title Tourney. HALL ALSO IN THE FIELD Dr. McCauliff, Bell, Bowman and Cuban Davis Cup Players Are Others Who Will Compete. | True | By Allison Danzig.special To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/woman-dies-by-gas-body-of-mrs-jules-oppenheimer-found-in-82d-st.html | WOMAN DIES BY GAS.; Body of Mrs. Jules Oppenheimer Found In 82d St. Home. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/jobfilling-delays-home-loan-setups-board-bars-republicans-taking.html | JOB-FILLING DELAYS HOME LOAN SET-UPS; Board Bars Republicans, Taking Advice Only of Farley and Democrats in Congress. SWIFTEST WORK IN SOUTH Virginia Is Added to List of States Where Organization for Owners Is Perfected. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/delay-in-harriman-case-dr-gregory-examines-banker-as-hearing-is-put.html | DELAY IN HARRIMAN CASE.; Dr. Gregory Examines Banker as Hearing Is Put Off a Day. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bank-of-us-ruling-assigns-liability-justice-lydon-decides-who-must.html | BANK OF U.S. RULING ASSIGNS LIABILITY; Justice Lydon Decides Who Must Pay Levy in Cases Where Stock Was Sold. 18,000 OWNERS AFFECTED Shareholders of Record Liable to State but May Recover From Later Buyer, Court Says. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/us-junior-polo-has-record-entry-ten-teams-two-more-than-the.html | U.S. JUNIOR POLO HAS RECORD ENTRY; Ten Teams, Two More Than the Previous High Mark, to Compete This Year. | True | By Robert F. Kelley. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/robert-m-shields.html | ROBERT M. SHIELDS. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/jackson-elected-yale-crew-captain-new-haven-youth-who-rowed-at-no-4.html | JACKSON ELECTED YALE CREW CAPTAIN; New Haven Youth, Who Rowed at No. 4 in Coast Regatta, Honored by Mates. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/browns-defeat-red-sox-triumph-9-to-5-for-third-victory-in-fourgame.html | BROWNS DEFEAT RED SOX.; Triumph, 9 to 5, for Third Victory In Four-Game Series. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/lindberghs-reach-home-of-morrows-fog-and-slight-damage-to-plane.html | LINDBERGHS REACH HOME OF MORROWS; Fog and Slight Damage to Plane Limit Day's Hop to North Haven, Me. DUE IN HALIFAX TODAY Colonel Phones for Cable to Replace One Broken -- Rockland Shoe Dealer Host to Fliers. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/pistol-shot-kills-ts-woolsey-jr-body-of-forestry-expert-found-by.html | PISTOL SHOT KILLS T.S. WOOLSEY JR.; Body of Forestry Expert Found by Housekeeper of New Haven Home. WORRIED OVER ILLNESS Was Cited by General Pershing for Conspicuous Service in the World War. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/new-listing-on-produce-board.html | New Listing on Produce Board. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/exeditor-on-managua-council.html | Ex-Editor on Managua Council. | True | By Tropical Radio To the New York Times | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/referee-named-in-bridge-suit.html | Referee Named In Bridge Suit. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/new-rochelle-payroll-delayed.html | New Rochelle Payroll Delayed. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mercury-at-25-in-buenos-aires.html | Mercury at 25 In Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dollar-off-to-484-12-till-new-york-buys-orders-from-here-check-fall.html | DOLLAR OFF TO 4.84 1/2 TILL NEW YORK BUYS; Orders From Here Check Fall, Exchange Closing at 4.79 1/4 to Pound in London. SPECULATION CURB SEEN Political Pressure Upon Our Currency Believed Ended by New European Confidence. NEW YORK CHECKS DECLINE IN DOLLAR | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/hayes-suicide-a-puzzle-no-motive-is-found-for-act-of-new-haven.html | HAYES SUICIDE A PUZZLE.; No Motive Is Found for Act of New Haven Lumber Man. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/girl-is-wounded-in-policemans-car-she-says-she-shot-herself-after-a.html | GIRL IS WOUNDED IN POLICEMAN'S CAR; She Says She Shot Herself After a Quarrel -- Department Inquiry Started. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/brousseauuhall.html | BrousseauuHall. | True | Special to THE NEW YORK TIMES. I | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/cliff-haven-school-open-drs-colligan-and-oneil-to-speak-at-catholic.html | CLIFF HAVEN SCHOOL OPEN.; Drs. Colligan and O'Neil to Speak at Catholic Summer Session. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dollar-at-12720-milreis.html | Dollar at 12.720 Milreis. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/reichsbank-gains-in-gold-for-week-report-shows-increase-of-5337000.html | REICHSBANK GAINS IN GOLD FOR WEEK; Report Shows Increase of 5,337,000 Marks -- Total Now 194,056,000. RATIO OF RESERVE 83-8% Circulation Down 89,658,000 -- Foreign Exchange Holdings Up by 1,536,000. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/rockefellers-leave-for-maine.html | Rockefellers Leave for Maine. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mission-back-in-manila-hawes-independence-law-advocates-revise.html | MISSION BACK IN MANILA.; Hawes Independence Law Advocates Revise Report. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/us-yacht-grenadier-arrives-in-england-morss-craft-at-cowes-for.html | U.S. YACHT GRENADIER ARRIVES IN ENGLAND; Morss Craft at Cowes for Fastnet Race -- Barnum's Brilliant Also to Compete. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/newark-to-deduct-back-taxes-from-pay-city-employes-as-delinquents.html | NEWARK TO DEDUCT BACK TAXES FROM PAY; City Employes, as Delinquents, Owe $87,059 -- Monthly Instalments Collected. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/southampton-tea-for-miss-suydam-mrs-gt-geer-entertains-in-honor-of.html | SOUTHAMPTON TEA FOR MISS SUYDAM; Mrs. G.T. Geer Entertains in Honor of House Guest at Her Summer Residence. ROSALIE COE IS HOSTESS Gives a Luncheon on Beach for Mrs. Arklay King -- Many Arrive for the Season. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/brown-buys-a-dwelling-operator-adds-east-79th-st-house-to-his.html | BROWN BUYS A DWELLING.; Operator Adds East 79th St. House to His Holdings. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/civil-service-men-accuse-tammany-exempt-jobs-are-filled-while.html | CIVIL SERVICE MEN ACCUSE TAMMANY; Exempt Jobs Are Filled While Listed Workers Bear Brunt of Economy, Survey Shows. PAY RISES ARE WITHHELD But Political Favorites Get New Jobs at Large Salaries, Reform Group Charges. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/serum-for-cancer-tested-in-britain-results-on-25-patients-who.html | SERUM FOR CANCER TESTED IN BRITAIN; Results on 25 Patients Who Volunteered Said to Justify Further Experiments. METHOD SAID TO AID MICE Isolation of Cancer-Producing Chemical From Pitch Also Is Reported in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/yonkers-alderman-in-contempt.html | Yonkers Alderman In Contempt. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/grain-crops-smallest-in-decades-wheat-will-be-far-below-needs-first.html | Grain Crops Smallest in Decades; Wheat Will Be Far Below Needs; First Government Report Indicates 1,100,000,000 Bushel Drop in Cereal Yield From 1926-1930 Average Due to Weather -- Prices Spurt-Wallace Sticks to Acreage Cut. CROPS SMALLEST IN MANY YEARS | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bonthron-will-seek-double-on-saturday-princetonian-to-start-in.html | BONTHRON WILL SEEK DOUBLE ON SATURDAY; Princetonian to Start in Half-Mile and Mile Against Oxford-Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/sues-for-400000-on-deal-one-sprinkler-company-charges-another.html | SUES FOR $400,000 ON DEAL; One Sprinkler Company Charges Another Voided Agreement. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/miss-broadwell-leads-golf-field-scores-82-to-capture-medal-in.html | MISS BROADWELL LEADS GOLF FIELD; Scores 82 to Capture Medal in Griswold Trophy Play at Eastern Point. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/palazzo-ditalia-work-to-be-started-tomorrow.html | Palazzo d'Italia Work To Be Started Tomorrow | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-william-h-roe.html | MRS. WILLIAM H. ROE. | True | Special to THE Nsw YORK TIMES. I | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/kentucky-honors-new-yorkers.html | Kentucky Honors New Yorkers. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/opera-given-here-in-the-open-air-commonwealth-company-presents.html | OPERA GIVEN HERE IN THE OPEN AIR; Commonwealth Company Presents 'Carmen' on Washington Heights. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/break-in-solo-flight-likely.html | Break In Solo Flight Likely. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-norris-darrell-has-a-son.html | Mrs. Norris Darrell Has a Son. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/manufacturers-warned-johnson-tells-them-they-must-come-under.html | MANUFACTURERS WARNED.; Johnson Tells Them They Must Come Under Industry Act. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/boulder-dam-post-goes-to-ap-davis-ickes-appoints-him-consulting.html | BOULDER DAM POST GOES TO A.P. DAVIS; Ickes Appoints Him Consulting Engineer of the Bureau of Reclamation. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/obrien-silent-on-parley-any-action-in-relief-crisis-to-await-his.html | O'BRIEN SILENT ON PARLEY.; Any Action in Relief Crisis to Await His Return to City. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/steels-backlog-gains-176956-tons-united-states-corporations.html | STEEL'S BACKLOG GAINS 176,956 TONS; United States Corporation's Unfilled Orders in June Are Largest Since May, 1932. TOTAL AT 2,106,671 TONS Demands of Canning and Auto Industries Held Basis for Greater Activity. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/hitler-provides-audience-for-baireuth-music-fete.html | Hitler Provides Audience For Baireuth Music Fete | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/payrolls-rise-in-youngstown.html | Payrolls Rise In Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ojonesudieifenbacn.html | oJonesuDieifenbacn. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/parley-delegations-to-see-movies.html | Parley Delegations to See Movies. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/-henry-aurnhammer.html | ! HENRY AURNHAMMER. | True | Soecial to THB NEW TOSK TIMES. I | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/housing-project-faces-close-check-no-federal-action-yet-state-board.html | HOUSING PROJECT FACES CLOSE CHECK NO FEDERAL ACTION YET; State Board Will Compare Sloan Plan With Thomas's When Papers Are Filed. Both Local and Capital Units of New Public Works Regime Must Approve East Side Loan. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/shoe-strike-at-carlisle-400-in-i-miller-subsidiary-refuse-10-pay.html | SHOE STRIKE AT CARLISLE; 400 In I. Miller Subsidiary Refuse 10% Pay Rise, Asking More. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/like-as-two-peas.html | LIKE AS TWO PEAS. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/silk-gray-goods-quiet-prices-firm-in-decreased-trading-textile.html | SILK GRAY GOODS QUIET.; Prices Firm in Decreased Trading, Textile Brokers Report. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/drive-on-kidnappings-illinois-governor-orders-special-squad-to.html | DRIVE ON KIDNAPPINGS.; Illinois Governor Orders Special Squad to Break Up Rings. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/business-as-usual.html | BUSINESS AS USUAL. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/disclaiming-a-title.html | Disclaiming a Title. | True | DAVID B. ROSENBERG. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/untermyer-sees-budget-as-issue-holds-transit-unity-and-city-credit.html | UNTERMYER SEES BUDGET AS ISSUE; Holds Transit Unity and City Credit Will Be Major Factors in Election. DENIES POLITICAL MOTIVE Asserts O'Brien Proved His Good Faith by Calling In His Severest Critic. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/pomponius-takes-chicago-feature-coe-racer-closes-strongly-to-beat.html | POMPONIUS TAKES CHICAGO FEATURE; Coe Racer Closes Strongly to Beat Pomposity, Stablemate, at Arlington. BOILERMAKER LANDS SHOW Winner Runs Mile in 1:38 1-5 and Rewards Backers With $7.10 for $2 in Mutuels. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/a-defender-of-the-president.html | A Defender of the President. | True | H.P. HARRISON. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/cv-duffy-in-revenue-post-special-to-the-new-york-times.html | C.V. Duffy in Revenue Post.; Special to THE NEW YORK TIMES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/legislative-call-asked-by-obrien-in-crisis-on-relief-lehman.html | LEGISLATIVE CALL ASKED BY O'BRIEN IN CRISIS ON RELIEF; Lehman Indicates He Will Act If Formal Plea Is Signed by Board of Estimate. OFFICIALS CONFER ON TAX Mayor, Berry and Prial Meet Governor at Summer Home in Move for New Levies. LEGISLATIVE CALL ASKED BY O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/beer-board-asks-data-on-arrests-mulrooney-urges-all-police-chiefs.html | BEER BOARD ASKS DATA ON ARRESTS; Mulrooney Urges All Police Chiefs to Notify Him of New Law Infractions. SALES TO MINORS CITED Obstructions In Windows and Gambling Violations Also Are Specified In Letter. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/abducted-last-thursday-victims-uncles-are-the-bosses-of-the-albany.html | ABDUCTED LAST THURSDAY; Victim's Uncles Are the Bosses of the Albany. Democratic Machine. DEATH WARNINGS PHONED Despite Threats of Reprisal, the Entire Police Force Is Assigned to Search. ALTON BANKER ABDUCTED August Luer, 78, Is Seized at Home by Woman and 2 Men, Who Enter by Ruse. J.J. O'CONNELL JR. HELD FOR RANSOM KIDNAPPED NEPHEW OF UPSTATE DEMOCRATIC LEADERS AND HOME FROM WHICH HE WAS TAKEN. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/westhampton-group-hears-justine-erving-mrs-te-conklin-is-hostess-at.html | WESTHAMPTON GROUP HEARS JUSTINE ERVING; Mrs. T.E. Conklin Is Hostess at Garden Club Meeting -- Mrs. L.H. Beers Gives a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/woman-doctor-72-turns-to-writing-dr-arends-ending-25-years-of.html | WOMAN DOCTOR, 72, TURNS TO WRITING; Dr. Arends, Ending 25 Years of Practice, Takes Fiction Course at Hunter. HAS PLENTY OF PLOTS Her Experience as Physician to Give Material for Stories With a Social Purpose. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/shoemaker-pardoned-by-roosevelt.html | Shoemaker Pardoned by Roosevelt | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/col-drexel-warns-of-wild-inflation-banker-returning-from-abroad.html | COL. DREXEL WARNS OF WILD INFLATION; Banker, Returning From Abroad, Says We Must Remember Germany's Experience. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/pope-visits-summer-villa-and-farm-leaves-rome-first-time-as-pontiff.html | Pope Visits Summer Villa and Farm; Leaves Rome First Time as Pontiff; Departs Unexpectedly From the Vatican for Drive to the Alban Hills -- Declines to Make Lengthy Stay, Saying the Pilgrims Have a Right to See Him. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bridges-in-jersey-win-in-dern-order-owners-are-permitted-to-delay.html | BRIDGES IN JERSEY WIN IN DERN ORDER; Owners Are Permitted to Delay Openings for Ships Requiring Over 35-Foot Clearance. NEWARK PLEA IS GRANTED Chamber Requested Ruling Covering Bay and Passaic and Hackensack Rivers. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/poker-machine-upheld-justice-cuff-orders-police-not-to-interfere.html | POKER MACHINE UPHELD.; Justice Cuff Orders Police Not to interfere With Game Device. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/french-delegates-ready-to-depart-experts-will-be-left-in-london-to.html | FRENCH DELEGATES READY TO DEPART; Experts Will Be Left in London to Take Part in Work of Trade Parley Committees. | True | By Harold Callender.wireless To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/-harry-g-dolt-sr.html | [ HARRY G. DOLT SR. | True | Special to TEE NEW TORE Trass. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fair-officials-mourn-urban-his-assistance-to-chicago-expo1-sition.html | FAIR OFFICIALS MOURN URBAN; His Assistance to Chicago Expo-1 sition Is Recalled. | True | Special to THE HEW YORK THIEB. I | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/yankees-9-in-8th-rout-tigers-106-lazzeris-homer-with-two-on-caps.html | YANKEES' 9 IN 8TH ROUT TIGERS, 10-6; Lazzeri's Homer With Two On Caps Attack That Brings Third Straight Victory. RUTH'S HIT SCORES TWO Triumph in Series Final Puts McCarthymen Only 3 Games Back of Leading Senators. | True | By James P. Dawson. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/wheat-futures-at-closing-peaks-all-deliveries-above-the-dollar.html | WHEAT FUTURES AT CLOSING PEAKS; All Deliveries Above the Dollar Level in Chicago Market at End. RYE ADVANCES SHARPLY Corn Rises 2 Cents a Bushel, but Reacts -- Oats Gain 3/4 to 1 3/8c on Day. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mayland-oil-company-sold.html | Mayland Oil Company Sold. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-anthony-franzo-o.html | MRS. ANTHONY FRANZO. o | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/tammany-hall-mortgage-extended.html | Tammany Hall Mortgage Extended | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/rail-traffic-rise-goal-of-eastman-recovery-of-business-lost-to.html | RAIL TRAFFIC RISE GOAL OF EASTMAN; Recovery of Business Lost to Rivals Is Sought by the Federal Coordinator. APPOINTS 15 ASSISTANTS They Will Direct Coordination and Study Economies in 3 Main Divisions of Country. RAIL TRAFFIC RISE GOAL OF EASTMAN | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/cootugalpin.html | CootuGalpin. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/clergymen-fight-koenig-dr-fosdlck-and-dr-stimson-join-movement-to.html | CLERGYMEN FIGHT KOENIG.; Dr. Fosdlck and Dr. Stimson Join Movement to Oust Him. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dr-f-schavoir-dead-retired-physician-health-officer-of-stamford-dur.html | DR. F. SCHAVOIR DEAD; RETIRED PHYSICIAN; Health Officer of Stamford Dur- ing Typhoid Epidemic of 1896. | True | Special to TnB NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/melton-rents-duplex-apartment.html | Melton Rents Duplex Apartment. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/culbertsons-lead-at-plafond-bridge-americans-overcome-an-early.html | CULBERTSONS LEAD AT PLAFOND BRIDGE; Americans Overcome an Early French Advantage of 856 Points in Paris Match. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/august-goldner-steward-of-the-department-of-correction-for-20-years.html | AUGUST GOLDNER.; Steward of the Department of Correction for 20 Years. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/alexander-party-at-nome.html | Alexander Party at Nome. | True | Special Cable to The New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/saves-100th-life-at-east-river-dock-captain-connelly-25-years-in.html | SAVES 100TH LIFE AT EAST RIVER DOCK; Captain Connelly, 25 Years in Volunteer Corps at Corlears Street, Rescues Boy. KEEPS MAN AFLOAT, TOO Fights Current Till Three Are Picked Up by Coast Guard -- He Has 47 Medals. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/british-idle-decrease-508000-since-jan-1.html | British Idle Decrease 508,000 Since Jan. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/9000-hear-aida-in-fairmount-park-outdoor-opera-season-in.html | 9,000 HEAR 'AIDA' IN FAIRMOUNT PARK; Outdoor Opera Season in Philadelphia Opens - - The Performance Praised. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/student-groups-crushed-baden-dissolves-communist-marxist-and-jewish.html | STUDENT GROUPS CRUSHED; Baden Dissolves Communist, Marxist and Jewish Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/baby-smoker-at-2-puffs-cigar-daily-jersey-boy-gets-his-treat-just.html | BABY, SMOKER AT 2, PUFFS CIGAR DAILY; Jersey Boy Gets His 'Treat' Just Before He Is Tucked Into His Crib at Night. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/slays-mother-ends-life-son-recently-united-after-20-years-shot-at.html | SLAYS MOTHER, ENDS LIFE.; Son, Recently United After 20 Years, Shot at Stepfather. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/jeby-beats-terry-keeps-ring-title-middleweight-champion-batters.html | JEBY BEATS TERRY, KEEPS RING TITLE; Middleweight Champion Batters Rival to Win Referee's Decision in Newark. 12,000 SEE THE STRUGGLE New Yorker Has Edge in 10 of the 15 Rounds -- Loser's Late Rally Electrifies Crowd. | True | By James P. Dawson.special To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/approves-bank-board-examiner-acts-in-westchester-county-national.html | APPROVES BANK BOARD.; Examiner Acts in Westchester County National Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-roosevelt-sees-son-she-stops-off-at-whitefield-nh-also-visits.html | MRS. ROOSEVELT SEES SON; She Stops Off at Whitefield, N.H. -- Also Visits Forest Camp. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/pequot-sailors-score-take-junior-honors-in-race-against-black-rock.html | PEQUOT SAILORS SCORE.; Take Junior Honors In Race Against Black Rock Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/james-m-carberry-once-was-a-teacher-of-alfred-e-smith-in-the-third.html | JAMES M. CARBERRY.; Once Was a Teacher of Alfred E. Smith in the Third Grade. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/narcotics-pact-in-effect-roosevelt-proclaims-convention-ratified-by.html | NARCOTICS PACT IN EFFECT.; Roosevelt Proclaims Convention Ratified by 39 Nations. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/joseph-lawson.html | JOSEPH LAWSON. | True | Special to THE NEW YOBK TIMES. ' | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ellsworth-plans-a-mountain-climb-explorer-in-san-francisco-intends.html | ELLSWORTH PLANS A MOUNTAIN CLIMB; Explorer, in San Francisco, Intends to Condition Himself for Antarctic Flight. WILL SAIL ON SATURDAY He Will Join Balchen on His Ship in New Zealand -- Confident of Expedition's Success. | True | Copyright, 1933, by Nana, Inc., and the New York Times Company. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/realty-company-in-brooklyn-fails-bankruptcy-receivers-named-for-the.html | REALTY COMPANY IN BROOKLYN FAILS; Bankruptcy Receivers Named for the Realty Associates Securities Corporation. DEBTS PUT AT $12,500,000 Assets $10,000,000 -- Plan Is to Make Composition With Buyers of Three Bond Issues. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/sixth-albany-kidnapping-one-child-was-never-found-another-was-slain.html | SIXTH ALBANY KIDNAPPING.; One Child Was Never Found, Another Was Slain. | True | Special to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ickes-to-expedite-recovery-works-taking-charge-in-sawyers-place-he.html | ICKES TO EXPEDITE RECOVERY WORKS; Taking Charge in Sawyer's Place, He Says Recent Gains Do Not Justify Slashes. NOT TO 'DISSIPATE FUNDS Local Governments Must Show They Have Balanced Budgets Before They Get Loans. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/2000000-planes-sold-china-our-navy-and-the-american-airways-place.html | $2,000,000 PLANES SOLD.; China, Our Navy and the American Airways Place Orders. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/german-nazi-rifts-hailed-in-austria-aide-said-to-have-warned-hitler.html | GERMAN NAZI RIFTS HAILED IN AUSTRIA; Aide Said to Have Warned Hitler That von Papen Gathers Data Against Regime. TROOP BATTLE REPORTED Elite Guards Said to Have Fired on Storm Detachments With Real Bullets in Manoeuvres. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/reserve-balances-show-drop-in-week-decrease-of-96000000-reported-in.html | RESERVE BALANCES SHOW DROP IN WEEK; Decrease of $96,000,000 Reported in Federal Bank Survey From 90 Leading Cities. LOANS ON SECURITIES RISE Increase of $54,000,000 Cited for New York District -- Time Deposits Up. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/woman-barton-accuses-to-be-tried.html | Woman Barton Accuses to Be Tried | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/john-markle-dies-a-philanthropist-i-retired-anthracite-operator-had.html | JOHN MARKLE DIES; A PHILANTHROPIST i; Retired Anthracite Operator Had Devoted Himself Since 1926 to Large-Scale Charity. CALLED 'IDEAL AMERICAN' Often Disputed With Mine Work-' ere Union, Losing Fight With Them in Strike of 1902. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/economists-rate-books-on-business-industrial-democracy-league.html | ECONOMISTS RATE BOOKS ON BUSINESS; Industrial Democracy League Compiles List for Use of Schools and Libraries. EXPERTS DIFFER WIDELY Writings of Roosevelt and Hoover Ignored -- Collectors Sought Only 'Pioneer Work.' | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/brooklyn-houses-bombed-blast-at-home-of-clothing-maker-is.html | BROOKLYN HOUSES BOMBED; Blast at Home of Clothing Maker Is Attributed to Labor Troubles. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/firms-expanding-take-large-space-garment-and-clothing-centres-of.html | FIRMS EXPANDING TAKE LARGE SPACE; Garment and Clothing Centres of West Side Gain Many Tenants. BROADWAY RENTING BRISK Book Publishers Enlarge Their Quarters -- Another Film Company in RKO Building. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ask-barnegat-inlet-work-jersey-interests-urge-reopening-of-channel.html | ASK BARNEGAT INLET WORK; Jersey Interests Urge Reopening of Channel to Help Fishermen. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mr-rogers-discovers-a-parley-to-emulate.html | Mr. Rogers Discovers A Parley to Emulate | True | WILL ROGERS. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/building-plans-show-decrease.html | Building Plans Show Decrease. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/traffic-union-urged-je-craig-asks-correlation-of-transportation.html | TRAFFIC UNION URGED.; J.E. Craig Asks Correlation of Transportation Facilities. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dr-martin-burke-dies-at-age-of-77-noted-new-york-physician.html | DR. MARTIN BURKE DIES AT AGE OF 77; Noted New York Physician Practiced in One House for 57 Years. FOE OF FOREST DESPOILERS Called Father of Adirondacks Conservation -- Pioneer in Outdoor Tuberculosis Treatment. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/swift-estate-sued-on-an-insull-claim-37308646-asked-on-ground.html | SWIFT ESTATE SUED ON AN INSULL CLAIM; $37,308,646 Asked on Ground Packer Had Part in Corporation Securities Loss. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/nazis-active-in-holland-leader-says-germans-will-aid-in-conquering.html | NAZIS ACTIVE IN HOLLAND.; Leader Says Germans Will Aid in 'Conquering' Limburg Province. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/johnson-to-offer-blanket-schedule-to-speed-up-codes-3540-hour-week.html | JOHNSON TO OFFER BLANKET SCHEDULE TO SPEED UP CODES; 35-40 Hour Week, $14 Wage Minimum Made Alternative to Forced Program. ULTIMATUM MAY FOLLOW Time Limit Will Be Set for Permanent Agreements, the Administrator Indicates. BLANKET CODES TO BE PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/life-in-county-down.html | Life in County Down. | True | L.N. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-julia-e-smith.html | MRS. JULIA E. SMITH. | True | I . Special to THB Naw YORK TIMES. I | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/beer-rebellion-spreads-in-dry-virginia-cities.html | Beer Rebellion Spreads In Dry Virginia Cities | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/statements-by-banks-first-and-merchants-richmond.html | STATEMENTS BY BANKS.; First and Merchants, Richmond. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/business-failures-drop-total-for-holiday-week-smallest-in-many.html | BUSINESS FAILURES DROP.; Total for Holiday Week Smallest in Many Years, Dun's Says. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/held-as-swindler-albert-gulmares-seized-as-he-is-freed-on-another.html | HELD AS SWINDLER.; Albert Gulmares Seized as He Is Freed on Another Charge. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/suffrage-law-in-illinois-right-to-vote-regardless-of-wealth-started.html | SUFFRAGE LAW IN ILLINOIS.; Right to Vote Regardless of Wealth Started in 1787. | True | J.H.G. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/3000-flee-floods-in-czechoslovakia-carpathian-mountain-streams-rise.html | 3,000 FLEE FLOODS IN CZECHOSLOVAKIA; Carpathian Mountain Streams Rise Suddenly -- Scores Believed Drowned. VILLAGES SWEPT AWAY Postmaster Gives Life in Aiding Rescue of 500 -- 100 Towns in Transylvania Suffer. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/japan-orders-troops-to-chinese-province-marshal-muto-acts-to.html | JAPAN ORDERS TROOPS TO CHINESE PROVINCE; Marshal Muto Acts to Prevent Capture of Dolon Nor, Chahar, by General Feng's Army. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/walsh-outpoints-veigh-scores-in-feature-sixrounder-at-starlight.html | WALSH OUTPOINTS VEIGH.; Scores in Feature Six-Rounder at Starlight Park. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/aid-for-wabash-plan-most-certificate-holders-agree-to-extend.html | AID FOR WABASH PLAN.; Most Certificate Holders Agree to Extend Maturities. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/frampton-scores-in-oneday-golf-pairs-with-nardozza-to-card-a-68-in.html | FRAMPTON SCORES IN ONE-DAY GOLF; Pairs With Nardozza to Card a 68 in Amateur-Pro Event at Valley Stream. | True | Special to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/news-of-activities-with-rod-and-gun.html | News of Activities with Rod and Gun | True | By Vernon van Ness. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/june-circulation-of-money-dropped-cold-and-gold-certificates-have.html | JUNE CIRCULATION OF MONEY DROPPED; Cold and Gold Certificates Have Declined $634,469,000 Since Drive Began. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/negro-will-manage-dunbar-bank-branch-rp-braddicks-exvalet-to-john.html | NEGRO WILL MANAGE DUNBAR BANK BRANCH; R.P. Braddicks, Ex-Valet to John Barrymore, Only One of Race Among Officers. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/parley-to-push-on-10-days-at-least-progress-after-that-to-depend-on.html | PARLEY TO PUSH ON 10 DAYS AT LEAST; Progress After That to Depend on Accomplishments and Economic Conditions. BUREAU SEEKS UNANIMITY Steering Body Adjourns Till Today -- Sentiment for a Continuance Grows. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/sister-and-brother-golf-title-is-captured-by-hicks-team-after-a.html | Sister and Brother Golf Title Is Captured by Hicks Team After a Play-Off | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/deadlock-on-coal-code-committeemen-clash-on-hours-but-report.html | DEADLOCK ON COAL CODE.; Committeemen Clash on Hours, but Report Progress. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/theatre-men-to-see-gen-johnson.html | Theatre Men to See Gen. Johnson. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/berlin-loses-early-gains.html | Berlin Loses Early Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ten-eyck-assails-seaway-scheme-albany-port-chairman-declares-st.html | TEN EYCK ASSAILS SEAWAY 'SCHEME'; Albany Port Chairman Declares. St. Lawrence Advocates Are 'Camouflaging' the Costs. SENATORS AS 'CATSPAWS' Trip of Norris and Bone Is Held to Have Been 'Clever Propaganda' for Promoting Project. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/figures-age-of-universe-scientist-suggests-it-is-between-500-and.html | FIGURES AGE OF UNIVERSE.; Scientist Suggests It Is Between 500 and 3,000 Millions of Years. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/silver-measures-near-completion-pittman-backed-by-british-to-report.html | SILVER MEASURES NEAR COMPLETION; Pittman, Backed by British, to Report Resolution -- India Limiting Sales. WHEAT PLAN ALSO GAINS Danubian States Agree to Some Limitation -- Accord Is Sought From Consuming Countries. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/television-device-shown-demonstration-given-at-macys-by-chicago.html | TELEVISION DEVICE SHOWN; Demonstration Given at Macy's by Chicago Inventor. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/pooley-up-for-general-commander-of-the-174th-infantry-passes-test.html | POOLEY UP FOR GENERAL.; Commander of the 174th Infantry Passes Test at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fishing-in-the-subway.html | Fishing in the Subway. | True | E.M.C. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bridge-plan-to-be-explained.html | Bridge Plan to Be Explained. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/us-seeking-to-aid-5-held-in-majorca-americans-including-woman-face.html | U.S. SEEKING TO AID 5 HELD IN MAJORCA; Americans, Including Woman, Face Court-Martial on the Spanish Island. ACCUSED BY CIVIL GUARD Inquiry Ordered by Bowers -- Mrs. C.B. Lockwood Reported Harshly Treated. U.S. SEEKS TO AID 5 HELD IN MAJORCA | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/couple-end-lives-by-gas-retired-jersey-silk-weaver-and-wife-found.html | COUPLE END LIVES BY GAS.; Retired Jersey Silk Weaver and Wife Found Dead in Home. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fight-on-lynch-begun-two-democratic-leaders-to-seek-richmond.html | FIGHT ON LYNCH BEGUN.; Two Democratic Leaders to Seek Richmond Borough Presidency. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/to-give-wagner-july-20-chicago-company-will-present-lohengrin-at.html | TO GIVE WAGNER JULY 20.; Chicago Company Will Present 'Lohengrin' at Hippodrome. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bonds-on-exchange-up-919545937-last-month.html | Bonds on Exchange Up $919,545,937 Last Month | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/oconnor-golf-victor-scores-par-72-to-win-oneday-jersey-pga-tourney.html | O'CONNOR GOLF VICTOR.; Scores Par 72 to Win One-Day Jersey P.G.A. Tourney. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/stadium-concert-slavic-rachmaninoffs-second-symphony-heads-the.html | STADIUM CONCERT SLAVIC.; Rachmaninoff's Second Symphony Heads the Program. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/riga-report-of-plague-laid-to-foes-of-russia.html | Riga Report of Plague Laid to Foes of Russia | True | Special Cable to The New York Times. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/lookerson-in-alhambra.html | LOOKERS-ON IN ALHAMBRA. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/appeal-in-hoe-co-case-judge-ordered-to-answer-charge-of-prejudice.html | APPEAL IN HOE & CO. CASE.; Judge Ordered to Answer Charge of Prejudice in Receivership. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/local-aid-efforts-urged-by-lehman-spanish-war-veterans-are-told.html | LOCAL AID EFFORTS URGED BY LEHMAN; Spanish War Veterans Are Told Communities Must Act With State and Government. PENSION FIGHT DISCUSSED Judge Advocate at Glens Falls Says Organization Will Protect Rights of All Ex-Service Men. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/shoals-dam-work-delayed-by-caves-discovery-of-network-under-cove.html | SHOALS DAM WORK DELAYED BY CAVES; Discovery of Network Under Cove Creek Area Worries Government Officials. MAY FORCE SHIFT IN SITE Dr. Morgan Talks With Roosevelt on Giving People Time to Get New Homesteads. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/reith-sets-the-pace-in-canadian-amateur-scores-147-three-over-par.html | REITH SETS THE PACE IN CANADIAN AMATEUR; Scores 147, Three Over Par, to Win Medal by Two Strokes -- Dr. Willing Qualifies. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/octopi-or-octopuses.html | Octopi or Octopuses. | True | STEPHEN G. RICH. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/jersey-city-beaten-65-toronto-uprising-for-5-runs-in-eighth-decides.html | JERSEY CITY BEATEN, 6-5.; Toronto Uprising for 5 Runs in Eighth Decides Contest. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/child-and-mother-die-in-fire.html | Child and Mother Die In Fire. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/money-and-credit-monday-july-10-1933.html | MONEY AND CREDIT Monday, July 10, 1933. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/sloop-is-sought-off-panama.html | Sloop Is Sought Off Panama. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/asks-cummingss-aid-to-find-oconnell-copeland-declares-federal.html | ASKS CUMMINGS'S AID TO FIND O'CONNELL; Copeland Declares Federal Authorities Should Act in the Albany Kidnapping. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-crawfordrivers.html | MRS. CRAWFORD^RIVERS. | True | I Special to THE NEW TORS TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/d-marion-mckay.html | D. MARION McKAY. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/72-taken-in-a-raid-but-court-frees-prisoners-seized-in-alleged.html | 72 TAKEN IN A RAID.; But Court Frees Prisoners Seized in Alleged Poolroom. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/sales-in-new-jersey-hudson-and-bergen-county-houses-change-hands.html | SALES IN NEW JERSEY.; Hudson and Bergen County Houses Change Hands. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/westchester-lists-43900000-works-board-votes-64000-to-draft-plans.html | WESTCHESTER LISTS $43,900,000 WORKS; Board Votes $64,000 to Draft Plans for $2,217,000 Granted by State. R.F.C. LOAN IS EXPECTED County Water System Among Many Projects -- 15 Economy Proposals Are Studied. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/british-caution.html | BRITISH CAUTION. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/chase-bank-loses-lead-by-drop-in-exchange-barclays-shows-greater.html | Chase Bank Loses Lead by Drop in Exchange; Barclays Shows Greater Dollar Resources | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/athletics-divide-with-white-sox-capture-first-behind-grove-32-in.html | ATHLETICS DIVIDE WITH WHITE SOX; Capture First Behind Grove, 3-2, in Eleven Innings, but Drop Nightcap, 7-1. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/florida-extradites-brooklyn-man.html | Florida Extradites Brooklyn Man. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/to-sell-japanese-silk-direct.html | To Sell Japanese Silk Direct. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dailey-talked-for-post-he-is-expected-to-head-home-owners-loan-body.html | DAILEY TALKED FOR POST.; He Is Expected to Head Home Owners Loan Body in State. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/surety-company-ban-imposed-by-court-federal-judge-woolsey-acts-on.html | SURETY COMPANY BAN IMPOSED BY COURT; Federal Judge Woolsey Acts on Charges Imposters Serve Terms in Liquor Cases. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/madison-house-asks-aid.html | Madison House Asks Aid. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/oppenheim-deaths-laid-to-suicide-pact-uncle-and-aunt-of-felix.html | OPPENHEIM DEATHS LAID TO SUICIDE PACT; Uncle and Aunt of Felix Warburg in Germany Called Victims of Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/roundbyround-description-of-title-battle.html | Round-by-Round Description of Title Battle | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/fees-for-public-service.html | Fees for Public Service. | True | JULIUS M. LIEBERTHAL. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/arkansas-bond-act-is-upheld-by-court-refunding-measure-involving.html | ARKANSAS BOND ACT IS UPHELD BY COURT; Refunding Measure Involving $146,000,000 Valid, Says State Supreme Bench. | True | Special to THE NEW YORK TIMES. | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/jersey-city-cuts-its-payroll-40-3500-employes-affected-by-boards.html | JERSEY CITY CUTS ITS PAYROLL 40%; 3,500 Employes Affected by Board's Order to Preserve Financial Structure. HUDSON COUNTY ACTS, TOO Reduces Salaries of About 2,200 -- Credit Held Impaired by Tax Delinquencies. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/halts-goldmansachs-stock-sale.html | Halts Goldman-Sachs Stock Sale. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/scrip-plan-blocks-reich-debt-parley-failure-to-settle-problem-of.html | SCRIP PLAN BLOCKS REICH DEBT PARLEY; Failure to Settle Problem of Transfers Laid Chiefly to American Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/doing-it-ourselves.html | DOING IT OURSELVES. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-elisha-lees-funeral.html | Mrs. Elisha Lee's Funeral. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/memorial-grove-in-bronx-planned.html | Memorial Grove in Bronx Planned. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/payne-heads-greenfield-tap.html | Payne Heads Greenfield Tap. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/culklnuhelmer.html | CulklnuHelmer. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/daughter-to-mrs-samuel-blinder.html | Daughter to Mrs. Samuel Blinder. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/lead-and-zinc-wages-raised.html | Lead and Zinc Wages Raised. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/missing-boy-5-found-reports-of-bronx-kidnapping-dispelled-by-mother.html | MISSING BOY, 5, FOUND.; Reports of Bronx Kidnapping Dispelled by Mother Who Took Child. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/1200-attend-awixaway-auction.html | 1,200 Attend Awixaway Auction. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/bread-profiteers-to-be-prosecuted-cummings-warns-that-selfish-will.html | BREAD PROFITEERS TO BE PROSECUTED; Cummings Warns That 'Selfish' Will Not Be Allowed to Prey on Recovery. INQUIRY IN NORTH DAKOTA Larger Bakeries Here Withhold Price Rise, but Declare an Increase Is Inevitable. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/cotton-up-12-cent-to-years-highest-both-speculative-and-trade.html | COTTON UP 1/2 CENT TO YEAR'S HIGHEST; Both Speculative and Trade Interests Resume Rush of Buying Here. TEXTILE CODE AIDS MARKET Continued Drought In Texas and Oklahoma Also a Bullish Factor. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/manhattan-av-house-rented.html | Manhattan Av. House Rented. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/accept-colliers-terms-creditors-agree-to-payment-of-17841445-in-3.html | ACCEPT COLLIER'S TERMS.; Creditors Agree to Payment of $17,841,445 in 3 Years. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/floods-growing-in-china-workmen-feverishly-strengthen-dikes-of.html | FLOODS GROWING IN CHINA.; Workmen Feverishly Strengthen Dikes of Yellow River at Kaifeng. | True | Wireless to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/blind-girls-visit-times-annex.html | Blind Girls Visit Times Annex. | True | | C1B 195416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-vinton-r-sheppard.html | MRS. VINTON R. SHEPPARD. | True | Special to THE NEW TORE TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/slice-of-africa-sent-to-museum-equatorial-trees-and-birds-to-make.html | SLICE OF AFRICA SENT TO MUSEUM; Equatorial Trees and Birds to Make Stuffed Rhinos Feel at Home. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/miss-dowlings-funeral-mass-said-in-romeublessing-from-pope-just.html | MISS DOWLING'S FUNERAL.; Mass Said in RomeuBlessing From Pope Just Before Her Death. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/margery-kaufmann-wed-in-scarsdale-becomes-the-bride-of-james.html | MARGERY KAUFMANN WED IN SCARSDALE; Becomes 'the Bride of James Eiseman at the Home of Her Parents. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/names-st-lawrence-bridge-board.html | Names St. Lawrence Bridge Board. | True | Special to THE NEW YORK TIMES. | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/cabello-boxing-victor-stops-de-clemente-then-defeats-wagner-at.html | CABELLO BOXING VICTOR.; Stops De Clemente, Then Defeats Wagner at Travers Island. | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/dr-tesla-at-77-seldom-sleeps-inventor-says-his-health-and-mind-are.html | DR. TESLA, AT 77, SELDOM SLEEPS; Inventor Says His Health and Mind Are Better Than Ever -- Expects to Live Beyond 140. WORKING ON A NEW STEEL To Be Twice as Strong as at Present -- Assails 'Pad and Pencil Scientists.' | True | | C1B 195416 |
| 1933-07-11 | 1933-07-11 | https://www.nytimes.com/1933/07/11/archives/mrs-john-hodgins.html | MRS. JOHN HODGINS. | True | | C1B 195416 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ship-construction-in-america-drops-only-3083-tons-of-merchant.html | SHIP CONSTRUCTION IN AMERICA DROPS; Only 3,083 Tons of Merchant Vessels, or Two-fifths of 1% of World Total, Started. BRITAIN LEADS NATIONS Lloyd's Report for Quarter Ending June 30 Shows Japan Rose From Fifth to Third. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/nazis-are-holding-18000-under-protective-arrest.html | Nazis Are Holding 18,000 Under 'Protective Arrest' | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/wagners-works-played-beethoven-also-shares-program-by-philharmonic.html | WAGNER'S WORKS PLAYED.!; Beethoven Also Shares Program by Philharmonic at Stadium. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/chicago-board-seat-up-100.html | Chicago Board Seat Up $100. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/french-forge-ahead-in-plafond-match-lead-culbertsons-team-by-15.html | FRENCH FORGE AHEAD IN PLAFOND MATCH; Lead Culbertson's Team by 15 Points at End of Second Day Despite Americans' Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/carews-win-jersey-father-and-son-golf-outscoring-homans-team-by-two.html | Carews Win Jersey Father and Son Golf, Outscoring Homans Team by Two Strokes | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/john-w-davis-sees-hull-in-london.html | John W. Davis Sees Hull in London | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/woman-saved-from-bay-hundreds-see-rescue-of-would-be-suicide-at-the.html | WOMAN SAVED FROM BAY.; Hundreds See Rescue of Would Be Suicide at the Battery. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/capt-r-f-hennessy-and-family-honored-mrs-m-darant-has-a-luncheon.html | CAPT. R. F. HENNESSY AND FAMILY HONORED; Mrs. M. Darant Has a Luncheon for Them at PlazauSon to Marry Saturday. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/protestants-pass-new-nazi-charter-hitler-scores-another-victory-as.html | PROTESTANTS PASS NEW NAZI CHARTER; Hitler Scores Another Victory as Constitution Is Adopted Unanimously by Churches. CHURCH NOT A STATE ONE It Is to Go Beyond Reich's Borders, 'a Highly Important Matter of National Politics.' | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hawley-heads-state-county-clerks.html | Hawley Heads State County Clerks | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mortgage-relief-demand-urged.html | Mortgage Relief Demand Urged. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/pell-on-his-way-home-american-press-officer-to-head-information.html | PELL ON HIS WAY HOME.; American Press officer to Head Information Centre In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/maharajah-goes-to-london-as-exile-head-of-state-of-alwar-was-last.html | MAHARAJAH GOES TO LONDON AS EXILE; Head of State of Alwar Was Last in Britain as Chief of Delegation of Princes. IS COLONEL IN THE ARMY His Regiments Fought In World War -- Leather Is Removed From His Special Train. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/jersey-city-on-top-52-snaps-toronto-winning-streak-of-7-games-as.html | JERSEY CITY ON TOP, 5-2.; Snaps Toronto Winning Streak of 7 Games as Phelps Stars. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/charles-w-hanford.html | CHARLES W. HANFORD. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rod-and-gun.html | Rod and Gun | True | By Veknon van Ness. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/pope-receives-mayor-hague.html | Pope Receives Mayor Hague. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/test-set-for-ulysses-agreement-made-fop-single-judge-to-pass-on.html | TEST SET FOR 'ULYSSES.'; Agreement Made fop Single Judge to Pass on Book Seizure. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/seaburyuray.html | SeaburyuRay. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/remington-rand-gains-may-and-june-reported-as-making-best-reports.html | REMINGTON RAND GAINS.; May and June Reported as Making Best Reports in Three Years. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/upturn-in-brazil-traction-companys-gain-reflects-improvement-in.html | UPTURN IN BRAZIL; Traction Company's Gain Reflects Improvement In Country. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/edgar-fflnaughten-dies-y-ec-a-aide-secretary-in-paris-in-charge-of.html | EDGAR fflNAUGHTEN DIES; Y. EC. A. AIDE; Secretary in Paris in Charge of Relief Work Among Russian Students. SERVED OVERSEAS IN WAR Sent to Austria-Hungary in 1916 to Care for Prisoner* u Began Career at Army and Navy Posts. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/antisemites-are-routed-rumanian-troops-seize-31-leaders-and-16.html | ANTI-SEMITES ARE ROUTED.; Rumanian Troops Seize 31 Leaders and 16 Priests Who Aided Them. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/american-flier-killed-in-chaco-walter-guyhn-in-paraguayan-air-force.html | AMERICAN FLIER KILLED IN CHACO; Walter Guyhn, in Paraguayan Air Force, Brought Down by Bolivian Pilot. WAR ENTERS 'FINAL' STAGE La Paz Statement Marks Dispatch of Reinforcements to Aid in Fort Ayala Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/james-p-estee-of-vermont-dies-oserved-in-both-branches-of-the.html | JAMES P. ESTEE OF VERMONT DIES; oServed in Both Branches of the Legislature in the Green Mountain State, TWICE MAYOR OF CAPITAL Victim of Heart Disease at Age of 77uWidow and Three Daughters Survive. t | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/to-continue-radio-work-government-alters-plan-to-give-up-direction.html | TO CONTINUE RADIO WORK.; Government Alters Plan to Give Up Direction Stations. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/v-0-faulk-geologist-and-inventor-was-work-ing-on-oilextractor.html | V. 0. FAULK.; Geologist and Inventor Was Work- ing on Oil-Extractor. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/macaluso-wrestles-tonight.html | Macaluso Wrestles Tonight. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/searsusandberg.html | SearsuSandberg. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/order-for-oil-car-tanks.html | Order for Oil Car Tanks. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/connecticut-is-twelfth-beer-by-nearly-21-voted-inoklahoma.html | Connecticut Is Twelfth.; BEER BY NEARLY 2-1 VOTED INOKLAHOMA | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hellingers-remarry-second-ceremony-for-writer-and-actress-4-years.html | HELLINGERS REMARRY.; Second Ceremony for Writer and Actress 4 Years After First. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mrs-rodney-sets-pace-in-oneday-golf-low-net-award-taken-by-mrs.html | Mrs. Rodney Sets Pace in One-Day Golf; Low Net Award Taken by Mrs. Procter | True | By Lincoln A. Werden.special To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/portugal-is-in-the-black-fifth-consecutive-year.html | Portugal Is 'in the Black' Fifth Consecutive Year | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bolivians-mass-troops.html | Bolivians Mass Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/missouri-election-aug-19.html | Missouri Election Aug. 19. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/miss-sachs-eliminated-by-mrs-thompson-as-tennis-tournament-at.html | Miss Sachs Eliminated by Mrs. Thompson As Tennis Tournament at Longwood Opens | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hitler-threatens-the-nazi-radicals-warns-of-severe-punishment-for.html | HITLER THREATENS THE NAZI RADICALS; Warns of Severe Punishment for Meddling in Business or Clamor for 2d Revolution. INDUSTRIAL UPSET HALTED Readjustment to Needs of the 'Corporate State' Dropped -- Commissars Are to Go. | True | By Guido Enderis.wireless To the New Yokk Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/faults-in-tax-system.html | Faults in Tax System. | True | HENRY WARE ALLEN. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/25-labor-gain-by-code-scrap-steel-industry-expects-plan-will-help.html | 25% LABOR GAIN BY CODE.; Scrap Steel Industry Expects Plan Will Help Employment. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/china-is-warned-of-flood-menaces-government-fears-the-yellow-and.html | CHINA IS WARNED OF FLOOD MENACES; Government Fears the Yellow and Yangtse Rivers Will Inundate Valleys. DIKES ALREADY BROKEN Further Rise Expected Because of Heavy Rains -- Famine Likely in Vast Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/robert-h-harris.html | ROBERT H. HARRIS. | True | Special to THE NEW YORK TIMES. | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mattern-relates-tale-of-hardships-badly-burned-and-with-ankle.html | MATTERN RELATES TALE OF HARDSHIPS; Badly Burned and With Ankle Broken, He Fought Off Death From Hunger and Cold. OWES HIS RESCUE TO RAFT Crawling to River, He Built a Float to Reach Island and Signal Eskimo Boat. MATTERN RELATES TALE OF HARDSHIP | True | By James Mattern.copyright, 1933, By Nana, Inc. World Rights Reserved. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/a-profitable-journey-j-adventurer-finds-only-kindliness-among-his.html | A PROFITABLE JOURNEY, j.' Adventurer Finds Only Kindliness Among His Fellow-Citizens. | True | SYDNEY REID. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rail-refunding-ready-galveston-houston-henderson-plan-supported-by.html | RAIL REFUNDING READY.; Galveston, Houston & Henderson Plan Supported by Holders. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/200000000-works-to-start-program-cabinet-board-approves-plan-for.html | $200,000,000 WORKS TO START PROGRAM; Cabinet Board Approves Plan for Federal Projects to Provide Jobs Quickly. $48,606,501 FOR ROADS New York and 3 Other States Will Share This Fund -- H.M. Waite to Assist Ickes. $200,000,000 WORKS TO START PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/acid-hurled-burns-3-furrier-splashed-in-eye-as-he-drives-car-in-8th.html | ACID HURLED, BURNS 3.; Furrier Splashed in Eye as He Drives Car in 8th Av. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/federal-land-banks-change-interest-rate-farm-loan-commissioner.html | FEDERAL LAND BANKS CHANGE INTEREST RATE; Farm Loan Commissioner Orders 5 Per Cent -- Loss $11,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/trade-parley-put-on-a-safe-agenda-for-2-or-3-weeks-monetary-groups.html | TRADE PARLEY PUT ON A 'SAFE' AGENDA FOR 2 OR 3 WEEKS; Monetary Groups to Take Up Indebtedness, Central Bank Measures and Silver. DELEGATES NOT HOPEFUL Chamberlain's Speech Taken to Show Basic Unity of Aims Between Us and Britain. TRADE PARLEY PUT ON A 'SAFE AGENDA | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/railroad-lawyers-will-weigh-new-law-eastern-group-to-chart-economy.html | Railroad Lawyers Will Weigh New Law; Eastern Group to Chart Economy Course | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/silver-and-sugar-lead-commodity-price-rise-new-high-levels-reached.html | Silver and Sugar Lead Commodity Price Rise; New High Levels Reached in Cash Markets | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/asks-ban-on-illegal-oil-producers-body-seeks-roosevelt-order.html | ASKS BAN ON ILLEGAL OIL.; Producers' Body Seeks Roosevelt Order Against Transportation. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/phantom-fortune.html | Phantom Fortune. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bonds-irregular-in-listed-trading-home-rails-lose-ground-but.html | BONDS IRREGULAR IN LISTED TRADING; Home Rails Lose Ground, but Industrials and Utilities Improve as a Whole. FEDERAL GROUP STRONGER French and British Loans Decline -- Other Foreign Leaders Advance. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/wheat-nations-hope-for-pact-this-week-proposal-for-cut-in-acreage.html | WHEAT NATIONS HOPE FOR PACT THIS WEEK; Proposal for Cut in Acreage by Importing Countries Then Will Be Made at London. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ove-rode-devlm-121212121212-of-danrsh-food-supply-in-war.html | OVE RODE ; DeVlM* 1/21/21/2."'1/21/2<>1/2 of Danrsh( Food Supply in War | True | Wireless to THB N1/2w YORK TLurs. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/milk-and-the-police-power.html | MILK AND THE POLICE POWER. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/max-m-lowenstein-atlanta-candy-manufacturer-dies-swdenly-here.html | MAX M. LOWENSTEIN.; Atlanta Candy Manufacturer Dies S|Wdenly Here. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/blouse-code-filed-40hour-week-set-minimum-wage-is-14-in-big-cities.html | BLOUSE CODE FILED; 40-HOUR WEEK SET ; Minimum Wage Is $14 in Big Cities, $12 in Small Ones -- Child Labor Barred. OTHERS PREPARE TO ACT Electrical, Fisheries, Theatre, Cap and Jewelry Industries Drafting Rules. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/state-defends-sale-of-bank-of-europe-stockholders-now-fighting-levy.html | STATE DEFENDS SALE OF BANK OF EUROPE; Stockholders Now Fighting Levy Backed Manufacturers Trust Deal, Court Is Told. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ethel-barrymores-son-in-crash.html | Ethel Barrymore's Son in Crash. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bank-not-restricted-first-national-of-lodi-operating-fully-since.html | BANK NOT RESTRICTED.; First National of Lodi Operating Fully Since Banking Holiday. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cudahy-to-wed-actress-grandson-of-packer-and-mary-borax-file-notice.html | CUDAHY TO WED ACTRESS.; Grandson of Packer and Mary Borax File Notice of Intention. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/extra-dividend-by-fidelity-fund.html | Extra Dividend by Fidelity Fund. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/an-athenian-example.html | An Athenian Example. | True | WADE H. HULINGS | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mrs-loew-to-wed-today-widow-of-theatrical-man-to-be-bride-of-max.html | MRS. LOEW TO WED TODAY.; Widow of Theatrical Man to Be Bride of Max Minzesheimer. I | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/changes-in-american-surety.html | Changes In American Surety. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/168-lost-as-ship-sinks-japanese-steamer-rescues-89-after-chinese.html | 168 LOST AS SHIP SINKS.; Japanese Steamer Rescues 89 After Chinese Vessel Goes Down. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/raw-fur-trade-acts-drafts-code-with-40cent-wage-potters-seek-tariff.html | RAW FUR TRADE ACTS ; Drafts Code With 40-Cent Wage -- Potters Seek Tariff Rise. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/merchants-stress-retail-tax-burden-express-hope-that-levy-will-be.html | MERCHANTS STRESS RETAIL TAX BURDEN; Express Hope That Levy Will Be Taken From Statutes Soon -- J.C. Watson Heads Council. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/commodity-seats-rise-safes-made-at-4000-an-advance-of-50-on-the-day.html | COMMODITY SEATS RISE.; Safes Made at $4,000, an Advance of $50 on the Day. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hitler-bars-his-name-for-babies.html | Hitler Bars His Name for Babies. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/690-judgment-against-gilda-gray.html | $690 Judgment Against Gilda Gray | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/abyssinian-ruler-sends-prince-on-mission-here.html | Abyssinian Ruler Sends Prince on Mission Here. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/messages-for-industry.html | Messages for Industry. | True | JERE J. ALCOCK. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/defeat-wildwood-merger-plan.html | Defeat Wildwood Merger Plan. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/coastal-service-altered-americanhawaiian-and-williams-lines-to.html | COASTAL SERVICE ALTERED.; American-Hawaiian and Williams Lines to Change Schedules. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/polish-dispatch-not-sauerweins.html | Polish Dispatch Not Sauerwein's. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/carol-stones-debut-youngest-daughter-of-comedian-to-act-in-east.html | CAROL STONE'S DEBUT.; Youngest Daughter of Comedian to -- Act in East Hampton. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/grain-prices-again-advance-spectacularly-led-by-rye-stocks-move-to.html | Grain Prices Again Advance Spectacularly Led by Rye -- Stocks Move to Lower Levels -- Bonds Irregular. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/petrolle-to-face-hard-test-tonight-meets-van-klaveren-unbeaten.html | PETROLLE TO FACE HARD TEST TONIGHT; Meets Van Klaveren, Unbeaten Boxer, in Ten-Round Bout at the Polo Grounds. 25,000 CROWD EXPECTED Fargo Veteran Favored in Betting at 7 to 5 -- Ramey and Slavin to Clash in Semi-Final. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dick-reynolds-wins-in-214-class-pace-turns-in-fastest-heat-of-year.html | DICK REYNOLDS WINS IN 2:14 CLASS PACE; Turns in Fastest Heat of Year in Taking Grand Circuit Feature at Toledo. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/coordinator-for-stage-will-be-named-by-gen-johnson-to-aid-in.html | COORDINATOR FOR STAGE.; Will Be Named by Gen. Johnson to Aid in Preparing Code. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/postal-pound-above-par-farley-sets-rate-for-moneyorder-conversions.html | POSTAL POUND' ABOVE PAR; Farley Sets Rate for Money-Order Conversions at $4.87. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/named-vicar-general-mgr-th-mclaughlin-appointed-to-post-in-newark.html | NAMED VICAR GENERAL.; Mgr. T.H. McLaughlin Appointed to Post in Newark Diocese. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/milk-law-upheld-by-appeals-court-states-highest-tribunal-finds.html | MILK LAW UPHELD BY APPEALS COURT; State's Highest Tribunal Finds Fixing of Minimum Price Proper in Emergency. OPINION BY JUDGE POUND Conviction of Rochester Grocer, Who Gave Away Bread in Sale of Milk, Is Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sharp-advance-scored-agin-by-steel-index-steady-operations-assured.html | Sharp Advance Scored Agin by Steel Index; Steady Operations Assured for This Week | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/accusers-recant-racket-case-fails-two-charged-with-fish-trade.html | ACCUSERS RECANT, RACKET CASE FAILS; Two Charged With Fish Trade Extortion Freed When Man and Wife Change Story. PERJURY ACTION POSSIBLE Trial in Bronx Had Been Delayed Over Protest of Prosecutor Who Had Convicted 26 Racketeers. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/jailed-in-shooting-of-husband.html | Jailed in Shooting of Husband. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/giants-beaten-21-7th-defeat-in-row-four-errors-in-7th-give-cards.html | GIANTS BEATEN, 2-1; 7TH DEFEAT IN ROW; Four Errors in 7th Give Cards Victory Without a Single Hit in the Inning. LEAD IS CUT TO 2 1/2 GAMES New York Tallies in Ninth, Then Dean Retires Terry and Ott With Bases Filled. | True | By John Drebinger.special To The New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/whittiers-early-writings.html | Whittier's Early Writings. | True | ALBERT MORDELL | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/city-ready-to-act-on-relief-session-estimate-board-expected-to-send.html | CITY READY TO ACT ON RELIEF SESSION; Estimate Board Expected to Send Formal Plea to the Governor Today. LOAN IS REPORTED NEAR Bank Offer Said to Hinge on State Aid -- Aldermen Get Bills Levying New Taxes. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lindberghs-hailed-by-halifax-crowd-fliers-wife-reports-a-very-nice.html | LINDBERGHS HAILED BY HALIFAX CROWD; Flier's Wife Reports a 'Very Nice Trip' as They Arrive From Maine. SEAPLANE IS REFUELED Colonel Is Expected to Hop Again Today, but Immediate Destination Is Not Revealed. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/superlatives-to-avoid.html | SUPERLATIVES TO AVOID. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/oxfordcambridge-and-princeton-trackmen-practice-intensively-for.html | Oxford-Cambridge and Princeton Trackmen Practice Intensively for Meet Saturday | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bakers-here-delay-rise-in-bread-price-large-concerns-say-they-wish.html | BAKERS HERE DELAY RISE IN BREAD PRICE; Large Concerns Say They Wish to Study All Factors in Cost to Be Fair to Public. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/martin-swartsweller.html | MARTIN SWARTSWELLER. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/erratic-harriman-pictured-in-court-witnesses-tell-of-the-bankers-in.html | ERRATIC HARRIMAN PICTURED IN COURT; Witnesses Tell of the Banker's 'Inappropriate Stories' and His Heavy Drinking. TALKED OF BANK 'PLOT' Innkeepers and Salesman Found Him 'Queer' at Time of Suicide Attempt. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/john-m-fedris-retired-theatrical-manager-a-nephew-of-mantel.html | JOHN M. FEDRIS.; Retired Theatrical Manager a Nephew of Mantel!. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bar-adds-notables-to-its-committees-stimson-seabury-and-berle-named.html | BAR ADDS NOTABLES TO ITS COMMITTEES; Stimson, Seabury and Berle Named to Important Posts by City Association. R.B. FOSDICK IS ON LIST With J.W. Davis He Is Assigned to International Law Group -- Conboy Gets Place. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/banks-to-vote-on-union-officers-of-county-trust-and-lawyers-trust.html | BANKS TO VOTE ON UNION.; Officers of County Trust and Lawyers Trust Approve Deal. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/newark-to-dismiss-73-employes-in-public-works-to-be-dropped-in.html | NEWARK TO DISMISS 73.; Employes in Public Works to Be Dropped in Economy Move. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/justice-sherman-dead-in-6sd-year-member-of-appellate-bench-succumbs.html | JUSTICE SHERMAN DEAD IN 6SD YEAR; Member of Appellate Bench Succumbs at Lake Placid After Long Illness. , FIGURED IN CITY INQUIRY Signed Stay for Doyie on Plea Telephoned by Curry, Saving ! Veterinarian From Jail. | True | Special to THE NEW YORK TILIES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/paul-d-howse.html | PAUL D. HOWSE. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/chandler-on-leave-to-fill-rail-post-aide-to-eastman-will-return-to.html | CHANDLER ON LEAVE TO FILL RAIL POST; Aide to Eastman Will Return to Merchants Association Here When Work Is Finished. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/estate-income-tax-abatements.html | Estate, Income Tax Abatements. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/effects-of-recovery.html | EFFECTS OF RECOVERY. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/archives/defer-bank-report-date-controller-reserve-board-fix-aug-14-for.html | DEFER BANK REPORT DATE.; Controller, Reserve Board Fix Aug. 14 for Affiliate Data. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/archives/15000-shriners-parade-colorful-spectacie-feature-of-conclave-at.html | 15,000 SHRINERS PARADE.; Colorful Spectacie Feature of Conclave at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/oil-output-falls-slightly-in-week-decline-in-oklahoma-offsets.html | OIL OUTPUT FALLS SLIGHTLY IN WEEK; Decline in Oklahoma Offsets Increases in Kansas and California. MOTOR FUEL STOCKS DROP Refinery Operations Continue at 71.1% of Capacity -- Decrease in Imports. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ousted-teacher-loses-court-denies-motion-by-blumberg-in.html | OUSTED TEACHER LOSES.; Court Denies Motion by Blumberg in Reinstatement Attempt. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/maddened-whale-disables-schooner-fouled-on-anchor-cable-50footer.html | MADDENED WHALE DISABLES SCHOONER; Fouled on Anchor Cable, 50-Footer Strikes Craft Off Nova Scotia Coast. | True | By The Canadian Press | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/quick-action-at-concord.html | Quick Action at Concord. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hairdressers-tax-is-new-city-plan-impost-on-cosmetologists-also.html | HAIRDRESSERS' TAX IS NEW CITY PLAN; Impost on 'Cosmetologists' Also Provided in Bill Put Before Alderman. LEVY ON HAT CHECK GIRLS New Board, Exempt From Civil Service, Would Administer Licensing Measure. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lehman-offers-reward-he-instructs-bennett-to-use-all-facilities-in.html | LEHMAN OFFERS REWARD; He Instructs Bennett to Use All Facilities in Abduction Case. FEDERAL AGENTS IN HUNT Five Detectives Are Sent by Bolan to Assist the Albany Authorities. BUT POLICE ARE INACTIVE Family Formally Asks Aid, but Prefers to Conduct Negotiations Unhampered. O'CONNELLS NAME NEW NEGOTIATORS SEEKING CLUE IN KIDNAPPING CASE. | True | From a Staff Correspondent. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/newark-priest-drowns-in-surf.html | Newark Priest Drowns in Surf. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/west-indies-gains-draw-storm-ends-cricket-match-with.html | WEST INDIES GAINS DRAW.; Storm Ends Cricket Match With Nottinghamshire In 2d Innings. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sales-in-new-jersey-buyers-keep-up-demand-for-small-houses.html | SALES IN NEW JERSEY.; Buyers Keep Up Demand for Small Houses. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cotton-cut-hinges-on-pledges-today-wallace-sets-time-limit-at.html | COTTON CUT HINGES ON PLEDGES TODAY; Wallace Sets Time Limit at Midnight for Growers to Agree to Reduce Crops. 10,000,000 - ACRE MINIMUM If Agreements for Destruction Fail to Reach This Total, Plan Will Be Dropped, He Warns. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/luer-kidnappers-hunted-by-posses-search-for-aged-alton-banker.html | LUER KIDNAPPERS HUNTED BY POSSES; Search for Aged Alton Banker Centres in Illinois River Bottoms on Neighbor's Tip. PASSED SUSPECTED SEDAN No Ransom Demand Yet Received -- Captive's Children Fear He Will Die of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/plan-biggest-distillery-canadians-to-build-in-peoria-ill-contingent.html | PLAN 'BIGGEST DISTILLERY'; Canadians to Build in Peoria, Ill., Contingent on Repeal. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cuban-feminist-here-miss-ms-aloma-to-represent-her-country-at.html | CUBAN FEMINIST HERE.; Miss M.S. Aloma to Represent Her Country at Chicago Fair. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/greenland-party-sets-up-new-camp-expedition-studying-proposed-air.html | GREENLAND PARTY SETS UP NEW CAMP; Expedition Studying Proposed Air Route Reaches Point Near Top of Ice Cap. DOGS FALL INTO CREVASSE But Their Harness Holds Them Until Man Is Lowered to Tie Ropes Around Them. | True | By Dr. Ralph L., Belknap. Leader University of Michigan-Pan American Airways Greenland Expedition.wireless To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/political-activity-urged-on-women-mrs-bowman-at-session-of-business.html | POLITICAL ACTIVITY URGED ON WOMEN; Mrs. Bowman, at Session of Business Group, Asks Fight on Discrimination. RUTH NICHOLS A SPEAKER ' Let Us Not Be Aggressive Feminists,' She Advises Aviation Section in Chicago. Special to THE NEW YORK TIMES. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/duffy-enthroned-bishop-of-syracuse-cathedral-is-thronged-for.html | DUFFY ENTHRONED BISHOP OF SYRACUSE; Cathedral Is Thronged for Impressive Induction of the Newark Churchman. HIS MOTHER, 84, ATTENDS Cardinal Hayes, in Address Heard Over the Radio, Praises the New Prelate's Leadership. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/canadian-distillery-shares-soar.html | Canadian Distillery Shares Soar. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ralph-i-stmus-to-wed-miss-day-bridetobe-a-descendant-of-governor.html | RALPH I. STMUS TO WED MISS DAY; Bride-to-Be a Descendant of Governor Bradford of i Massachusetts. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/shanghaied-man-back-from-jaunt-engineer-sailed-four-months-with.html | SHANGHAIED' MAN BACK FROM JAUNT; Engineer Sailed Four Months With Skipper Brother on Wandering Freighter. WAS TO BE GONE A DAY Woke Up at Sea With His Auto Stowed Snugly in Hold -- Wife Welcomes Wanderer. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/all-grains-reach-peaks-for-season-heavy-buying-in-excited-market.html | ALL GRAINS REACH PEAKS FOR SEASON; Heavy Buying in Excited Market Holds Wheat Above $1 and Pushes Up Flour Prices. RYE RISES 9 TO 9 1/2 CENTS Cash Corn Adds About 3c a Bushel -- Profit-Taking Is Heavy -- Quotations Swing Widely. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/braves-top-pirates-53-win-fourth-straight-game-behind-strong.html | BRAVES TOP PIRATES, 5-3.; Win Fourth Straight Game Behind Strong Pitching of Zachary. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lubin-a-perkins-aide-labor-economist-heads-bureau-of-statistics.html | LUBIN A PERKINS AIDE.; Labor Economist Heads Bureau of Statistics. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/three-baltimore-players-fined.html | Three Baltimore Players Fined. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/de-fleurieuumconmck.html | De FleurieuuMcConmck. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/curb-drops-two-issues.html | Curb Drops Two Issues. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/drafting-groups-named-will-seek-to-reconcile-differences-in-four.html | DRAFTING GROUPS NAMED.; Will Seek to Reconcile Differences in Four Subcommissions. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/earl-of-warwick-weds-his-cousin-i-uuuuuu-village-church-at-clynde.html | EARL OF WARWICK WEDS HIS COUSIN i uuuuuu; Village Church at Clynde, Sussex, Is Scene of Marriage to Rose Bingham. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sues-to-liquidate-chattanooga-bank-plaintiff-in-third-action-on.html | SUES TO LIQUIDATE CHATTANOOGA BANK; Plaintiff in Third Action on First National and Successor Asks Division of Assets. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/kentucky-is-warned-federal-relief-will-cease-on-aug-15-unless-the.html | Kentucky Is Warned Federal Relief Will Cease On Aug. 15 Unless the State Shares the Burden | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/-mother-st-urban-exhead-of-baltimore-convent-nursed-general-philip-.html | . MOTHER ST. URBAN.; Ex-Head of Baltimore Convent! Nursed General Philip Sheridan. I | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ward-has-transfusion-westchester-leaders-condition-decidedly-poor.html | WARD HAS TRANSFUSION.; Westchester Leader's Condition 'Decidedly Poor,' Doctor Says. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hillside-girl-4-dies-of-burns.html | Hillside Girl, 4, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/midcontinent-oil-cut-to-a-75c-peak-companies-that-had-quoted-85c.html | MID-CONTINENT OIL CUT TO A 75C PEAK; Companies That Had Quoted 85c Reduce Figure to Mark Set by Magnolia Co. TWO RATES IN AREA NOW Standard of Ohio, in State-Wide Advance, Adds 1/2c More to Gasoline Price. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/french-navy-is-praised-minister-declares-it-is-second-to-none-in.html | FRENCH NAVY IS PRAISED.; Minister Declares It Is Second to None in the World. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mrs-hurd-scores-at-eastern-point-defeats-miss-downey-5-and-4-in.html | MRS. HURD SCORES AT EASTERN POINT; Defeats Miss Downey, 5 and 4, in First Round of Griswold Trophy Golf. MISS QUIER ALSO GAINS Turns Back Mrs. Hitt by 4 and 3 -- Miss Broadwell, the Medalist, Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/finnish-forest-fires-destroy-many-homes-troops-beaten-back-by.html | FINNISH FOREST FIRES DESTROY MANY HOMES; Troops Beaten Back by Flames -- Drought and Heat Wave Worst in a Century. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lists-2day-horse-show-north-shore-exhibition-starting-aug-25-to-run.html | LISTS 2-DAY HORSE SHOW.; North Shore Exhibition, Starting Aug. 25, to Run an Extra Day. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/zionists-for-4year-plan-group-here-approves-program-for-world.html | ZIONISTS FOR 4-YEAR PLAN; Group Here Approves Program for World Congress at Prague. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dollar-rises-on-chamberlains-prediction-pound-falls-14-14-cents.html | Dollar Rises on Chamberlain's Prediction; Pound Falls 14 1/4 Cents, Franc Off 19 Points | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bronx-benefit-boxing-on-monday.html | Bronx Benefit Boxing on Monday. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/virginia-kidnap-plot-lands-four-in-cells-cc-vaughn-3d-suffolk.html | VIRGINIA KIDNAP PLOT LANDS FOUR IN CELLS; C.C. Vaughn 3d, Suffolk Banker, Intended Victim, Aids Police After 'Tip.' | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rowing-regatta-aug-12-metropolitan-races-to-be-held-on-harlem-11.html | ROWING REGATTA AUG. 12; Metropolitan Races to Be Held on Harlem -- 11 Events Carded. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dominican-interest-paid-june-instalment-on-debt-said-to-make-450000.html | DOMINICAN INTEREST PAID.; June Instalment on Debt Said to Make $450,000 for Six Months. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/foreign-copper-prices-easier.html | Foreign Copper Prices Easier. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/french-now-urge-control-of-arms-stand-for-security-said-to-have.html | FRENCH NOW URGE CONTROL OF ARMS; Stand for Security Said to Have Been Dropped in Talks With Henderson. PILGRIM' BEGINS JOURNEY President of Disarmament Parley Reported Encouraged at First Meeting on European Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rh-barber-hurt-in-car-international-paper-official-is-in-hospital.html | R.H. BARBER HURT IN CAR.; International Paper Official Is In Hospital at Hull, Quebec. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/appointed-to-sell-swift-libby-stock-jb-kremer-is-named-trustee-to.html | APPOINTED TO SELL SWIFT LIBBY STOCK; J.B. Kremer Is Named Trustee to Dispose of Holdings Under Consent Decree. PAR VALUE IS $20,000,000 Shares Represent Control of One of the Oldest Meat and Fruit Packing Concerns. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/spanish-war-veteran-hits-economy-league-armstrong-protests-pension.html | SPANISH WAR VETERAN HITS ECONOMY LEAGUE; Armstrong Protests Pension Cut Studley at Glens Falls Also Attacks Reduction. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/text-of-code-submitted-by-85-per-cent-of-lumber-industry-under.html | Text of Code Submitted by 85 Per Cent of Lumber Industry Under National Recovery Act | True | Special to THE NEW YORK TIMES.HUGH S. JOHNSON Administrator. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dwelling-sold-in-forest-hills.html | Dwelling Sold in Forest Hills. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hull-is-confident-parley-will-go-on-american-delegation-expects-he.html | HULL IS CONFIDENT PARLEY WILL GO ON; American Delegation Expects He Will Present 5-Year Plan for World Recovery. ROOSEVELT MOVE AWAITED Least Controversial Matters Will Be Discussed for a Few Days to Improve Atmosphere. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bessemer-limestone-raises-pay.html | Bessemer Limestone Raises Pay. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/vines-joins-cup-team-reaches-paris-and-has-light-practice-for.html | VINES JOINS CUP TEAM.; Reaches Paris and Has Light Practice for Interzone Tennis. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cubs-stop-dodgers-in-eighth-6-to-2-come-from-behind-to-score-all.html | CUBS STOP DODGERS IN EIGHTH, 6 TO 2; Come From Behind to Score All Their Runs and Take Sixth Victory in Row. MOVE INTO THIRD PLACE Victors Displace Pirates in Race -- Root Goes Route for Chicago and Gives Seven Hits. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/banker-to-build-home-on-farm-at-harrison.html | Banker to Build Home On Farm at Harrison | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/indicted-in-ottley-case-youth-and-hunted-man-accused-of-kidnapping.html | INDICTED IN OTTLEY CASE.; Youth and Hunted Man Accused of Kidnapping Atlanta Banker. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bertram-thomas-noted-explorer-wed-bessie-hoile-is-bride-of-man-who.html | BERTRAM THOMAS, NOTED EXPLORER, WED; Bessie Hoile Is Bride of Man Who Crossed Arabian Desert in Fifty-eight Days. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stocks-in-berlin-resistant.html | Stocks in Berlin Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/statements-by-banks-fiduciary-trust-co-of-new-york.html | STATEMENTS BY BANKS.; Fiduciary Trust Co. of New York. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stock-offering-vollmer-brewing-corporation.html | STOCK OFFERING.; Vollmer Brewing Corporation. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/plans-to-fly-mattern-to-nome.html | Plans to Fly Mattern to Nome. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/roosevelt-will-speak-to-the-forestry-camps.html | Roosevelt Will Speak To the Forestry Camps | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lehman-appoints-a-mortgage-board-lr-eastman-heads-committee-of.html | LEHMAN APPOINTS A MORTGAGE BOARD; L.R. Eastman Heads Committee of Advisers, Preparatory to Federal Relief. SEE FORECLOSURE MENACE Home Owners Group Asserts That Special Legislative Session Is Necessary. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cricket-stars-selected-five-test-players-on-team-for-canadaus.html | CRICKET STARS SELECTED.; Five Test Players on Team for Canada-U.S. Invasion. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/17-elected-by-chicago-board.html | 17 Elected by Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/chilean-press-lauds-our-retiring-envoy-praises-culbertson-for.html | CHILEAN PRESS LAUDS OUR RETIRING ENVOY; Praises Culbertson for Handling of Investment Situation and Revolutionary Upsets. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/237-cases-in-one-court-morrisania-tribunal-breaks-record-for-city.html | 237 CASES IN ONE COURT.; Morrisania Tribunal Breaks Record for City. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rev-francis-p-maginn.html | REV. FRANCIS P. MAGINN. | True | Special to THE NEW YORK Tons. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/edrichmond-will-aids-alma-mater-60000-left-to-university-of.html | E.D.RICHMOND WILL AIDS ALMA MATER; $60,000 Left to University of Virginia by Banker -- School at Chattanooga Gets $3,000. BOYS CLUB RECEIVES GIFT Mary Andersen, Actress, Gets Life Estate in Husband's property -- A.E. Nordan Left $449,178. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/beverly-yacht-club-loses-in-cup-races-holder-of-prince-of-wales.html | BEVERLY YACHT CLUB LOSES IN CUP RACES; Holder of Prince of Wales Trophy Bows to Eastern Y.C. in Yarmouth Regatta. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/improving-appearances.html | Improving Appearances. | True | HERBERT HOFFMAN. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mrs-adolph-vietor.html | MRS. ADOLPH VIETOR. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/state-labor-boards-to-confer-in-capital-secretary-perkins-to.html | STATE LABOR BOARDS TO CONFER IN CAPITAL; Secretary Perkins to Coordinate in Recovery Plans Efforts of Minimum Wage Bodies. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/seeks-to-aid-public-protection-body-furnishes-advice-to-mortgage.html | SEEKS TO AID PUBLIC.; Protection Body Furnishes Advice to Mortgage Bondholders. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/a-glorious-word.html | A GLORIOUS WORD. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/semifinal-gained-by-meadow-larks-aknusti-poloists-also-score-in.html | SEMI-FINAL GAINED BY MEADOW LARKS; Aknusti Poloists Also Score in Hempstead Cups Tourney at Meadow Brook Club. VIPERS, PRINCEMERE LOSE Great Neck Captures First Match in Wheatley Cups Event, Winning From Second Corps Area. | True | By Robert F. Kelley.special To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/parity-prices.html | PARITY" PRICES. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/fifth-paris-paper-branded-forgery-woman-denies-signature-is-hers-or.html | FIFTH PARIS PAPER BRANDED FORGERY; Woman Denies Signature Is Hers or That She Wants to Change Testimony. WRITING EXPERT AGREES Notaries Fail to Recognize the 'Signers' of the Affidavits Submitted by Assemblyman. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/strikes-are-voted-in-garment-trades-cloak-unions-act-to-ight.html | STRIKES ARE VOTED IN GARMENT TRADES; Cloak Unions Act to ight Piece-Work -- Dress Locals to Attack Sweatshops. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/italosoviet-pact-likely-mussolini-confers-with-ambassador-kursky-on.html | ITALO-SOVIET PACT LIKELY.; Mussolini confers With Ambassador Kursky on 'Political' Issues. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/firemen-elect-today-kane-faces-bitter-contest-to-hold-the.html | FIREMEN ELECT TODAY.; Kane Faces Bitter Contest to Hold the Presidency. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/two-tie-in-bisley-shoot-doidge-and-cresswell-even-with-highest.html | TWO TIE IN BISLEY SHOOT.; Doidge and Cresswell Even With Highest Possible, 35. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/salzburg-attracts-many-german-boycott-of-festival-is-offset-by.html | SALZBURG ATTRACTS MANY; German Boycott of Festival Is Offset by Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/broker-sued-by-dancer-cr-vose-married-her-fraudulently-miss-huff.html | BROKER SUED BY DANCER.; C.R. Vose Married Her Fraudulently, Miss Huff Charges. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lumber-code-sets-40-to-48-hour-week-varying-provisions-also-apply.html | LUMBER CODE SETS 40 TO 48 HOUR WEEK; Varying Provisions Also Apply to Minimum Wags in Different Regions. HEARING CALLED JULY 20 Johnson Says Work Time Is Too Long and Pay Is Less Than He Expected. LUMBER CODE SETS HOURS AND WAGES | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/oar-argonne-monument-is-cleared-of-covering.html | Oar Argonne Monument Is Cleared of Covering | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dr-g-m-phelps-engaged-to-wed-will-marry-miss-katharine-brower.html | DR. G. M. PHELPS ENGAGED TO WED; Will Marry Miss Katharine Brower, Daughter of the David Browers, This Fall. BOTH OF NOTED ANCESTRY She Is Descendant of William the SilentuOne of Fiance's Fora- bears, Lewis Morris. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dr-talmage-weds-mrs-fathers.html | Dr. Talmage Weds Mrs. Fathers. | True | Special to THE NEW YORK Truss. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/scheidemann-causes-rage-in-reich-press-outburst-follows-publication.html | SCHEIDEMANN CAUSES RAGE IN REICH PRESS; Outburst Follows Publication of Ex-Chancellor's Attack on Hitler by The Times. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/widow-of-andrew-lang-dies.html | Widow of Andrew Lang Dies. | True | WhieleoS to THZ NBW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/state-of-tennessee.html | State of Tennessee. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dr-walker-loses-in-appeals-court-education-board-cannot-name.html | DR. WALKER LOSES IN APPEALS COURT; Education Board Cannot Name Medical Consultant Without Competition, It Affirms. A CIVIL SERVICE VICTORY' H.E. Kaplan Says Decision Will Force 250 City Posts Into Competitive Class. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/an-international-pact.html | AN INTERNATIONAL PACT. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ae-norden-left-449178-cotton-broker-put-estate-in-trust-for-mother.html | A.E. NORDEN LEFT $449,178.; Cotton Broker Put Estate In Trust for Mother and Family. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/finances-outlined-by-allied-chemical-holdings-of-its-own-shares-and.html | FINANCES OUTLINED BY ALLIED CHEMICAL; Holdings of Its Own Shares and Other Data Demanded by Exchange Are Announced. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/money-speculator-operates-unseen-pictured-as-sinister-figure-but.html | MONEY SPECULATOR OPERATES UNSEEN; Pictured as Sinister Figure, but Exchange Experts Call Him Largely a Myth. EUROPE THE MAIN FIELD Dealings in Currency Also Involve Many Factors of Ordinary Commerce. MONEY SPECULATOR OPERATES UNSEEN | True | By E.v. Bell. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lodging-house-less-busy-averages-600-vacant-beds-mannix-sees.html | LODGING HOUSE LESS BUSY; Averages 600 Vacant Beds -- Mannix Sees Recovery Sign. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stocks-in-london-paris-and-berlin-prices-generally-lower-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on the English Exchange -- British Funds Advance. FRENCH QUOTATIONS DROP Sharp Declines Recorded Among Leaders -- Tone Firmer on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stage-fund-gets-food-wholesale-grocers-give-truckload-for-relief-of.html | STAGE FUND GETS FOOD.; Wholesale Grocers Give Truckload for Relief of Needy. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/fifty-teachers-added-here.html | Fifty Teachers Added Here. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/thomas-j-decamp-_____m-retired-jersey-butcher-had-secret-method-of.html | THOMAS J. DECAMP. . _____m; Retired Jersey Butcher Had Secret Method of Making Violins. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sees-roosevelt-on-gold-embargo.html | Sees Roosevelt on Gold Embargo. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/international-meetings-they-are-regarded-as-vital-to-the-peace-and.html | INTERNATIONAL MEETINGS.; They Are Regarded as Vital to the Peace and Trade of the World. | True | MORTON M. LYON. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/store-failures-fewer-decline-sharply-to-164-in-week-dun-bradstreet.html | STORE FAILURES FEWER.; Decline Sharply to 164 In Week, Dun & Bradstreet Report. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/split-over-a-butter-code-industry-will-carry-its-fight-to.html | SPLIT OVER A BUTTER CODE; Industry Will Carry Its Fight to Washington Hearing. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/japan-balks-plot-for-fascist-state-fortynine-persons-arrested-in.html | JAPAN BALKS PLOT FOR FASCIST STATE; Forty-nine Persons Arrested in Series of Swift Raids on Patriotic Societies. MINISTERS MARKED TO DIE Plans of Premier's Residence and Police Headquarters Found With Incendiary Material. | True | By Hugh Byas.wireless To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/wine-again-stirs-debate-in-london-when-it-is-condemned-as-an.html | WINE AGAIN STIRS DEBATE IN LONDON; When It Is Condemned as an Intoxicant, Prohibition Is Assailed as a Disease. GRAPE 'SUNSHINE IN PILLS' But Watered-Down Draft of Report Is Adopted After Champions of Prohibition Object. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/poem-of-biblical-days-is-discovered-in-syria.html | Poem of Biblical Days Is Discovered in Syria | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/miss-gertrude-nolan-engaged-to-marry-dwight-marshall-senior-at-yale.html | MISS GERTRUDE NOLAN ENGAGED TO MARRY; Dwight Marshall, Senior at Yale, Her Fiance -- She Is a Student at Vassar. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/diplomatic-academy-issues-its-dictionary-two-volumes-contain.html | DIPLOMATIC ACADEMY ISSUES ITS DICTIONARY; Two Volumes Contain Authoritative Articles by Officials of Twenty-seven Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/einsteins-boats-seized-hitler-government-sees-plot-to-plot-to.html | EINSTEIN'S BOATS SEIZED.; Hitler Government Sees Plot to Plot to 'Smuggle' Out Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/jersey-road-link-opens-today.html | Jersey Road Link Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/broach-quits-as-head-of-electrical-union-dw-tracy-of-houston-named.html | BROACH QUITS AS HEAD OF ELECTRICAL UNION; D.W. Tracy of Houston Named Successor -- Local Here Long Torn by Strife. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/white-sox-attack-crushes-senators-sixteenhit-assault-gives-chicago.html | WHITE SOX ATTACK CRUSHES SENATORS, Sixteen-Hit Assault Gives Chicago 9-3 Victory -- Miller Effective. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/resumes-common-dividend.html | Resumes Common Dividend. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stoutushepard.html | StoutuShepard. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/gypsum-mines-acquired.html | Gypsum Mines Acquired. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/spain-deaf-to-plea-for-five-americans-our-ambassador-and-consul.html | SPAIN DEAF TO PLEA FOR FIVE AMERICANS; Our Ambassador and Consul General Continue Efforts to Free Majorca Prisoners. AN ARMY TRIAL IS LIKELY Attitude Is, Prestige of Civil Guard Must Be Saved -- Fullerton Held Only as Witness. | True | wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/fined-for-radio-cap-crash.html | Fined for Radio Cap Crash. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/emily-du-pont-betrothed-w1ib-married-p-grosvenor-smith-harvard.html | EMILY DU PONT BETROTHED; W!1IB' Married *> P. Grosvenor Smith, Harvard Graduate, | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ransom-for-factor-reported-demanded-friends-say-200000-was-asked.html | RANSOM FOR FACTOR REPORTED DEMANDED; Friends Say $200,000 Was Asked Monday -- Believe Abductors Sent It. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/96-years-old-reelected-savings-bank-president.html | 96 Years Old, Reelected Savings Bank President | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rohdenburg-is-victor-scores-in-class-a-at-oneday-golf-tourney-in.html | ROHDENBURG IS VICTOR.; Scores in Class A at One-Day Golf Tourney in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/heads-baltimore-bank-bh-brewster-jr-in-temporary-charge-of-union.html | HEADS BALTIMORE BANK.; B.H. Brewster Jr. in Temporary Charge of Union Trust. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/a-light-that-fails.html | A LIGHT THAT FAILS. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cummings-sends-agents-to-albany-promises-every-facility-for-aid-in.html | CUMMINGS SENDS AGENTS TO ALBANY; Promises Every Facility for Aid in Search for O'Connell and His Abductors. COPELAND SPEEDS ACTION Senator Confers With Attorney General and Keenan on General Anti-Crime Campaign. | True | Special to THE NEW YORK TIMES. | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/exchange-calls-for-trust-data-quarterly-statements-on-net-asset.html | EXCHANGE CALLS FOR TRUST DATA; Quarterly Statements on Net Asset Value, of Issues Is Held Advisable. DEMAND BY PUBLIC CITED Some Investment Companies Already Have Filed Such Reports for June 30. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/49-cities-warned-on-bread-prices-wallace-tells-mayors-undue.html | 49 CITIES WARNED ON BREAD PRICES; Wallace Tells Mayors Undue Increases Are Not to Be Tolerated. 25 STATES REPRESENTED F.C. Howe Notes That Dealers in Several Cities Are Seeking to Make Profit. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/omer-k-benedict.html | OMER K. BENEDICT. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/to-pay-interest-coupons-arrangements-completed-under-crosstown.html | TO PAY INTEREST COUPONS; Arrangements Completed Under Crosstown Railway Plan. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/many-attend-insurance-exhibit.html | Many Attend Insurance Exhibit. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/brown-resells-mamaroneck-house.html | Brown Resells Mamaroneck House. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/militarist-revival-in-reich-predicted-professor-declares-soldiery.html | MILITARIST REVIVAL IN REICH PREDICTED; Professor Declares Soldiery Is Foundation of Every Healthy National State. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/edward-dillon-j-first-leading-man-for-mary-pick-ford-in-biograph.html | EDWARD DILLON. j; First Leading Man for Mary Pick- ford in Biograph Days. i | True | Special to THE NEW YORK TIMES. i | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/police-to-aid-baby-show-bolan-approves-plan-to-stage-contest-in.html | POLICE TO AID BABY SHOW.; Bolan Approves Plan to Stage Contest in Central Park. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/lincoln-building-brings-4750000-bondholders-committee-bids-in.html | LINCOLN BUILDING BRINGS $4,750,000; Bondholders Committee Bids In $27,000,000 Property at Foreclosure Sale. REORGANIZATION PLANNED Reduction of Financial Burden From $26,000,000 to About $15,000,000 Is First Step; | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/11500000-sale-fought-cleveland-judge-decides-today-on-continental.html | $11,500,000 SALE FOUGHT.; Cleveland Judge Decides Today on Continental Shares Auction. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/kidnapped-postman-safe-georgia-convicts-free-him-and-are-still-at.html | KIDNAPPED POSTMAN SAFE.; Georgia Convicts Free Him and Are Still at Large. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/grigorieff-gains-tie-shares-first-place-with-stark-in-college-chess.html | GRIGORIEFF GAINS TIE.; Shares First Place With Stark In College Chess Tourney. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/city-finances-up-in-dumping-inquiry-evidence-of-lack-of-funds-to.html | CITY FINANCES UP IN DUMPING INQUIRY; Evidence of Lack of Funds to Build Incinerators Ordered at Federal Hearing. HILLY TO TESTIFY MONDAY Delay During Drafting of Plea to Legislature Refused -- Jersey to Show Damage to Beaches. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/col-beaumont-reaches-shanghai.html | Col. Beaumont Reaches Shanghai. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/match-ruling-upheld-swedish-companys-claims-are-barred-by-judge.html | MATCH RULING UPHELD.; Swedish Company's Claims Are Barred by Judge Coxe. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/requirements-for-voters-privilege-of-property-seen-as-still.html | REQUIREMENTS FOR VOTERS.; ' Privilege of Property' Seen as Still Affecting New York. | True | J.J. GREELEY. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/cotton-loses-gain-as-crop-hopes-rise-predictions-of-relief-from.html | COTTON LOSES GAIN AS CROP HOPES RISE; Predictions of Relief From Drought Pull Prices From New High Ground. DIPS 1-10 CENT AND UNDER Profit-Taking and Improvement In Dollar Exchange Are Also Factors In Setback. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/delays-irk-president-he-makes-cabinet-heads-and-all-administrators.html | DELAYS IRK PRESIDENT; He Makes Cabinet Heads and All Administrators a Coordinating Body. SEEKS ACTION IN MONTH Executive at First Meeting Hears of Difficulties and Hostility in Some Trades. F.C. WALKER NEW AIDE As Secretary of Council, He Will Unify Program for Roosevelt -- Sessions to Be Held Weekly. ROOSEVELT NAMES RECOVERY COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sales-record-set-in-auction-rooms-41-properties-foreclosed-in-the.html | SALES RECORD SET IN AUCTION ROOMS; 41 Properties Foreclosed in the Manhattan and Bronx. Marts. MOST GO TO PLAINTIFFS Long List Contains Many Tenements -- Bondholders Take Over Two of the Offerings. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/jobs-and-pay-rise-again-in-the-state-factories-in-june-added-4-to.html | JOBS AND PAY RISE AGAIN IN THE STATE; Factories in June Added 4% to Personnel and 5.7% to Their Wage Outlays. THIRD CONSECUTIVE GAIN Industrial Commissioner Sees an Indication in Figures of General Economic Upturn. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/war-danger-seen-on-mediterranean-dr-ha-gibbons-pictures-italian.html | WAR DANGER SEEN ON MEDITERRANEAN; Dr. H.A. Gibbons Pictures Italian Expansion Challenging British Supremacy. | True | From a Staff Correspondent. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/havana-bomb-blast-rocks-american-club-two-persons-injured-act-is.html | HAVANA BOMB BLAST ROCKS AMERICAN CLUB; Two Persons Injured -- Act Is Laid to Foes of Mediation by Oar Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/floral-kete-held-at-east-hampton-many-attractive-exhibits-are.html | FLORAL KETE HELD AT EAST HAMPTON; Many Attractive Exhibits Are Displayed at Garden Club's Show in Guild Hall. RUSSIAN MUSICALE TODAY Program Will Be Presented by Florence Rand, Boris Kogan and Ivan Velikanoff. | True | Special to THE NEW YORK Truss. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/steals-locomotive-in-adventure-quest-connecticut-youth-runs-engine.html | STEALS LOCOMOTIVE IN ADVENTURE QUEST; Connecticut Youth Runs Engine Into Cars and Winds Up in a Police Cell. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/oil-companys-board-holds-over.html | Oil Company's Board Holds Over. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/denies-troth-to-astaire-mrs-potter-says-in-court-she-is-undecided.html | DENIES TROTH TO ASTAIRE.; Mrs. Potter Says in Court She Is Undecided on Marriage. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/harrys-dale-sr-tenor-was-an-orjgna-member-qf-bostonan-opera-comnanv.html | HARRYS. DALE SR.; Tenor Was an OrJg'na, Member Qf Boston.an Opera Comnanv | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/abraham-harrison-realty-man-dead-broker-was-once-newspaper-delivery.html | ABRAHAM HARRISON, REALTY MAN, DEAD; Broker Was Once Newspaper Delivery Boy u Active in Democratic Organization. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/swing-your-partners-is-fatal.html | Swing Your Partners' Is Fatal. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/soong-in-rome-to-see-mussolini.html | Soong in Rome to See Mussolini. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ijiiskumunson.html | IjiiskuMunson. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/edwin-h-updike-dies-on-visit-in-london-new-york-attorney-was-presi.html | EDWIN H. UPDIKE DIES ON VISIT IN LONDON; New York Attorney Was Presi- dent of the Holland Society of This City. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mexico-fails-to-deposit-5000000-here-as-agreed-lamont-group-of.html | Mexico Fails to Deposit $5,000,000 Here As Agreed, Lamont Group of Bankers Says | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/jewelers-map-demands-workers-to-urge-30hour-week-and-1929-wage-in.html | JEWELERS MAP DEMANDS.; Workers to Urge 30-Hour Week and 1929 Wage In Code Draft. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/leonard-outpoints-di-vodi.html | Leonard Outpoints Di Vodi. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/grain-concerns-to-unite-trans-mississippi-and-bartlets-frazier-in.html | GRAIN CONCERNS TO UNITE.; Trans Mississippi and Bartlets Frazier in Deal. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ch-simons-jr-weds-miss-0ffile-sister-attends-the-bride-at-ceremony.html | C.H. SIMONS JR. WEDS MISS 0ffllE; Sister Attends the Bride at Ceremony in Rectory of St. Patrick's Cathedral. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/banker-is-killed-by-ousted-employe-db-emeno-shot-in-mexico-d-f-by.html | BANKER IS KILLED BY OUSTED EMPLOYE; D.B. Emeno Shot in Mexico, D. F., by Man Who Traveled From London to Slay Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/reds-drop-to-cellar-lose-to-phlllies-21-eleventh-on-hursts-triple.html | REDS DROP TO CELLAR.; Lose to Phlllies, 2-1, Eleventh on Hurst's Triple. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/speed-made-on-return-trip.html | Speed Made on Return Trip | True | By Evans S. Schmeling.Wireless To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/morris-loses-plea-for-bail.html | Morris Loses Plea for Bail. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/glasss-health-found-good.html | Glass's Health Found Good. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/colacurcio-gives-up-club-relinquishes-ownership-of-jersey-city-in.html | COLACURCIO GIVES UP CLUB; Relinquishes Ownership of Jersey City In an Unexpected Move. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/gift-of-delawareraritan-canal-offered-to-new-jersey-by-pennsylvania.html | Gift of Delaware-Raritan Canal Offered To New Jersey by Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/controller-shoots-aide-in-milw-aukee-kotechi-under-indictment-in.html | CONTROLLER SHOOTS AIDE IN MILW AUKEE; Kotechi, Under Indictment in City's Fiscal Tangle, Then Tarns Gun on Himself. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/monkey-leads-police-in-downtown-chase-stages-twohour-show-then.html | Monkey Leads Police in Downtown Chase; Stages Two-Hour Show, Then Surrenders | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/westchester-acts-over-teed-thefts-plea-for-new-accountings-in-8-of.html | WESTCHESTER ACTS OVER TEED THEFTS; Plea for New Accountings in 8 of 300 Estates Involved in Defalcations Granted. CIVIL LIABILITY FEARED Ruling of Surrogate Will Delay Suits to Allow Treasurer to Correct Tangled Accounts. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/waldman-loses-appeal-court-of-appeals-upholds-contempt-charge.html | WALDMAN LOSES APPEAL.; Court of Appeals Upholds Contempt Charge Against Socialist. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/coal-men-agree-on-minor-points-issues-of-hours-and-wages-are-only.html | COAL MEN AGREE ON MINOR POINTS; Issues of Hours and Wages Are Only Stumbling Blocks in Drafting Code. MAY SUBMIT IT IN PART Operators Expect Accord on Pay, but Think Hours Clause May Be Left Open. | True | By Louis Stark.special To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/shields-triumphs-in-straight-sets-beats-haines-stockton-61-61-in.html | SHIELDS TRIUMPHS IN STRAIGHT SETS; Beats Haines Stockton, 6-1 6-1, in Opening Round of Spring Lake Tourney. | True | By Allison Danzig.special To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/gets-hoboken-terminal-max-thatens-lease-bid-is-approved-by-ship.html | GETS HOBOKEN TERMINAL.; Max Thaten's Lease Bid Is Approved by Ship Board. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/meat-now-barred-for-austrian-nazis-idea-is-to-ruin-peasants-who-are.html | MEAT NOW BARRED FOR AUSTRIAN NAZIS; Idea Is to Ruin Peasants Who Are Then Expected to Oust Dollfuss as Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/form-protective-group-bondholders-of-realty-associates-securities.html | FORM PROTECTIVE GROUP.; Bondholders of Realty Associates Securities Organize. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/accord-predicted-on-the-rock-island-hayden-says-reorganization.html | ACCORD PREDICTED ON THE ROCK ISLAND; Hayden Says Reorganization Group Is Working With the Bond Committees. DELAY IN PLAN IS LIKELY Board Chairman Doubts It Will Be Ready Before December, With Year's Results Awaited. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mrs-roosevelt-in-quebec-reaches-canadian-city-at-night-from-vermont.html | MRS. ROOSEVELT IN QUEBEC; Reaches Canadian City at Night From Vermont on Auto Tour. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bayard-t-hainer.html | BAYARD T. HAINER. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/miss-agnes-clark-to-marry-july-22-wedding-to-alexander-albert-will.html | MISS AGNES CLARK TO MARRY JULY 22; Wedding to Alexander Albert Will Take Place at San Mateo, Cal. uuuuuuuuuuuuu. j | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dr-w-b-stewart-prominent-physician-dies-on-boardwalk-in-atlantic.html | DR. W. B. STEWART.; Prominent Physician Dies on Boardwalk In Atlantic City. | True | Special to THE NEW YORK TiaiES. I | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/folk-will-aids-2-homes-house-of-st-giles-the-cripple-and-childrens.html | FOLK WILL AIDS 2 HOMES.; House of St. Giles the Cripple and Children's Institution Get Estate. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/john-markle-funeral-tomorrow.html | John Markle Funeral Tomorrow. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/britain-to-increase-home-meat-prices-agriculture-minister-says.html | BRITAIN TO INCREASE HOME MEAT PRICES; Agriculture Minister Says Another Cut in Beef Imports Will Be Made in September. | True | Special Cable to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sister-evangelista-principal-of-epiphany-parochial-school-in.html | SISTER EVANGELISTA.; Principal of Epiphany Parochial School in Brooklyn; . | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/samaritan-in-dogbite-case-gets-summons-after-saving-the-victim-from.html | Samaritan in Dog-Bite Case Gets Summons After Saving the Victim From Inoculation | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/hines-and-gerard-lead-golf-field-tie-with-77s-for-low-gross-honors.html | HINES AND GERARD LEAD GOLF FIELD; Tie With 77s for Low Gross Honors in One-Day Play at Southampton. THREE BRACKETED AT 78 Lang, Flanagan and Moffett in Deadlock for Third -- Low Net to Cameron. | True | By William D. Richardson.special To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/investor-buys-yorkville-flats.html | Investor Buys Yorkville Flats. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/big-tract-donated-by-rockefeller-jr-to-save-palisades-to-preserve.html | BIG TRACT DONATED BY ROCKEFELLER JR. TO SAVE PALISADES; To Preserve Scenic Beauty, He Gives $5,000,000 in Land for 13-Mile Parkway. FEDERAL AID TO BE ASKED $3,500,000 Grant in Recovery Program Sought -- Smith Praises 'Generous Act.' ROCKEFELLER GIFT TO SAVE PALISADES | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/upstate-cities-plead-for-a-special-session.html | Up-State Cities Plead For a Special Session | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/2-yankee-homers-aid-in-54-victory-walkers-opens-scoring-and.html | 2 YANKEE HOMERS AID IN 5-4 VICTORY; Walker's Opens Scoring and Lazzeri's Gives Winning Edge Over Browns. GOMEZ SAVES THE ISSUE Rescues MacFayden in 8th With Bases Filled -- Senators' Lead Cut to Two Games. | True | By Jamks P. Dawson. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/dance-for-juniors-at-southampton-colonys-younger-members-attend.html | DANCE FOR JUNIORS AT SOUTHAMPTON; Colony's Younger Members Attend Third Assembly at the Riding and Hunt Club. MANY DINNERS ARE HELD Mrs. J.B. Murray Entertains at Home in Honor of Daughters, Therese and Rosamond. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/two-upsets-mark-longwood-tennis-lee-turns-back-hines-third-seeded.html | TWO UPSETS MARK LONGWOOD TENNIS; Lee Turns Back Hines, Third Seeded in Tournament, by Score of 6-0, 6-2. BARRY WOOD TOPS CULLEY Former Harvard Star Conquers No. 6 Ranking Player by 3-6, 6-2, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/miriam-lehmannhaupt-a-bride.html | Miriam Lehmann-Haupt a Bride. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/to-raise-cigarette-prices.html | To Raise Cigarette Prices. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/athletics-score-over-indians-64-make-3-runs-in-first-and-stay-in.html | ATHLETICS SCORE OVER INDIANS, 6-4; Make 3 Runs in First and Stay in Front as Mahaffey Scatters Hits. FOXX GETS 3 SAFETIES Keeps In Running for Lead In Batting -- Bishop Also Has Trio of Blows. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/united-states-inc-we-might-pool-wealth-and-issue-currency-against.html | UNITED STATES, INC.; We Might Pool Wealth and Issue Currency Against It. | True | F.W.B.PILE. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/alimony-seizure-barred-by-court-ruling-by-justice-madigan-forbids.html | ALIMONY SEIZURE BARRED BY COURT; Ruling by Justice Madigan Forbids Creditor to Attach Woman's Income. RULING SETS PRECEDENT Money Set Aside by Decree for Support Is Inviolable, the Opinion Holds. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/theatre-season-opens-in-newport-summer-colonists-turn-out-in-force.html | THEATRE SEASON OPENS IN NEWPORT; Summer Colonists Turn Out in Force to See Casino Croup in 'Criminal at Large.' MANY ENTERTAIN EARLIER W.H. Vanderbilts Are Among Dinner Hosts -- Harvard and Yale Tennis Players Arrive. | True | special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/127-gain-in-exports-by-general-motors-advance-for-june-over-year.html | 127% GAIN IN EXPORTS BY GENERAL MOTORS; Advance for June Over Year Ago Is Shown -- 45% Rise for Six Months. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/balbo-fleet-held-in-iceland-by-calm-faulty-gasoline-filter-on-the.html | BALBO FLEET HELD IN ICELAND BY CALM; Faulty Gasoline Filter on the Plane of Italian Commander Contributes to Delay. WILL TRY AGAIN TODAY Leader Orders Men Awakened at 3 A.M. (Midnight Here) -- Greenland Reports Fog. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/sugar-quotas-set-in-tentative-plan-roosevelt-may-be-asked-to.html | SUGAR QUOTAS SET IN TENTATIVE PLAN; Roosevelt May Be Asked to Allocate Output of Cuban and Territorial Sources. PRICE-FIXING IS OMITTED But Chairman of Stabilization Board Would Issue Daily Figures on World Markets. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/major-daly-to-retire-army-duties-of-noted-football-figure-to-end.html | MAJOR DALY TO RETIRE.; Army Duties of Noted Football Figure to End July 31. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/captures-fishing-prize-dr-cary-of-chicago-scores-in-tarpon-event-at.html | CAPTURES FISHING PRIZE.; Dr. Cary of Chicago Scores in Tarpon Event at Sarasota. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/aldermen-pick-team-mcguinness-to-pitch-ln-game-with-reporters.html | ALDERMEN PICK TEAM.; ' McGuinness to Pitch ln Game With Reporters Tomorrow. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/five-americans-gain-in-canadian-amateur-finger-givan-campbell-baker.html | FIVE AMERICANS GAIN IN CANADIAN AMATEUR; Finger, Givan, Campbell, Baker and Dolp Win 1st Round Matches -- Dr. Willing Loses. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/von-cramm-beats-stoefen.html | Von Cramm Beats Stoefen. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/don-pedro-scores-by-margin-of-head-choice-holds-on-at-finish-to.html | DON PEDRO SCORES BY MARGIN OF HEAD; Choice Holds On at Finish to Conquer Pencader in Empire City Feature. FLYING HOUR HOME FIRST Mrs. Jeffords's 1-2 Shot Leads All the Way to Defeat Clotho by a Length. | True | By Bryan Field. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/red-sox-triumph-21-defeat-tigers-after-duel-between-weiland-and.html | RED SOX TRIUMPH, 2-1.; Defeat Tigers After Duel Between Weiland and Frasier. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/buys-site-for-branch-staten-island-savings-bank-acquires-plot-at-st.html | BUYS SITE FOR BRANCH.; Staten Island Savings Bank Acquires Plot at St. George. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/luncheon-to-honor-macveagh.html | Luncheon to Honor MacVeagh. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/moses-withdraws-from-fusion-field-statement-eliminates-him-as-a.html | MOSES WITHDRAWS FROM FUSION FIELD; Statement Eliminates Him as a Candidate -- To Remain in 'Congenial Public Work.' HYLAN IS GAINING BACKING Seabury Is Said to Favor Him as Vote-Getter -- Holmes for La Guardia and Thomas. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/book-notes.html | BOOK NOTES | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/junior-golf-starts-today-special-to-the-new-york-times.html | Junior Golf Starts Today.; Special to THE NEW YORK TIMES. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/broader-culture-urged-for-women-ida-m-tarbell-at-soroptimist.html | BROADER CULTURE URGED FOR WOMEN; Ida M. Tarbell, at Soroptimist Luncheon, Says Discipline of Old World Is Lacking. PEACE EFFORTS STRESSED Visitors From Europe Declare Writers Can Help to Spread Doctrine of Friendship. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/electrician-killed-by-shock.html | Electrician Killed by Shock. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/will-aids-mary-anderson-actress-gets-life-estate-in-property-of-her.html | WILL AIDS MARY ANDERSON.; Actress Gets Life Estate in Property of Her Husband. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/atlantic-flights-delayed-again.html | Atlantic Flights Delayed Again. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/newark-subdued-by-rochester-81-held-to-five-hits-by-smith-and-red.html | NEWARK SUBDUED BY ROCHESTER, 8-1; Held to Five Hits by Smith and Red Wings Advance to Tie for Second. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stabbings-laid-to-dream-bronx-man-held-for-wounding-wife-and-two.html | STABBINGS LAID TO DREAM.; Bronx Man Held for Wounding Wife and Two Children. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/soviet-recognized-by-court-of-appeals-seizure-and-transfer-of-oil.html | SOVIET 'RECOGNIZED BY COURT OF APPEALS; Seizure and Transfer of Oil Lands to Americans Upheld in Pound Opinion. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/grant-conquers-ault-gains-fourth-round-in-southern-title-tennis.html | GRANT CONQUERS AULT.; Gains Fourth Round In Southern Title Tennis Tourney. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/bouts-at-fugazy-bowl-put-off.html | Bouts at Fugazy Bowl Put Off. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/two-earthquakes-felt-in-managua.html | Two Earthquakes Felt in Managua | True | By Tropical Radio To the New York Times. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/short-interest-reduced-2217-shares-in-june.html | Short Interest Reduced 2,217 Shares in June | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stocks-slump-in-paris.html | Stocks Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/mills-urges-party-to-replace-koenig-tells-50-prominent-republicans.html | MILLS URGES PARTY TO REPLACE KOENIG; Tells 50 Prominent Republicans to Work for 'Decent Minority' -- Macy at Luncheon. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/temple-to-play-texas-a-and-m.html | Temple to Play Texas A. and M. | True | | C1B 194780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/frederic-stem-hotel-mm-dead-head-of-companies-operating-the-plaza-a.html | FREDERIC STEM, HOTEL MM, DEAD; Head of Companies Operating the Plaza and Savoy-Plaza Succumbs at 67. HAD A BRILLIANT CAREER Began at Saratoga u Operated Famous Hotels in Hot Springs, Havana, Boaton, Palm Beach. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stricken-from-exchange-list.html | Stricken From Exchange List. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/ny-central-increases-force-and-working-time.html | N.Y. Central Increases Force and Working Time | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/nine-registrants-of-new-securities-united-states-banking.html | NINE REGISTRANTS OF NEW SECURITIES; United States Banking Corporation Heads List, Paying a Fee on $4,264,200. SOME OMISSIONS IN FILING Attributed to Lack of Blank Forms -- Total of Registrations Reaches $74,223,000. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/rogerss-daughter-in-movies-by-herself-assumed-name-of-mary-howard.html | ROGERSS DAUGHTER IN MOVIES BY HERSELF; Assumed Name of Mary Howard to Get Job on Father's Own Lot on Her Merits. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/whittier-drawn-as-bold-agitator-poet-not-innocuous-person-pictured.html | WHITTIER DRAWN AS BOLD AGITATOR; Poet Not 'Innocuous' Person Pictured in Classrooms, Writes Albert Mordell. FIGHTER FOR FREE SPEECH One of Our 'Few Prophets He Failed as a Writer to Daplet Life Faithfully. Biographer Says. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/stamp-approves-roosevelt-policy-british-financier-asserts-on-radio.html | STAMP APPROVES ROOSEVELT POLICY; British Financier Asserts on Radio Conditions Called for 'Striking Measures.' BUT FEARS SPECULATION Our Ability to 'Rocket Ahead' on Stock Exchange Is Chief Obstacle, He Declares. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/duties-are-raised-30150-in-france-journal-reveals-parliament-rushed.html | DUTIES ARE RAISED 30-150% IN FRANCE; Journal Reveals Parliament Rushed Through Increases on 64 Classes of Goods. QUOTAS ARE SUPPLANTED Many American Exports Affected -- Wholesale Prices Rise as Production Makes Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/historic-artillery-is-stolen-in-britain-8-heavy-brass-guns-taken-at.html | HISTORIC ARTILLERY IS STOLEN IN BRITAIN; 8 Heavy Brass Guns Taken at Waterloo Are Removed From Royal Military College. | True | | C1B 194780 |
| 1933-07-12 | 1933-07-12 | https://www.nytimes.com/1933/07/12/archives/chicago-school-issue-bill-for-40000000-bonds-is-signed-by-governor.html | CHICAGO SCHOOL ISSUE.; Bill for $40,000,000 Bonds Is Signed by Governor Horner. | True | Special to THE NEW YORK TIMES. | C1B 194780 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/powers-held-in-reserve.html | POWERS HELD IN RESERVE. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/the-harriman-bank.html | The Harriman Bank. | True | DEPOSITOR. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ayston-910-wins-by-five-lengths-bb-stables-entry-defeats-wedding.html | AYSTON, 9-10, WINS BY FIVE LENGTHS; B.B. Stable's Entry Defeats Wedding Ring in Feature at Empire City. MODERN ACE RUNS THIRD Trainer Sande Saddles First Victor for Howard as St. Hubert Scores Easily. | True | By Bryan Field. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/railroad-reports.html | RAILROAD REPORTS. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sir-james-craig-dead-in-dublin-kings-professor-of-medicine-in.html | SIR JAMES CRAIG DEAD IN DUBLIN; King's Professor of Medicine in Dublin University and Member of Dail. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rh-barber-dies-of-hurts-white-plains-man-injured-in-crash-in-hull.html | R.H. BARBER DIES OF HURTS; White Plains Man Injured in Crash in Hull, Quebec. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/picks-shanley-for-jersey-home-loan-bank-board-names-him-state.html | PICKS SHANLEY FOR JERSEY; Home Loan Bank Board Names Him State Manager. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/school-relief-gifts-up-greatest-since-pay-cut.html | School Relief Gifts Up; Greatest Since Pay Cut | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/antisemitisms-foes-out-german-association-dissolves-as-work-has.html | ANTI-SEMITISM'S FOES OUT.; German Association Dissolves as Work Has Become Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/some-americans-sell-stocks-abroad-part-of-those-in-europe-take.html | SOME AMERICANS SELL STOCKS ABROAD; Part of Those In Europe Take Money Out of Securities at Home in Fear of Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/horse-show-post-is-given-to-king-weed-announces-appointment-as.html | HORSE SHOW POST IS GIVEN TO KING; Weed Announces Appointment as Manager of National Event at Garden. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/big-freemason-hospital-opened-in-london-by-king.html | Big Freemason Hospital Opened in London by King | True | By the Canadian Press. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/german-scholars-to-be-aided-here-educators-group-headed-by-dr.html | GERMAN SCHOLARS TO BE AIDED HERE; Educators' Group Headed by Dr. Farrand to Provide Lectureships for Nazi Victims. SPECIAL FUNDS ARE ASKED Duty to Protect and Conserve Notable Ability for World is Stressed in Plea. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/real-etate-notes.html | REAL ETATE NOTES. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/cleared-of-wifes-charge-inventor-freed-as-court-ridicules.html | CLEARED OF WIFE'S CHARGE; Inventor Freed as Court Ridicules Disorderly Conduct Case. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/canadians-beaten-in-yacht-series-acadian-yc-last-dominion-crew.html | CANADIANS BEATEN IN YACHT SERIES; Acadian Y.C., Last Dominion Crew, Loses to Manchester at Yarmouth. VINEYARD HAVEN GAINS Goes Into Semi-Finals of Prince of Wales Trophy Series by Downing Manchester. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/carpet-sales-up-600-mohawk-mills-reports-also-retirement-of-50000.html | CARPET SALES UP 600%.; Mohawk Mills Reports Also Retirement of 50,000 Shares. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/three-return-72s-to-tie-for-medal-suppa-costello-and-vario-set-the.html | THREE RETURN 72S TO TIE FOR MEDAL; Suppa, Costello and Vario Set the Pace in State Public Links Title Play. FIELD OF 68 COMPETES Strafaci Finishes in Fourth Place With 73 at Forest Park Course. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/herbert-foster-exbroker-dead-member-of-the-governing-committed-of.html | HERBERT FOSTER, EX-BROKER, DEAD; Member of the Governing Committed of N.Y. Stock Exchange at One Time. BELONGED TO MANY CLUBS Had Been General Partner of Paine, Webber & Co. -- Retired Owing to Ill Health. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/roosevelt-orders-curb-on-illegal-oil-interstate-shipment-banned-for.html | ROOSEVELT ORDERS CURB ON ILLEGAL OIL; Interstate Shipment Banned for Production Violating State Limits on Output. HE AIMS AT OVERSUPPLY Leaders of Industry Praise Step -- Sinclair Predicts Stability for Prices of Crude. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/backlarustaubslnger.html | BacklaruStaubsInger. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/democrats-in-22d-ad-pick-chief-tomorrow-ha-thellusson-currys-choice.html | DEMOCRATS IN 22D A.D. PICK CHIEF TOMORROW; H.A. Thellusson, Curry's Choice for Leader to Succeed J.J. McCormick, Who Resigned. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/gandhi-would-end-civil-disobedience-abandonment-of-campaign-in.html | GANDHI WOULD END CIVIL DISOBEDIENCE; Abandonment of Campaign in India Forecast at Party Meeting at Poona. LEADER ENDS RETIREMENT Cheered by Crowd Upon His Arrival at Conference Hall -- Due to Speak Today. GANDHI WOULD END INDIAN CIVIL STRIFE | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/cotton-leaps-up-acreage-cut-seen-heaviest-buying-in-long-time-sends.html | COTTON LEAPS UP; ACREAGE CUT SEEN; Heaviest Buying in Long Time Sends Prices at Finish 4-5 to 9-10 Cent Higher. EACH MONTH AT 1933 TOP May Contracts Go to 12 1/4c Pound -- Drought Fears Increase -- All Spots Above 11c. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/weird-abduction-related-by-doctor-st-paul-man-says-a-gang-tortured.html | WEIRD ABDUCTION RELATED BY DOCTOR; St. Paul Man Says a Gang Tortured Him to Make Him Operate on a Chiropractor. LEFT IN PATH OF TRAIN Escaped as Engine Hits Car While Other Is Shot and Beaten Insensible -- Revenge Held Motive. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mattern-insists-he-can-fly-alone-hopes-to-complete-solo-flight.html | MATTERN INSISTS HE CAN FLY ALONE; Hopes to Complete Solo Flight, Despite Soviet Plan to Carry Him to Nome. 2 PLANES WAIT IN ALASKA Pan-American and New York Rescue Party's Ships Stand By for Instructions. | True | By James Mattern.copyright, 1933, By Nana, Inc., World Rights Reserved. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/conference-decesion-is-termed-absurd-bureau-avoids-main-issue-in.html | CONFERENCE DECESION IS TERMED ABSURD; Bureau Avoids Main Issue in Hope Something Will Turn Up, Says London Times. | True | Wireless to THE NEW YORK Times. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/balbos-fliers-reach-labrador-in-1500mile-hop-from-iceland-italians.html | Balbo's Fliers Reach Labrador In 1,500-Mile Hop From Iceland; Italians Cover Hazardous Ocean Span in 12 Hours and 28 Minutes -- Take-Off for Shediac, N.B., Set for Tomorrow or Saturday. ITALY'S AIR FLEET GETS TO LABRADOR ITALIANS ROUTE ON THEIR FLIGHT TO CHICAGO. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sinclairevans-advance-at-net.html | Sinclair-Evans Advance at Net. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/willard-t-carleton-drops-dead-on-ship-boston-banker-was-on-costa.html | WILLARD T. CARLETON DROPS DEAD ON SHIP; Boston Banker Was on Costa Rican Cruise With Daughter on United Fruit Co. Vessel. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mrs-palmer-advances-gains-semifinals-of-naugatuck-valley-tennis.html | MRS. PALMER ADVANCES.; Gains Semi-Finals of Naugatuck Valley Tennis Tourney. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/john-e-ackerman-former-city-treasurep-of-p-was-a-church-leader-i.html | JOHN E. ACKERMAN.; Former City Treasurep of p Was a Church Leader i | True | special to THS NEW YORK TQIKS. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/feature-at-latonia-to-broad-meadows-bradleys-racer-beats-plumage-by.html | FEATURE AT LATONIA TO BROAD MEADOWS; Bradley's Racer Beats Plumage by Half Length in Buena Vista Purse. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/east-river-housing-favored-by-obrien-mayor-indicates-after-hearing.html | EAST RIVER HOUSING FAVORED BY O'BRIEN; Mayor Indicates After Hearing That Rutgerstown Project Will Be Approved. COST TO BE $45,500,000 F.C. Goode Tells the Estimate Board the Rentals Will Average $8.50 a Month. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hylan-offers-free-term-says-he-would-be-mayor-without-pay-until.html | HYLAN OFFERS FREE TERM.; Says He Would Be Mayor Without Pay Until Budget Was Balanced. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/american-students-applauded-in-vienna-amherst-masquers-get-ovation.html | AMERICAN STUDENTS APPLAUDED IN VIENNA; Amherst Masquers Get Ovation at Old Imperial Theatre in 'The Front Page.' | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/oconnell-release-here-is-expected-flurry-of-rumors-albany-hears.html | O'CONNELL RELEASE HERE IS EXPECTED; FLURRY OF RUMORS; Albany Hears Negotiation on Ransom With Kidnappers Has Been Completed. ABDUCTORS FREE FACTOR Chicagoan Put Out of Auto at La Grange, Ill. -- Ransom of $75,000 Believed Paid. O'CONNELL RELEASE HERE IS EXPECTED CENTRE OF ACTIVITY IN O'CONNELL KIDNAPPING. | True | From a Staff Correspondent. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/more-optimism-in-berlin.html | More Optimism in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/macveagh-is-honored-greeks-here-pay-tribute-to-new-minister-to.html | MacVEAGH IS HONORED.; Greeks Here Pay Tribute to New Minister to Their Nation. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/calls-situation-academic-black-says-london-resolution-talks-of.html | CALLS SITUATION 'ACADEMIC.'; Black Says London Resolution Talks of Pre-War Gold Standard. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/permitmen-lose-movie-union-suit-court-decides-they-are-not-regular.html | PERMIT'MEN LOSE MOVIE UNION SUIT; Court Decides They Are Not Regular Members -- Refuses to Order Fees Refunded. CITES MEMBERSHIP RULES Operators Were Not Inducted in Conformity With By - Laws, Riegelmann Finds. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/english-net-stars-see-action-today-oxfordcambridge-team-will-open.html | ENGLISH NET STARS SEE ACTION TODAY; Oxford-Cambridge Team Will Open Series With Yale-Harvard for Prentice Cup. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rev-s-trowbridge-is-dead-in-53d-year-social-and-welfare-worker-was.html | REV. S. TROWBRIDGE IS DEAD IN 53D YEAR; Social and Welfare Worker Was Once Assistant Pastor at Dr. S. P. Cadman's Church. | True | I Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/italys-unit-begun-at-5th-av-center-senator-mosconi-breaks-the.html | ITALY'S UNIT BEGUN AT 5TH AV. CENTER; Senator Mosconi Breaks the Ground for Building to Hold Industrial Activities. NATIONS' HEADS CHEERED Col. Woods Reveals 60 Per Cent of Rockefeller Site's Rentable Space Already Has Been Let. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/westbury-polo-today-hempstead-cups-event-to-continue-army-posts.html | WESTBURY POLO TODAY.; Hempstead Cups Event to Continue - - Army Posts List Games. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/destroyer-doctor-saves-freighter-officer-at-sea.html | Destroyer Doctor Saves Freighter Officer at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/grants-2191066-for-aid-relief-board-brings-total-for-the-states-to.html | GRANTS $2,191,066 FOR AID,; Relief Board Brings Total for the States to $68,259,075. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/pg-johnson-heads-united-aircraft-expresident-of-boeing-is-elected.html | P.G. JOHNSON HEADS UNITED AIRCRAFT; Ex-President of Boeing Is Elected by Holding Company -- Rentschler in New Post. SPEEDIER TRIPS INDICATED Use of Shuttle Service Expected to Cut Time Between Coasts to 17 and 18 Hours. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hitler-tie-seen-with-czech-jews-organ-of-austrian-heimwehr-reports.html | HITLER TIE SEEN WITH CZECH JEWS; Organ of Austrian Heimwehr Reports Direct Descent on His Mother's Side. FORBEARS' OF SAME NAME Woman Who Left Czechoslovakia for Austria Declared a Sister of Chancellor's Grandmother. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/jersey-bar-certifies-130-as-counselors-269-attorneys-candidates-in.html | JERSEY BAR CERTIFIES 130 AS COUNSELORS; 269 Attorneys Candidates in State Examinations for Additional Licenses. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/stock-exchange-approves-listings-four-chemical-concerns-to-issue.html | STOCK EXCHANGE APPROVES LISTINGS; Four Chemical Concerns to Issue Additional Shares in Acquiring New Properties. DISTILLERIES ARE LEASED U.S. Industrial Alcohol Company to Operate Plants for Making and Blending of Whisky. STOCK EXCHANGE APPROVES LISTINGS | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/english-market-rises-americans-buy-rally-steadies-paris-germans.html | English Market Rises, Americans Buy; Rally Steadies Paris; Germans Optimistic | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/abolition-of-quotas-protested-by-france-manufacturers-apparently.html | ABOLITION OF QUOTAS PROTESTED BY FRANCE; Manufacturers Apparently Fear Higher Tariffs Will Not Give Adequate Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bond-prices-rise-in-heavy-dealings-home-industrial-and-utility.html | BOND PRICES RISE IN HEAVY DEALINGS; Home Industrial and Utility Issues Reach Highest Averages of the Year. MANY RAILS ARE STRONG Most German Issues Advance -- Securities on Curb Show Irregular Upturns. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/charles-f-m1lliken-i-newspaper-man-dies-writer-and-historian-was.html | CHARLES F. M1LLIKEN, I NEWSPAPER MAN, DIES; Writer and Historian Was Long Publisher of Ontario County Times, Founded by Father. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lawyer-heads-westchester-bank.html | Lawyer Heads Westchester Bank. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/allen-of-yankees-halts-browns-42-holds-visitors-to-seven-hits-and.html | ALLEN OF YANKEES HALTS BROWNS, 4-2; Holds Visitors to Seven Hits and Fans Ten Men in Scoring Seventh Victory. CHAPMAN LEADS ATTACK Connects for Four Safeties -- McCarthymen Remain Two Games Behind Senators. | True | By James P. Dawson. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/son-of-roosevelt-is-hailed-in-paris-crowds-cheer-fd-jr-on-his.html | SON OF ROOSEVELT IS HAILED IN PARIS; Crowds Cheer F.D. Jr. on His Arrival in 2d Class Coach, Insist on Shaking Hands. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/in-code.html | In Code. | True | Reg. U.S. PAT. Off.By John Kieran. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/12000ton-tanker-launched.html | 12,000-Ton Tanker Launched. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sherman-mourned-by-fellowjudges-was-highest-type-of-lawyer-judge.html | SHERMAN MOURNED BY FELLOW-JUDGES; Was Highest Type of Lawyer, Judge and Citizen, Justice Schmuck Declares. GREAT LOSS, COHN SAYS _____ I Legal Scholarship Is Extolled by ShientaguServices to Be Held Here Today. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/wacheson-smith-dies-in-baltimore-was-president-of-a-graphite.html | W.ACHESON SMITH DIES IN BALTIMORE; Was President of a Graphite Company and Official of National Carbon Firm. LIVED IN GREENWICH, CONN. Son of Prominent Engineer Was a Former Councilman While Residing at Niagara Falls. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/giants-beat-cards-end-losing-streak-triumph-30-as-schumacher-hurls.html | GIANTS BEAT CARDS, END LOSING STREAK; Triumph, 3-0, as Schumacher Hurls Six-Hit Victory for Sixth Shut-Out. TERRY DRIVES IN 2 RUNS St. Louia Drops to Third Place Behind Cubs, Who Trail New York by Three Games. | True | By John Drebinger.special To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/parker-impresses-in-tennis-victory-makes-eastern-debut-with-60-61.html | PARKER IMPRESSES IN TENNIS VICTORY; Makes Eastern Debut With 6-0, 6-1 Triumph Over Hollister at Spring lake. SHIELDS DEFEATS HEUSER Fifth Ranking Star Appears on Court in 'Shorts' -- Bell Halts Martin. | True | By Allison Danzig.special To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/steel-production-at-67-per-cent.html | Steel Production at 67 per Cent. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/harrian-in-daze-3-associates-say-lawyer-testifies-the-banker.html | HARRIAN IN DAZE, 3 ASSOCIATES SAY; Lawyer Testifies the Banker Appeared to Have No Idea About His Affairs. SECRETARY IS A WITNESS Swears Employer Remarked He 'Would Go Crazy' and That He 'Was Doping Himself.' | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/may-resume-ship-work-britain-is-expected-to-continue-with-giant.html | MAY RESUME SHIP WORK.; Britain Is Expected to Continue With Giant Cunarder Soon. | True | Wirelsss to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/10-per-cent-pay-rise-by-remington-arms-bigelowsanford-carpet-mills.html | 10 PER CENT PAY RISE BY REMINGTON ARMS; Bigelow-Sanford Carpet Mills, Curtis Candy and Others Give Increases. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/fr-rineharts-give-a-dinner.html | F.R. Rineharts Give a Dinner. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/city-drafts-plea-to-lehman-today-for-relief-session-board-of.html | CITY DRAFTS PLEA TO LEHMAN TODAY FOR RELIEF SESSION; Board of Estimate Calls for Full Data on Crisis to Submit to Governor. STATE OFFERS $2,000,000 Would Cut Red Tape to Make Cash Available at Once -- Money Spent, Prial Says. CITY DRAFTS PLEA TO LEHMAN TODAY | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/300-deserving-democrats-are-eager-to-serve-in-diplomatic-posts.html | 300 'Deserving Democrats' Are Eager to Serve In Diplomatic Posts Abroad, Even Without Pay | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/i-kingufurgueson.html | I King-uFurg-ueson. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/fighting-in-chaco-continues-heavy-each-side-asserts-the-other.html | FIGHTING IN CHACO CONTINUES HEAVY; Each Side Asserts the Other Suffered Large Casualties in an Offensive. BOLIVIANS ARE JUBILANT Patriotic Fervor in La Paz is Said to Be at Highest Point Since the War Started. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mark-l-ryan-deputy-surrogate-of-hudson-county-iii-since-december.html | MARK L. RYAN.; Deputy Surrogate of Hudson County III Since December. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/wendel-heirs-settlement-upheld.html | Wendel Heir's Settlement Upheld. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/wholesale-prices-rise-5-in-a-month-index-increases-to-672-for-the.html | WHOLESALE PRICES RISE 5% IN A MONTH; Index Increases to 67.2 for the First Week in July From First Week in June. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/seeded-players-are-upset.html | Seeded Players Are Upset. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/price-of-bread.html | PRICE OF BREAD. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/miss-quier-gains-golf-semifinals-easily-defeats-miss-bauer-and-mrs.html | MISS QUIER GAINS GOLF SEMI-FINALS; Easily Defeats Miss Bauer and Mrs. Phelps in Griswold Trophy Tourney. MRS. HURD ALSO SCORES Miss Bragaw Eliminates Miss Broadwell, the Medalist -- Miss Brooks Advances. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mills-set-june-record-in-cotton-consumption.html | Mills Set June Record In Cotton Consumption | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/reich-again-eases-foreign-debt-curb-substantially-meets-protest.html | REICH AGAIN EASES FOREIGN DEBT CURB; 'Substantially Meets' Protest Against the Law Permitting Payment in Reichsmarks. RESTRICTION PROVISIONAL Reichsbank is to Set Aside Foreign Exchange for Transfer When It is Again Permitted. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dinner-to-esther-leslie-r-francis-hennessy-entertains-in-honor-of.html | DINNER TO ESTHER LESLIE.; R. Francis Hennessy Entertains in Honor of His Fiancee. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/jersey-dyers-code-sent-to-washington-wage-and-work-program-mapped.html | JERSEY DYERS CODE SENT TO WASHINGTON; Wage and Work Program Mapped for Consideration in Plan for National Control. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/five-soviet-cooks-to-die-for-spoiling-food-put-glass-in-meals-to.html | Five Soviet Cooks to Die for Spoiling Food; Put Glass in Meals to Discredit Regime | True | By Walter Duranty.special Cable To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/steel-operations-increase-to-59-gain-of-3-points-over-last-week-in.html | STEEL OPERATIONS INCREASE TO 59%; Gain of 3 Points Over Last Week in National Average Is Shown by Review. NEW ORDERS ARE LIGHT Tonnage Now Booked, However, Will Keep Mills Busy All of July and Into August. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/west-indies-scores-131-for-2-wickets-makes-good-start-in-cricket.html | WEST INDIES SCORES 131 FOR 2 WICKETS; Makes Good Start in Cricket Match With Lancashire, Headley Starring. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lot-of-novelist-in-bulgaria-is-found-desperate-united-states-nation.html | Lot of Novelist in Bulgaria Is Found Desperate -- United States Nation of Non-Readers. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/tax-drive-to-start-on-beer-importers-graves-has-list-of-100.html | TAX DRIVE TO START ON BEER 'IMPORTERS; Graves Has List of 100 Distributers Buying Out of State and Failing to Report Sales. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/smith-is-director-of-new-york-life-former-governor-also-elected-to.html | SMITH IS DIRECTOR OF NEW YORK LIFE; Former Governor Also Elected to Membership in Company's Agency Committee. FEES ONLY COMPENSATION He Declares That He Considers New Duties as a Distinct Public Service. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/politics-is-cast-aside-15032-jobs-suddenly-taken-out-of-partys.html | POLITICS IS CAST ASIDE; 15,032 Jobs Suddenly Taken Out of Party's Patronage List. NEW LEGISLATION ASKED Largest Cities, and Hamlets as Well, 47,700 Offices in All, Put on Competitive Basis. A MOVE TOWARD ECONOMY, Broad Study Preceded Decision -- Step Is Hailed Here as 'Vitalizing' Mail Service. ALL POSTMASTERS TO BE CIVIL SERVICE | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/morgan-and-berry-depart-for-europe-banker-to-rest-controller-to.html | MORGAN AND BERRY DEPART FOR EUROPE; Banker to Rest, Controller to Hunt New Methods of Raising Revenue. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/steamers-in-crash-in-chesapeake-bay-fifty-passengers-are-taken-off.html | STEAMERS IN CRASH IN CHESAPEAKE BAY; Fifty Passengers Are Taken Off the City of Baltimore, Which Goes Aground. 60-FOOT HOLE TORN IN BOW Witnesses Say Tanker Beacon, Only Slightly Damaged, Tried to Pass on Starboard Side. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mrs-v-emanuel-in-reno-utility-officers-wife-has-engaged-an-attorney.html | MRS. V. EMANUEL IN RENO.; Utility Officer's Wife, Has Engaged an Attorney. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/jersey-city-breaks-even-takes-opener-from-toronto-62-but-loses.html | JERSEY CITY BREAKS EVEN.; Takes Opener From Toronto, 6-2, but Loses Nightcap, 5-4. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/11-more-cuban-prisoners-freed.html | 11 More Cuban Prisoners Freed. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/parley-recess-foreseen-white-housa-indicates-a-august-was-expected.html | PARLEY RECESS FORESEEN.; White Housa indicates a August Was Expected. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/flower-contest-at-southampton-garden-club-members-make-displays-at.html | FLOWER CONTEST AT SOUTHAMPTON; Garden Club Members Make Displays at the Home of Mrs. C.E. Merrill. MRS. A.H. BALL A HOSTESS Entertains at Luncheon for Mrs. Tillman Martin -- Miss Eleanor Mellon Gives a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/roosevelt-seeking-pacts-in-americas-negotiations-for-agreements-on.html | ROOSEVELT SEEKING PACTS IN AMERICAS; Negotiations for Agreements on Trade Are Seen as Reply to Lack of London Accords. TALKS HELD WITH ENVOYS Sweden and Norway Are Also in the Background of Plan for Non-Competitive Exchange. ROOSEVELT SEEKING PACTS IN AMERICAS | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/fp-ward-in-insurance-post.html | F.P. Ward in Insurance Post. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lincoln-building-plans-bondholders-group-that-bid-in-property-asks.html | LINCOLN BUILDING PLANS.; Bondholders Group That Bid in Property Asks for Deposits. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/more-gold-off-for-paris-bank-of-france-takes-6249900-tenday-total.html | MORE GOLD OFF FOR PARIS.; Bank of France Takes $6,249,900 -- Ten-Day Total $21,809,900. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/balbo-describes-flight-message-to-rome-tells-of-his-hop-to.html | BALBO DESCRIBES FLIGHT.; Message to Rome Tells of His Hop to Newfoundland. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/cruelty-to-tammany.html | CRUELTY TO TAMMANY. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/garden-amateurs-luncheon-guests-newport-association-meets-with-mrs.html | GARDEN AMATEURS LUNCHEON GUESTS; Newport Association Meets With Mrs. Moses Taylor at the Glen in Portsmouth. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/15-die-in-chilean-cold-wave.html | 15 Die in Chilean Cold Wave. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/public-works-list-approved-for-jobs-president-sanctions-start-on.html | PUBLIC WORKS LIST APPROVED FOR JOBS; President Sanctions Start on Federal Projects to Cost $200,000,000. MUNICIPAL ITEMS PASSED Ickes to Announce Undertakings Today -- New York Qualifies for $22,000,000 for Roads. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hawksubolton.html | HawksuBolton. | True | Special to THE NEW TORS TRIBE. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lehman-galls-spa-boon-to-humanity-governor-at-saratoga-cornerstone.html | LEHMAN GALLS SPA BOON TO HUMANITY; Governor, at Saratoga Cornerstone Laying, Stresses Aid in Heart Diseases. BARUCH WINS APPLAUSE His Part and That of G.F. Peabody in Project Are Praised at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lillian-lefferts-engaged-to-marry-betrothal-to-howard-martin.html | LILLIAN LEFFERTS ENGAGED TO MARRY; Betrothal to Howard Martin Mossman Announced by Her Parents, the F. R. Leffertses. j FAMILIES WELL KNOWN I _____ She Is Granddaughter of the Late Stephen BarkersuThe W. M. Martins His Grandparents. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/brinke-leads-amateurs-scores-147-to-take-medal-in-pennsylvania.html | BRINKE LEADS AMATEURS.; Scores 147 to Take Medal in Pennsylvania Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bronx-dwellings-sold-mortgage-companies-dispose-of-four-residences.html | BRONX DWELLINGS SOLD.; Mortgage Companies Dispose of Four Residences. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/senators-subdue-white-sox-4-to-1-settle-game-with-threerun-rally-in.html | SENATORS SUBDUE WHITE SOX, 4 TO 1; Settle Game With Three-Run Rally in Eighth, Myer's Single Breaking Tie. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/palisades-board-acts-on-gift-today-commission-expected-to-lay-plans.html | PALISADES BOARD ACTS ON GIFT TODAY; Commission Expected to Lay Plans for Asking Federal Funds for Parkway. MOORE PRAISES DONOR Cliffs Saved by Rockefeller From Disfigurement by Buildings, McAneny Says. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/greek-naval-ship-visits-turkey.html | Greek Naval Ship Visits Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/institute-honors-wp-chrysler.html | Institute Honors W.P. Chrysler. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/utility-board-meets.html | Utility Board Meets. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/pennsylvania-ends-aid-to-60000.html | Pennsylvania Ends Aid to 60,000. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/newark-conquers-rochester-by-20-deshong-and-murphy-effective-on.html | NEWARK CONQUERS ROCHESTER BY 2-0; Deshong and Murphy Effective on Mound, Although Mates Are Outhit by 11 to 6. RED WINGS DROP TO THIRD Yield the Runner-Up Position to Toronto as Bears Increase Lead to 2 1/2 Games. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/electrical-code-filed-at-capital-36hour-week-set-35cent-minimum.html | ELECTRICAL CODE FILED AT CAPITAL; 36-HOUR WEEK SET; 35-Cent Minimum Wage Is Fixed by Manufacturers for 250,000 Workers. SHIPBUILDERS ALSO AGREE They Submit a Program Which Calls for 40-Hour Week -- Coal Action Delayed. BLANKET ORDER DISCUSSED Roosevelt Now Considers Imposing Minimum Hours and Wages in Industries Until They Act. Two More Codes Filed. TWO MORE CODES FILED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/clausenuarndt.html | ClausenuArndt. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/wallace-confident-cotton-cut-is-won-campaign-for-acreage-reduction.html | WALLACE CONFIDENT COTTON CUT IS WON; Campaign for Acreage Reduction Closed at Midnight -- Final Returns Unknown. SPURT IN LAST 2 DAYS Secretary Believes Last Moment Activity Presaged Success for Complete Program. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/reds-beat-phillies-41-go-to-seventh-place-as-losers-drop-to-last.html | REDS BEAT PHILLIES, 4-1.; Go to Seventh Place as Losers Drop to Last Position. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/walter-couch.html | WALTER COUCH. | True | Special to Tax Nrw TORE Tnras | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/morgan-lien-is-lifted-court-grants-plea-pending-appeal-in-auto.html | MORGAN LIEN IS LIFTED.; Court Grants Plea Pending Appeal in Auto Crash Case. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/petrolle-scores-4round-knockout-triumphs-over-van-klaveren-when.html | PETROLLE SCORES 4-ROUND KNOCKOUT; Triumphs Over Van Klaveren When Doctor Orders Polo Grounds Bout Stopped. CROWD BOOS THE OUTCOME Loser, Eye Injured, Protests -- Is Ahead on Points When the End Comes. | True | By James P. Dawson. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/public-enemy-gives-aid.html | Public Enemy" Gives Aid. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rally-on-paris-bourse.html | Rally on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/argentine-exports-drop-value-off-234-tonnage-239-in-first-half-year.html | ARGENTINE EXPORTS DROP.; Value Off 23.4%, Tonnage 23.9% in First Half Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/daughter-to-loren-murchisons.html | Daughter to Loren Murchisons. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/americansoviet-link-supplied-by-brewer-brooklyn-man-negotiates-with.html | AMERICAN-SOVIET LINK SUPPLIED BY BREWER; Brooklyn Man Negotiates With Washington and Moscow for Rescue of Mattern. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/china-aid-group-honors-dr-brown.html | China Aid Group Honors Dr. Brown | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rev-giuseppe-buggelli.html | REV. GIUSEPPE BUGGELLI. | True | Special to THE Nsw TORS Tmes. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/pennsylvania-drys-ask-test.html | Pennsylvania Drys Ask Test. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/took-off-from-calm-sea.html | Took Off From Calm Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/purchase-wins-fight-town-board-denies-plea-to-alter-residential.html | PURCHASE WINS FIGHT.; Town Board Denies Plea to Alter Residential Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/miss-e-jane-wisenall.html | MISS E. JANE WISENALL. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/paris-is-accused-by-an-exconvict-assemblyman-promised-to-fix.html | PARIS IS ACCUSED BY AN EX-CONVICT; Assemblyman Promised to Fix Larceny Case, Witness Swears at Federal Hearing. SAYS AID WAS NOT GIVEN In Return He Declares He Was to Have Reverted His Testimony Against Sidney Paris. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hitler-reports-end-of-church-conflict-wires-hindenburg-withdrawal.html | HITLER REPORTS END OF CHURCH CONFLICT; Wires Hindenburg Withdrawal of Commissioners Assures Protestant 'Inner Liberty.' | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ask-data-on-new-rochelle-bank.html | Ask Data on New Rochelle Bank. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/central-park-rowdies-warned.html | Central Park Rowdies Warned. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/canada-seeks-extraparley-accords.html | Canada Seeks Extra-Parley Accords | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/east-river-reflections-an-observer-reports-its-charm-and-busy.html | EAST RIVER REFLECTIONS.; An Observer Reports Its Charm and Busy Activities. | True | CATHERINE B. ELY. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/us-steel-shares-in-hands-of-brokers-rise-159717-to-1558573-for-the.html | U.S. Steel Shares in Hands of Brokers Rise 159,717 to 1,558,573 for the Third Quarter | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/doctor-poisons-dog-then-ends-his-life-physician-and-pet-found-dead.html | DOCTOR POISONS DOG, THEN ENDS HIS LIFE; Physician and Pet Found Dead in His Home -- Note Asks Animal Be Buried With Him. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/european-electric-raises-rate.html | European Electric Raises Rate. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bridge-tournament-held-teas-are-given-after-match-at-sands-point.html | BRIDGE TOURNAMENT HELD.; Teas Are Given After Match at Sands Point Bath Club. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/joseph-urbans-burial-noted-architect-and-stage-design-er-laid-to.html | JOSEPH URBAN'S BURIAL.; Noted Architect and Stage Design- er Laid to Rest In Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/104-increase-in-automobile-production-over-june-1932-is-reported-by.html | 104% Increase in Automobile Production Over June, 1932, Is Reported by Chamber | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/world-curb-on-tin-taken-up-in-parley-london-committee-is-created-to.html | WORLD CURB ON TIN TAKEN UP IN PARLEY; London Committee Is Created to Try to Prevent 'Ruin' by Extending Restrictions. OUR PARTICIPATION ASKED Other Large Consumers Also Are Requested to Assist in the Discussion of Project. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/court-avoids-church-row-refuses-to-back-harlem-pastor-until-trial.html | COURT AVOIDS CHURCH ROW; Refuses to Back Harlem Pastor Until Trial Discloses Facts. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/underwood-colliery-to-resume.html | Underwood Colliery to Resume. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hitler-is-upheld-here-josef-vogl-says-german-leader-is-fighting.html | HITLER IS UPHELD HERE.; Josef Vogl Says German Leader is Fighting Communism for World. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/royal-marines-score-north-midlands-also-wins-in-rifle-meeting-at.html | ROYAL MARINES SCORE; North Midlands Also Wins in Rifle Meeting at Bisley. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/jersey-to-study-offer-of-canal-legislative-group-to-weigh.html | JERSEY TO STUDY OFFER OF CANAL; Legislative Group to Weigh Pennsylvania Railroad's Proposed Gift to State. STERLING URGES CAUTION Head of Raritan Association Warns of 'Strings Attached' In the Monopoly of Rights. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/irt-buys-baby-bonds-receivers-authorized-by-court-to-invest-124650.html | I.R.T. BUYS BABY BONDS.; Receivers Authorized by Court to Invest $124,650 for Taxes. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bond-markets-action.html | BOND MARKET'S ACTION. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/alexchurceward-inventor-dead-i-_____l-had-obtained-more-than-200.html | ALEXCHURCEWARD, INVENTOR, DEAD i ' _____l; Had Obtained More Than 200 Patents on Devices in the Electrical Field. SOLD SOME TO EDISON Henry Ford Bought a Self-Starter for AutouChurchward a Welding Expert. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rockefeller-jr-thanked-gov-moore-says-parkway-will-lead-to-suburban.html | ROCKEFELLER JR. THANKED.; Gov. Moore Says Parkway Will Lead to Suburban Development | True | Special to THE NEW YORK TIMES. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ohio-drys-lose-fight-voters-enabled-by-supreme-court-to-express.html | OHIO DRYS LOSE FIGHT.; Voters Enabled by Supreme Court to Express Wishes on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/shriners-name-sebrell-norfolk-man-elected-imperial-potentate-at.html | SHRINERS NAME SEBRELL.; Norfolk Man Elected Imperial Potentate at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/kynaston-and-fowler-reach-final.html | Kynaston and Fowler Reach Final. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hours-again-delay-code-on-soft-coal-35aweek-program-rejected.html | HOURS AGAIN DELAY CODE ON SOFT COAL; 35-a-Week Program Rejected, Although Conferees Predict a Final Accord Today. NEW PROPOSAL ON WAGES This Would Give Differential of 5% to South -- Johnson Hails Progress of Meetings. | True | By Louis Stark.special To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/robbers-beat-woman-70-strike-her-with-pistol-butt-though-she-offers.html | ROBBERS BEAT WOMAN, 70.; Strike Her With Pistol Butt Though She Offers No Resistance. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bryan-scores-thrice-wins-each-match-in-straight-sets-in-southern.html | BRYAN SCORES THRICE.; Wins Each Match in Straight Sets In Southern Tennis. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/fall-kills-american-in-paris.html | Fall Kills American in Paris. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/milk-board-jobs-legal-bennett-so-holds-in-declaring-26-employes-not.html | MILK BOARD JOBS LEGAL.; Bennett So Holds in Declaring 26 Employes Not Under Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/housing-session-urged-national-conference-asks-lehman-to-help-slum.html | HOUSING SESSION URGED.; National Conference Asks Lehman to Help Slum Clearance. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/kenilworth-nj.html | Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ryanumcgulre.html | RyanuMcGulre. | True | Special to THE NKW TORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/european-bloc-on-trade-urged-caillaux-bids-france-lead-the.html | EUROPEAN BLOC ON TRADE URGED; Caillaux Bids France Lead the Continent's Nations Toward Self-Sufficient Group. BARS AMERICAN COURSE Opposing Monetary Manipulation, He Would Resort to Independent Regional Areas Instead. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/federal-employment-policy.html | Federal Employment Policy. | True | WALTER NEWBURN. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/foreclosure-auctions-plaintiffs-buy-in-14-properties-in-manhattan.html | FORECLOSURE AUCTIONS.; Plaintiffs Buy In 14 Properties in Manhattan and Bronx. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/treasury-bills-offered-75000000-of-91day-issue-to-be-sold-july-17.html | TREASURY BILLS OFFERED.; $75,000,000 of 91-Day Issue to Be Sold July 17. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sale-of-booth-fisheries-court-sets-saturday-for-move-that-will.html | SALE OF BOOTH FISHERIES.; Court Sets Saturday for Move That Will Clinch Reorganization. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/miss-winthrop-springs-surprise-victory-over-mrs-van-ryn-in-longwood.html | Miss Winthrop Springs Surprise Victory Over Mrs. Van Ryn in Longwood Net Play | True | Special to THE NEW YORK TIMES. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/i-martin-b-vogel.html | I MARTIN B. VOGEL. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/swope-expedites-industry-planning-summons-executive-committee-of.html | SWOPE EXPEDITES INDUSTRY PLANNING; Summons Executive Committee of Commercial Department Advisers for July 21. BROAD AGENDA ARRANGED Utilization of Private Research and Improvement of Statistical Data Will Be Discussed. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/reich-film-ban-sweeping-all-who-cant-prove-grandparents-were-aryans.html | REICH FILM BAN SWEEPING.; All Who Can't Prove Grandparents Were 'Aryans' Are Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/electrical-code-sets-36hour-week-35cent-minimum-wage-is-fixed-by.html | ELECTRICAL CODE SETS 36-HOUR WEEK; 35-Cent Minimum Wage Is Fixed by Manufacturers for 250,000 Workers. HOSIERY TRADE CONFERS 600 Employers Here Take Up Draft of Program -- Men's Clothing Industry Ready. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/suspension-lifted-on-motor-shares-stock-exchange-announces-trading.html | SUSPENSION LIFTED ON MOTOR SHARES; Stock Exchange Announces Trading in Continental Stock Starts Tomorrow. NEW CAPITAL IS SOUGHT President Explains Increase Is Necessary to Meet 1934 Schedule of the Company. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/i-robert-h-clausen-acting-deputy-commissioner-of-queens-water.html | I ROBERT H. CLAUSEN.; Acting Deputy Commissioner of Queens Water Supply Board. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/steinhardt-confers-with-hull-in-london-new-envoy-to-sweden-denies.html | STEINHARDT CONFERS WITH HULL IN LONDON; New Envoy to Sweden Denies He Has Instructions for Conference Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/stage-mutual-election-grand-lodge-retains-charles-f-elchhorn-as.html | STAGE MUTUAL ELECTION.; Grand Lodge, Retains Charles F. Elchhorn as President. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sutter-wins-twice-in-germany.html | Sutter Wins Twice in Germany. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/plan-for-greyhound-bus-lines-management-seeks-to-cut-capital-in.html | PLAN FOR GREYHOUND BUS; Lines Management Seeks to Cut Capital in Reorganization. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/upturn-by-western-union-net-income-in-may-and-first-five-months-of.html | UPTURN BY WESTERN UNION; Net Income in May and First Five Months of Year Reported. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/gasoline-price-cut-in-trinidad.html | Gasoline Price Cut in Trinidad. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/yacht-is-taken-in-tow-highland-belle-ocean-racer-drifts-when.html | YACHT IS TAKEN IN TOW.; Highland Belle, Ocean Racer, Drifts When Compass Falls. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/e-de-cordova-weds-mrs-edna-5-glynn-mrs-robert-howard-attends.html | E. DE CORDOVA WEDS MRS. EDNA 5. GLYNN; Mrs. Robert Howard Attends SisteruReception at Cen- tral Park Casino. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dentist-ends-life-by-gas-ss-sobel-uses-anesthetic-mask-to-commit.html | DENTIST ENDS LIFE BY GAS; S.S. Sobel Uses Anesthetic Mask to Commit Suicide. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/astaire-marries-mrs-p-l-potter-ceremony-for-actor-and-new-york.html | ASTAIRE MARRIES MRS. P. L. POTTER; Ceremony for Actor and New York Society Woman by Justice Selah Strong, N BROOKLYN COURT HOUSE Mrs. Potter Delays Wedding Till Granted Custody of Child of Herself and Former Husband. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/police-to-oversee-german-business-goering-also-places-nations-labor.html | POLICE TO OVERSEE GERMAN BUSINESS; Goering Also Places Nation's Labor Under Supervision of the Prussian Force. IT WILL SUPPRESS STRIKES Mosse Concern, Publisher of Tageblatt, Asks Receiver After Nazi Interference. POLICE TO OVERSEE GERMAN BUSINESS | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ordway-praises-move-firmin-also-sees-vitalizing-change-in-the.html | ORDWAY PRAISES MOVE.; Firmin Also Sees 'Vitalizing' Change in the Service. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dollar-unchanged-in-rio-de-janeiro.html | Dollar Unchanged in Rio de Janeiro | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/js-norris-heads-beauharnois-power-montreal-light-executive-made.html | J.S. NORRIS HEADS BEAUHARNOIS POWER; Montreal Light Executive Made President and Chairman -- Elected by Subsidiary, | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mexico-holds-both-sides-right-in-currency-fight.html | Mexico Holds Both Sides Right in Currency Fight | True | By the Canadian Press. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/johnston-defeats-rail-progressives-former-call-boy-wins-third-term.html | JOHNSTON DEFEATS RAIL PROGRESSIVES; Former Call Boy Wins Third Term in Engineers Brotherhood by Vote of 503 to 383. FOES DEMAND A RECOUNT Grand Chief Had Been Under Fire Following Collapse of Financial Ventures of Organization. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/parleys-quiet-end-is-hope-of-french-satisfied-with-own-role-they.html | PARLEY'S QUIET END IS HOPE OF FRENCH; Satisfied With Own Role, They Also Desire the Success of Our Experiment. SAVING OF FRANC IS HAILED But People Realize Reforms at Home Must Follow Winning Fight for Gold Standard. | True | By P.j. Philip.wireless To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/copelands-wed-25-years-senator-and-wife-to-celebrate-their.html | COPELANDS WED 25 YEARS.; Senator and Wife to Celebrate Their Anniversary Saturday, | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/three-tie-f0r-medal-parker-heyer-and-rogers-card-79s-in-jersey.html | THREE TIE F0R MEDAL.; Parker, Heyer and Rogers Card 79s in Jersey Junior Golf. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/currency-ratios-and-trade-if-one-kind-of-stabilization-is.html | CURRENCY RATIOS AND TRADE.; If One Kind of Stabilization Is Impractical, We Might Try Another. | True | W.A. RHODES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sterling-lower-in-london-gold-currencies-depreciate-against-pound.html | STERLING LOWER IN LONDON.; Gold Currencies Depreciate Against Pound -- Bar Silver Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/taylor-is-upset-in-canadian-golf-amateur-champion-beaten-by-gowan-7.html | TAYLOR IS UPSET IN CANADIAN GOLF; Amateur Champion Beaten by Gowan, 7 and 6 -- Four U.S. Players Advance. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/obrien-is-linked-to-dr-walker-suit-civil-service-reform-official.html | O'BRIEN IS LINKED TO DR. WALKER SUIT; Civil Service Reform Official Says Mayor Sanctioned Fight to Save Job. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/canadians-oefer-new-wheat-plan-western-provinces-want-export-quotas.html | CANADIANS OEFER NEW WHEAT PLAN; Western Provinces Want Export Quotas for Countries Set by International Conference. REJECT CUTS IN ACREAGE Would Have National Boards Allot Parts of Quotas to States and Provinces, With Further Division. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/romeo-given-at-hippodrome.html | Romeo' Given at Hippodrome. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/woman-92-dead-in-fire-recluses-apartment-in-flames-as-her-body-is.html | WOMAN, 92, DEAD IN FIRE.; Recluse's Apartment In Flames as Her Body Is Found. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/murray-lifts-ban-on-oklahoma-beer-safe-legalized-by-21-vote-starts.html | MURRAY LIFTS BAN ON OKLAHOMA BEER; Safe, Legalized by 2-1 Vote, Starts as Martial Law Restrictions Are Raised. REPEAL MOVE IS STARTED House Passes Bill for Convention -- Election Leaves Only 12 States Without Brew. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/peter-botkin-czarlst-diplomat-dies-in-switzer-landuwidow-an.html | PETER BOTKIN.; Czarist Diplomat Dies in Switzer- landuWidow an American. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ocean-filers-put-off-starts.html | Ocean Filers Put Off Starts. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/reich-bonds-to-pay-75-of-interest-half-to-be-in-cash-and-haft-in.html | REICH BONDS TO PAY 75% OF INTEREST; Half to Be in Cash and Haft in Blocked Marks, Likely to Be Discounted 50%. REPORT MADE BY BANKERS Dawes and Young Plan Loans and Probably Kreuger Debt, to Receive Full Returns. REICH BONDS TO PAY 75% OF INTEREST | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/gen-ivor-thordgray-weds-miss-ingersoll-ceremony-performed-at-port.html | GEN. IVOR THORD-GRAY WEDS MISS INGERSOLL; Ceremony Performed at Port Chester for Former Officer of British Army. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/3-get-jail-terms-in-588000-fraud-but-men-accused-by-mrs-patterson.html | 3 GET JAIL TERMS IN $588,000 FRAUD; But Men Accused by Mrs. Patterson in Stock Deal Win Stays for Appeal. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/wolgast-boxes-tonight-faces-farber-at-fugzy-bowl-in-bout-postponed.html | WOLGAST BOXES TONIGHT.; Faces Farber at Fugazy Bowl In Bout Postponed From Tuesday. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/miss-perkins-asks-for-job-insurance-she-suggests-that-states.html | MISS PERKINS ASKS FOR JOB INSURANCE; She Suggests That States Cooperate Along Lines of the Port Authority. ONE FUND FOR ALL URGED Politics Would Be Eliminated, She Tells University of Virginia Institute. | True | From a Staff Correspondent. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/red-sox-win-in-11th-10-johnsons-hit-defeats-tigers-brown-victor.html | RED SOX WIN IN 11TH, 1-0.; Johnson's Hit Defeats Tigers -- Brown Victor Over Sorrell. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/factor-released-by-kidnap-gang-jake-the-barber-abducted-on-july-1.html | FACTOR RELEASED BY KIDNAP GANG; Jake the Barber, Abducted on July 1, is Freed From Auto in La Grange, Ill. RANSOM BELIEVED PAID He and Family, Who Expected Him, Are Reticent, but Sum Is Put at $75,000. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/legionaires-oppose-taxfree-securities-new-york-county-convention.html | LEGIONAIRES OPPOSE TAX-FREE SECURITIES; New York County Convention Also Demands Aid for Veterans in Civil Service. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/the-gold-basis.html | The Gold Basis. | True | JOHN YEARWOOD. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/airmen-face-ban-for-chicago-rage-naa-disciplinary-committee-to-act.html | AIRMEN FACE BAN FOR CHICAGO RAGE; N.A.A. Disciplinary Committee to Act on Yancey and Others -- Meet 'Outlawed.' MAY REVOKE LICENSES Turner Protests Disqualification in Los Angeles Speed Race -- Hearing Set Aug. 9. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dollar-weakens-in-erratic-market-sterling-rises-here-to-477-up-12c.html | DOLLAR WEAKENS IN ERRATIC MARKET; Sterling Rises Here to $4.77, Up 12c, but Closes at $4.74 3/4 and Declines in London. FRANC GAINS 15 1/2 POINTS Other Foreign Currencies Finish Strong -- Trading Quiet and Without Feature. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/l-j-mcormick-weds-comtesse-civil-and-religious-ceremonies-mark.html | L. J. M'CORMICK WEDS COMTESSE; Civil and Religious Ceremonies Mark Marriage in London to Renee de Fleurieu, BOTH PREVIOUSLY MARRIED Bridegroom Is Great-Grandson of Brother of Inventor of Reaperu Couple to Live in England. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/luer-kidnappers-get-a-clear-path-family-names-business-aides-of.html | LUER KIDNAPPERS GET A CLEAR PATH; Family Names Business Aides of Aged Banker to Deal for His Release. POLICE HUNT CALLED OFF ' Ransom Committee" to Insist on Note in Victim's Handwriting to Prove He Is Alive. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/infant-death-rate-cut-record-of-last-week-lowest-in-citys-history.html | INFANT DEATH RATE CUT.; Record of Last Week Lowest in City's History, Wynne Says. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/walter-h-holbrook-prominent-cotton-textile-manu-facturer-till-he.html | WALTER H. HOLBROOK.; Prominent. Cotton Textile Manu-facturer Till He Retired. | True | j Special to THE NEW YORK TIMES, | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/hill-wins-two-bicycle-races.html | Hill Wins Two Bicycle Races. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/figures-50000-gain-in-south.html | Figures 50,000 Gain in South. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/trade-of-britain-continues-to-fall-exports-off-73-per-cent-in-first.html | TRADE OF BRITAIN CONTINUES TO FALL; Exports Off 7.3 Per Cent in First Half as Compared With 1932 Period. IMPORTS DECLINE 11.2% Visible Adverse Balance Cut u24,618,000 -- Rise Noted in Customs Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/children-joyful-as-toyery-opens-sled-equipped-with-wheels-is-first.html | CHILDREN JOYFUL AS 'TOYERY' OPENS; Sled Equipped With Wheels Is First Article to Be Lent Under New Circulating Plan. DOLLS IN GREAT DEMAND Youngsters on Lower West Side Acclaim Experiment of N.Y.U. Community Centre. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/subway-sanitation-transit-commission-asks-for-specific-complaints.html | SUBWAY SANITATION.; Transit Commission Asks for Specific Complaints. | True | WM. G. FULLEN, Chairman Transit Commission. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/store-owners-buy-lexington-av-site-bloomingdales-enlarge-plot-by.html | STORE OWNERS BUY LEXINGTON AV. SITE; Bloomingdales Enlarge Plot by Purchase of Flat Adjoining 59th Street Corner. DEAL IN WEST 11TH ST. Three-Story Dwelling to Be Altered for Buyer's Occupancy -- Greenwich St. Building Is Leased. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/army-asks-utility-cuts-experts-1934-rates-for-light-at-posts-to-be.html | ARMY ASKS UTILITY CUTS.; Experts 1934 Rates for Light at Posts to Be Slashed 10%. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mrs-caroline-loew-weds.html | Mrs. Caroline Loew Weds. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rye-is-up-3c-more-25c-gain-in-3-days-excited-trading-sends-july-to.html | RYE IS UP 3C MORE; 25C GAIN IN 3 DAYS; Excited Trading Sends July to 98c a Bushel, With a Squeeze Reported. NEW TOPS AGAIN IN WHEAT Corn Eases Only 1/4 to 3/8c Under Heavy Selling -- Profit-Taking Lowers Oats. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/matheson-chess-victor-army-player-upsets-grigorieff-of-chicago-in.html | MATHESON CHESS VICTOR.; Army Player Upsets Grigorieff of Chicago in College Tourney. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/roosevelt-weighs-wagehour-order-subject-taken-up-on-basis-of.html | ROOSEVELT WEIGHS WAGE-HOUR ORDER; Subject Taken Up on Basis of Proposal Made to Executive Council by Johnson. HIGHER BUYING POWER AIM As Individual Trades Delay Codes, the Menace of Excess Production Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/graf-zeppelin-back-in-germany.html | Graf Zeppelin Back in Germany. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/catches-sevenpound-bass.html | Catches Seven-Pound Bass. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/claim-247000-bank-fund-liberty-stockholders-act-to-protect-rights.html | CLAIM $247,000 BANK FUND.; Liberty Stockholders Act to Protect Rights in Merger. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/enter-crosscountry-bike-race.html | Enter Cross-Country Bike Race. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/finnish-forest-fires-sweeping-huge-area-in-places-blazes-are.html | FINNISH FOREST FIRES SWEEPING HUGE AREA; In Places Blazes Are Advancing on 20-Mile Fronts -- Soldiers Help Combat Flames. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/charles-g-kriel.html | CHARLES G. KRIEL. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lifting-soviet-ban-urged-by-chamber-americanrussian-group-votes-for.html | LIFTING SOVIET BAN URGED BY CHAMBER; American-Russian Group Votes for Recognition, Reversing Action of 7 Years Ago. TRADE NEEDS EMPHASIZED Statement Describes Market as Likely to Be World's Best for Years to Come. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/polo-dates-announced-opening-of-eastwest-series-in-chicago-set-for.html | POLO DATES ANNOUNCED.; Opening of East-West Series in Chicago Set for Aug. 13. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/foxx-drives-no-25-as-athletics-win-homer-features-threerun-rally-in.html | FOXX DRIVES NO. 25 AS ATHLETICS WIN; Homer Features Three-Run Rally in 6th That Turns Back Indians, 6 to 4. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/the-palisades-forever.html | THE PALISADES FOREVER. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/murphy-triumphs-in-straight-sets-downs-wood-62-62-64-and-gains.html | MURPHY TRIUMPHS IN STRAIGHT SETS; Downs Wood, 6-2, 6-2, 6-4, and Gains Semi-Finals in Longwood Bowl Tournament. BUXBY TAKES LONG MATCH Subdues Flynn in Five-Set Struggle -- Roll and Coughlin Are Others to Advance. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/341996-for-repeal-vote-each-cast-here-cost-the-city-31-cents-board.html | $341,996 FOR REPEAL VOTE.; Each Cast Here Cost the City 31 Cents, Board Reports. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/trust-votes-3-dividend.html | Trust Votes $3 Dividend. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/flower-show-ends-at-east-hampton-mrs-ellery-james-and-mrs-shepard.html | FLOWER SHOW ENDS AT EAST HAMPTON; Mrs. Ellery James and Mrs. Shepard Krech Win Prize for Their Shadow Box. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/reports-paraguayan-casualties.html | Reports Paraguayan Casualties. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ringlings-butler-stirs-kidnap-scare-seeking-east-side-childrens-aid.html | RINGLING'S BUTLER STIRS KIDNAP SCARE; Seeking East Side Children's Aid on Toy-Shopping Tour, He Takes Them Into His Auto. THEIR MOTHER AT WINDOW Her Outcry Arouses Neighbors and Brings Police -- Then Car Returns and All is Explained. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/czechs-dedicate-pantheon-to-bata-maker-of-shoes.html | Czechs Dedicate Pantheon To Bata, Maker of Shoes | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/edwin-godld-dies-suddenly-at-67-son-of-railroad-financier-and.html | EDWIN GODLD DIES SUDDENLY AT 67; Son of Railroad Financier and Builder Was Noted for Bene- factions to Children. tEFT SCHOOL FOR FINANCE Made $1,000,000 Profit Operating Alone in Wall Street Before Father Forgave Him. | True | Special to THE NEW TORS Tons. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mr-rogers-is-watching-oklahoma-and-london.html | Mr. Rogers Is Watching Oklahoma and London | True | WILL ROGERS. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/foreign-copper-prices-lower.html | Foreign Copper Prices Lower. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/pirates-top-braves-98-win-in-10th-after-boston-rallies-for-all-its.html | PIRATES TOP BRAVES, 9-8.; Win In 10th After Boston Rallies for All Its Runs in 9th. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/kipling-bars-swastika-on-cover-of-next-book.html | Kipling Bars Swastika On Cover of Next Book | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/elijah-briggs-gregory.html | ELIJAH BRIGGS GREGORY. | True | Special to THE NEW TOBE TIKES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mellon-interests-bargain-on-taxes-offer-to-settle-levies-on-new.html | MELLON INTERESTS BARGAIN ON TAXES; Offer to Settle Levies on New Jersey Land at 50 Cents on the Dollar. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/syrian-presidents-son-here.html | Syrian President's Son Here. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/head-of-bakers-denies-gouging-stude-bluntly-tells-wallace-his.html | HEAD OF BAKERS DENIES 'GOUGING'; Stude Bluntly Tells Wallace His 'Innuendo' Is Highly Unfair to the Industry. PLEDGE IS REITERATED Bread-Makers Bear the Onus of Passing on Processing Tax to the Consumer, He Writes. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/feist-berliner.html | FEIST BERLINER. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/macy-warns-party-against-toryism-republican-defeats-laid-in-part-to.html | MACY WARNS PARTY AGAINST 'TORYISM'; Republican Defeats Laid in Part to Lack of Liberal Ideas, He Says at Ogdensburg. AGAIN ATTACKS TAMMANY Chairman Asserts That Up-State Leaders Must No Longer Ignore Its Growing Power. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bunker-hill-voting-trust-ends.html | Bunker Hill Voting Trust Ends. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/more-on-gangsters.html | More on Gangsters. | True | A.D.S. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/at-lewisohn-stadium-van-hoogstraten-presents-a-diversified-program.html | AT LEWISOHN STADIUM.; Van Hoogstraten Presents a Diversified Program. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/americans-delete-london-bank-topic-pittman-jolts-conference-by.html | AMERICANS DELETE LONDON BANK TOPIC; Pittman Jolts Conference by Barring Talk of Rules for Central Institutions. HULL CABLES WASHINGTON Hope for Reconsideration Is Held Out -- Bureau to Take Up New Obstacle Today. AMERICANS DELETE LONDON BANK TOPIC | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lindberghs-land-at-st-johns-nfld-huge-crowd-cheers-as-they-drop.html | LINDBERGHS LAND AT ST. JOHN'S, NFLD.; Huge Crowd Cheers as They Drop Down After 5 1/2-Hour Flight From Halifax. TWO DESCENTS ARE MADE Flier and Wife Halt Plane on One Lake Only to Find Arrangements Made at Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/henrietta-crosman-scores-in-pilgrimage-which-has-premiere-at-the.html | Henrietta Crosman Scores in "Pilgrimage," Which Has Premiere at the Gaiety. | True | A.D.S. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/murray-hill-group-wins-zoning-fight-court-of-appeals-restores.html | MURRAY HIll GROUP WINS ZONING FIGHT; Court of Appeals Restores Residential Status, Holding City's Action Invalid. LOWER COURTS REVERSED Opinion, by Judge Lehman Orders Estimate Board to Alter Its Records. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/pen-and-brush-club-tea-group-honors-foreign-delegates-to.html | PEN AND BRUSH CLUB TEA.; Group Honors Foreign Delegates to International Congress. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/cotton-leads-upward-movement-rising-more-than-4-a-bale-stocks-show.html | Cotton Leads Upward Movement, Rising More Than $4 a Bale -- Stocks Show Only Slight Improvement. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/post-for-dr-polakov-new-yorker-to-be-on-engineering-staff-of.html | POST FOR DR. POLAKOV.; New Yorker to Be on Engineering Staff of Tennessee Valley Board. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/price-trend-upward-in-commodity-futures-with-trading-active-cash.html | Price Trend Upward in Commodity Futures, With Trading Active; Cash Markets Rise | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lowry-arnold-a-suicide-atlanta-lawyer-was-head-of-the-southern-golf.html | LOWRY ARNOLD A SUICIDE.; Atlanta Lawyer Was Head of the Southern Golf Association. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/die-from-scratch-of-rusty-wire.html | Die From Scratch of Rusty Wire. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/code-filed-by-electrical-manufacturing-industry.html | Code Filed by Electrical Manufacturing Industry | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/have-no-public-status-work-of-professors-rogers-and-warren-is.html | HAVE NO PUBLIC STATUS.; Work of Professors Rogers and Warren Is Unofficial | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/will-retire-all-bonds-business-machines-plans-to-be-free-of.html | WILL RETIRE ALL BONDS.; Business Machines Plans to Be Free of Underlying Obligations. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/leases-camp-in-adirondacka.html | Leases Camp in Adirondacka. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/25-architecture-awards-harvard-announces-scholarships-fellowships.html | 25 ARCHITECTURE AWARDS.; Harvard Announces Scholarships, Fellowships Valued at $8,000. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/railroads-and-coal-smoke.html | Railroads and Coal Smoke. | True | CHARLES C. JAMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/newark-continues-job-slashes.html | Newark Continues Job Slashes. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/more-gold-star-mothers-sail.html | More Gold Star Mothers Sail. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/ship-officers-ask-hearing-on-code-standard-wage-scale-sought-with.html | SHIP OFFICERS ASK HEARING ON CODE; Standard Wage Scale Sought With Uniform Working Conditions at Sea. PROPOSALS GO TO OWNERS Eight-Hour Day Declared to Be Favored by Men -- Employers Make Slow Progress. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/albert-jackson.html | ALBERT JACKSON. | True | Special to THS NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/libby-stock-sale-soon-trustee-hopes-to-dispose-of-control-held-by.html | LIBBY STOCK SALE SOON.; Trustee Hopes to Dispose of Control Held by Swift & Co. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mrs-roosevelt-in-quebec.html | MRS. ROOSEVELT IN QUEBEC | True | ' First Lady' Luncheon Guest of Lieut. Gov. Carroll. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sloop-lost-in-fog-picked-up-at-sea-craft-manned-by-students-is.html | SLOOP, LOST IN FOG, PICKED UP AT SEA; Craft, Manned by Students, Is Towed to Port -- Last to Arrive in Race From New London. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/advice-to-whitecollar-men.html | Advice to White-Collar Men. | True | R. KAPLAN. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dr-fischar-a-winner.html | Dr. Fischar a Winner. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/league-for-cripples-seeks-50000-fund-roosevelt-praises-work-of-the.html | LEAGUE FOR CRIPPLES SEEKS $50,000 FUND; Roosevelt Praises Work of the Group Devoted to Helping Handicapped Children. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/recognition-of-russia-concord-with-other-nations-ought-to-come.html | RECOGNITION OF RUSSIA.; Concord With Other Nations Ought to Come First, It Is Held. | True | EDWARD A. McALLISTER. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/deals-in-new-jersey-sales-of-jersey-city-homes-feature-trading.html | DEALS IN NEW JERSEY.; Sales of Jersey City Homes Feature Trading. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/lionel-walden-american-marine-painter-dies-from-injury-suffered-in.html | LIONEL WALDEN.; American Marine Painter Dies From Injury Suffered In Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/large-gains-in-car-loadings.html | Large Gains in Car Loadings. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/city-works-budget-to-be-ready-today-amount-sought-in-federal-loan.html | CITY WORKS BUDGET TO BE READY TODAY; Amount Sought In Federal Loan Started at $313,000,000, but Has Been Reduced. $95,000,000 FOR SUBWAYS Other Improvements to Include Tunnels, Triborough Bridge and Sewage Disposal. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/italy-will-issue-300000000-loan-to-offer-to-exchange-the-new-bonds.html | ITALY WILL ISSUE $300,000,000 LOAN; To Offer to Exchange the New Bonds for Morgan Loan Dollar Bonds at Par. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/refund-to-astor-trust-47825-rebate-on-income-taxes-other.html | REFUND TO ASTOR TRUST.; $47,825 Rebate on Income Taxes -- Other Adjustments Announced. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/italian-bonds-to-be-redeemed.html | Italian Bonds to Be Redeemed. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/kellerubaldwin.html | KelleruBaldwin. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/60000-see-petersen-win-bout-in-london-doyle-disqualified-in-second.html | 60,000 SEE PETERSEN WIN BOUT IN LONDON; Doyle Disqualified in Second for Fouling British Heavyweight Champion. | True | By the Canadian Press. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/jersey-highway-open-1153699-link-from-hasbrouck-heights-to-paramus.html | JERSEY HIGHWAY OPEN.; $1,153,699 Link From Hasbrouck Heights to Paramus in Service. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rev-dr-e-w-s1mpson-presbyterian-missionary-in-india-since-1902.html | REV. DR. E. W. S1MPSON.; Presbyterian Missionary In India Since 1902. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/plan-to-restore-new-england-jobs-absorption-of-idle-cotton-textile.html | PLAN TO RESTORE NEW ENGLAND JOBS; Absorption of Idle Cotton Textile Workers Is Expected Under New Agreement. SKILLED MEN ARE SCARCE New Bedford Mills May Continue on Double Shift-Bay State Leadership Is Predicted. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/asset-rise-listed-by-first-security-worth-of-2500000-shown-against.html | ASSET RISE LISTED BY FIRST SECURITY; Worth of $2,500,000 Shown, Against Deficit of $11,750,000 Last December. REPORTS UNDER NEW LAW Bank Affiliate Reveals Its Condition for Second Time Since Its Creation in 1908. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/amnesty-demands-rejected-in-spain-premier-azana-tells-cortes-he.html | AMNESTY DEMANDS REJECTED IN SPAIN; Premier Azana Tells Cortes He Will Not Agree to Release of Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/long-controversy-over-post-offices-since-first-civil-service-board.html | LONG CONTROVERSY OVER POST OFFICES; Since First Civil Service Board in 1871, Appointments Have Been an Issue. HARDING EASED SELECTION His Modification of Examining System Has Been Assailed by the Reform League. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/judge-allen-lauds-old-maid-toiler-she-has-supported-many-in-slump.html | JUDGE ALLEN LAUDS 'OLD MAID' TOILER; She Has Supported Many in Slump, Woman Justice of Ohio Supreme Court Says. SCHOOL UPKEEP IS URGED. Business Women in Convention Discuss Personal Economic Effects of Depression. | True | Special to THE NEW YORK TIMES. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mrs-moody-off-for-us-says-she-hopes-to-defend-her-wimbledon-title.html | MRS. MOODY OFF FOR U.S.; Says She Hopes to Defend Her Wimbledon Title in 1934. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/three-banks-licensed-in-district.html | Three Banks Licensed in District. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/curb-adds-4-associate-members.html | Curb Adds 4 Associate Members. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/new-akron-urged-by-admiral-king-but-swanson-puts-off-action-on.html | NEW AKRON URGED BY ADMIRAL KING; But Swanson Puts Off Action on Replacement, Weighing 'More Important' Matters. SHIP BUILDING HASTENED Secretary Wants Work to Start as Soon as Contracts Are Given -- All 'Rotating' Dropped. | True | Special to To THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bond-flotations-utilities-power-and-light.html | BOND FLOTATIONS.; Utilities Power and Light. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/polydorus-victor-in-garfield-purse-closes-strongly-to-defeat.html | POLYDORUS VICTOR IN GARFIELD PURSE; Closes Strongly to Defeat Helianthus by 3 Lengths at Arlington Park. RETURNS $6.18 FOR $2 Big Brand Finishes Third in Mile Race, With Tred Avon, the Favorite, Fourth. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/kipling-declares-writers-cant-lie-even-involuntarily-authors-betray.html | KIPLING DECLARES WRITERS CAN'T LIE; Even Involuntarily Authors Betray Truth, He Holds in in Broadcast Talk. SAYS 'ONLY WORDS LIVE' Chesterton Asserts at London Luncheon He Could Not Pose as Journalist Here. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/roosevelt-off-2-pounds-by-diet.html | Roosevelt Off 2 Pounds by Diet. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/high-released-by-reds.html | High Released by Reds. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/namm-hails-recovery-act-tells-apparel-buyers-its-success-will-pass.html | NAMM HAILS RECOVERY ACT.; Tells Apparel Buyers Its Success Will Pass Expectations. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bond-sale-approved-commander-larabee-committee-accepts-purchase.html | BOND SALE APPROVED.; Commander - Larabee Committee Accepts Purchase Offer. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dolonnor-bombed-by-japanese-planes-border-hostilities-resumed-as.html | DOLONNOR BOMBED BY JAPANESE PLANES; Border Hostilities Resumed as Feng Moves Toward the Manchukuoan Forces. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/four-homes-bought-in-scarsdale-area-bronxville-and-white-plains.html | FOUR HOMES BOUGHT IN SCARSDALE AREA; Bronxville and White Plains Properties Also in New Ownership. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/oil-code-attacked-filling-station-men-will-fight-proposed.html | OIL CODE ATTACKED.; Filling Station Men Will Fight Proposed Regulations. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bloomingdale-head-back-schaap-looks-for-better-foreign-trade-with.html | BLOOMINGDALE HEAD BACK; Schaap Looks for Better Foreign Trade With Improvement Here. | True | | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/see-philadelphia-threat-police-investigate-kidnap-scare-at-home-of.html | SEE PHILADELPHIA THREAT; Police Investigate Kidnap Scare at Home of W. Thornton Martin. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/film-players-to-marry.html | Film Players to Marry. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/code-drawn-by-shipbuilding-industry.html | Code Drawn by Shipbuilding Industry | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/cubs-score-early-to-defeat-dodgers-53-extend-winning-streak-to.html | Cubs Score Early to Defeat Dodgers, 5-3, Extend Winning Streak to Seven Straight | True | By Roscoe McGowern SPECIAL To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/prices-of-nitrate-of-soda-rise.html | Prices of Nitrate of Soda Rise. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/wards-condition-still-grave.html | Ward's Condition Still Grave. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dr-poling-is-reelected-international-christian-endeavor-picks.html | DR. POLING IS RE-ELECTED.; International Christian Endeavor Picks Officers at Milwaukee. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/novel-setting-for-dance-event-planned-for-oriental-garden-at-womens.html | NOVEL SETTING FOR DANCE; Event Planned for Oriental Garden at Women's Clubhouse. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/man-begs-for-death-rescued-by-ferryboat-crew-he-tries-to-end-life.html | MAN BEGS FOR DEATH.; Rescued by Ferryboat Crew, He Tries to End Life With Pistol. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/barzin-to-conduct-in-novelties.html | Barzin to Conduct in Novelties. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/washington-wirepullers.html | WASHINGTON WIRE-PULLERS. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/mrs-john-p-stafford.html | MRS. JOHN P. STAFFORD. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/50-payment-on-bank-claims.html | 50% Payment on Bank Claims. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/bonthron-points-for-onemile-duel-probably-will-get-call-only-for.html | BONTHRON POINTS FOR ONE-MILE DUEL; Probably Will Get Call Only for Race With Lovelock in Meet With English. MANGAN IN 2-MILE TEST Princeton and Cornell Coaches. Reveal Plans for Competition With Oxford-Cambridge. | True | By Lincoln A. Wekden.special To the New York Times. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dr-garrett-r-miller-lecturer-at-medicalschool-at-uni-versity-of.html | DR. GARRETT R. MILLER.; Lecturer at MedicalSchool at University of Pennsylvania. | True | Special to THE Nsw YORK Tuns. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/dr-carl-schoenhofer.html | DR. CARL SCHOENHOFER. | True | Special to THE NEW YOKK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/text-of-roosevelt-order-he-sets-forth-rules-for-filling-of.html | TEXT OF ROOSEVELT ORDER.; He Sets Forth Rules for Filling of Postmasterships. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/a-matter-of-definition-bishop-morelands-sermon-viewed-as-somewhat.html | A MATTER OF DEFINITION.; Bishop Moreland's Sermon Viewed as Somewhat Inconsistent. | True | CATHOLIC. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/nicaragua-denies-troop-moves.html | Nicaragua Denies Troop Moves. | True | By Tropical Radio To the New York Times. | C1B 195516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/new-cancer-serum-found-futile-here-remedy-being-tried-in-england.html | NEW CANCER SERUM FOUND FUTILE HERE; Remedy Being Tried in England Failed to Help Patients in City's Hospitals. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/pageuperriri.html | PageuPerriri. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/modern-art-exhibition-opens.html | Modern Art Exhibition Opens. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sa-easton-heads-mining-concern.html | S.A. Easton Heads Mining Concern | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/john-wrosecrans.html | JOHN W.,,ROSECRANS. | True | Special to THE NEW YORK TIMES | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/churches-to-fight-for-recovery-program-leaders-of-all-faiths-asked.html | Churches to Fight for Recovery Program; Leaders of All Faiths Asked to Aid Drive | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/southern-pig-iron-price-up-1.html | Southern Pig Iron Price Up $1. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/manchukuo-attacks-captors-of-britons-bat-bandits-escape-after-base.html | MANCHUKUO ATTACKS CAPTORS OF BRITONS; Bat Bandits Escape After Base Is Bombed -- Officials Are Accused of Indifference. | True | Wireless to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/electric-power-index-registers-small-gain-output-in-all-areas.html | Electric Power Index Registers Small Gain; Output in All Areas Higher Than Last Year | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/sands-point-club-dance-many-to-entertain-with-parties-at-event-to.html | SANDS POINT CLUB DANCE.; Many to Entertain With Parties at Event to Be Held Tomorrow. | True | | C1B 195516 |
| 1933-07-13 | 1933-07-13 | https://www.nytimes.com/1933/07/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 195516 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-john-f-conrov-i.html | MRS. JOHN F. CONROV I | True | Special to THK NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lamm-quits-as-consul-swedish-representative-to-return-to-business.html | LAMM QUITS AS CONSUL; Swedish Representative to Return to Business in Stockholm. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/great-island-tops-aknusti-poloists-gains-hempstead-cups-final-with.html | GREAT ISLAND TOPS AKNUSTI POLOISTS; Gains Hempstead Cups Final With 10-to-6 Triumph at Meadow Brook Club. MEADOW LARKS ADVANCE Lead Throughout to Beat Second Corps Area, 8-5 -- Winning Quartets Meet Sunday. | True | By Robert F. Kelley.special To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/wards-condition-still-critical.html | Ward's Condition Still Critical. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/living-cost-fell-29-in-half-of-1933-drop-from-peak-of-1920-reached.html | Living Cost Fell 2.9% in Half of 1933; Drop From Peak of 1920 Reached 40.7 | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/john-markles-funeral-jsavatlon-army-officials-a-i-friends-at.html | JOHN MARKLE'S FUNERAL.; jSa.vatlon Army Officials A I Friends at Services. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/not-an-unsecured-creditor.html | Not an Unsecured Creditor. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/join-the-league-d-j-lewis-urges-integrity-of-world-court-also.html | JOIN THE LEAGUE, D. J. LEWIS URGES; Integrity of World Court Also Defended at Virginia Institute by Maryland Representative. RIGHT TO WORK' STATED Favors a Modified Swope Plan -- Job Insurance in Some Codes is Hope of Miss Perkins. | True | From a Staff Correspondent. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/phillies-stop-reds-43-emerge-from-cellar-as-cincinnati-drops-to.html | PHILLIES STOP REDS, 4-3.; Emerge From Cellar as Cincinnati Drops to Last Place. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/george-dackermann-i.html | GEORGE DACKERMANN. I | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/price-rise-for-tires-seen-m-cotton-textile-code.html | Price Rise for Tires Seen M Cotton Textile Code | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/postmaster-plan-stirs-party-wrath-democratic-leaders-get-flood-of.html | POSTMASTER PLAN STIRS PARTY WRATH; Democratic Leaders Get Flood of Protests on Roosevelt's Civil Service Order. McKELLAR AN OBJECTOR He Predicts Defeat in Congress -- President Receives Congratulations on Stand. POSTMASTER PLAN STIRS PARTY WRATH | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/accord-near-on-japan-anglojapanese-trade-talks-make-progress-in.html | ACCORD NEAR ON JAPAN.; Anglo-Japanese Trade Talks Make Progress in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/farm-leader-held-for-plot-in-japan-severed-aides-of-local-chief.html | FARM LEADER HELD FOR PLOT IN JAPAN; Severed Aides of Local Chief Also Seized on Suspicion of Complicity in Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ruth-quackenbush-to-be-wed-on-sept-2-will-have-church-ceremony-at.html | RUTH QUACKENBUSH TO BE WED ON SEPT. 2; Will Have Church Ceremony at Marriage to Henry Marvin Dodge. | True | _uuuuuuuuuuuu I Special to THE NEW YORK TIMES. I | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stocks-in-london-paris-and-berlin-industrials-under-lead-of-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials, Under Lead of the Internationals, Gain on English Exchange. FRENCH QUOTATIONS RISE Market Continues Active as the Dollar Slumps -- German List Recovers. | True | Special Cable to THE NEW TORE TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/boy-6-drowns-in-ridgewood-pool.html | Boy, 6, Drowns in Ridgewood Pool. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/u-spanama-road-urged-by-g-c-peck-retiring-commercial-attache-in.html | U. S-PANAMA ROAD URGED BY G. C. PECK; Retiring Commercial Attache in Guatemala Hopes Plans Won't Be Abandoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/communists-admit-their-failure-here-manifesto-says-that-despite.html | COMMUNISTS ADMIT THEIR FAILURE HERE; Manifesto Says That Despite Favorable Conditions Party Has Made No Headway. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/edwin-henry-hess.html | EDWIN HENRY HESS. | True | Special to THE NEW YORK TIMES | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/meade-triumphs-on-three-mounts-jockey-home-first-with-st-stephens.html | MEADE TRIUMPHS ON THREE MOUNTS; Jockey Home First With St. Stephens, True Sweep and Instigator at Empire. ALL SIX FAVORITES LOSE Trainers Jones and Burch Saddle Two Winners Each -- Long Injured in Fall. | True | By Bryan Field. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rockefellers-jr-in-adirondacks.html | Rockefellers Jr. in Adirondacks. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/escapes-federal-jail-prisoner-slips-out-window-and-drops-15-feet-to.html | ESCAPES FEDERAL JAIL.; Prisoner Slips Out Window and Drops 15 Feet to Street. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stark-wins-fifth-in-row-harvard-player-beats-borsodi-of-yale-in.html | STARK WINS FIFTH IN ROW.; Harvard Player Beats Borsodi of Yale In Chicago Chess. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/3-simians-wander-on-the-leviathan-two-escaped-baboons-and-a-monkey.html | 3 SIMIANS WANDER ON THE LEVIATHAN; Two Escaped Baboons and a Monkey Take Up Homes on Abandoned Liner. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/robert-rankin-bronson.html | ROBERT RANKIN BRONSON. | True | Special to THB NEW YORK TISIES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/features-of-contractors-code.html | Features of Contractors' Code | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/all-under-civil-service-rules.html | ALL UNDER CIVIL SERVICE RULES. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/shark-reported-seen-in-hudson-river-police-as-far-as-poughkeepsie.html | Shark Reported Seen in Hudson River; Police as Far as Poughkeepsie Warned | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/miss-cruickshank-upset-by-miss-palfrey-in-quarterfinals-of-longwood.html | Miss Cruickshank Upset by Miss Palfrey In Quarter-Finals of Longwood Tennis | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/gain-for-fidel-association.html | Gain for Fidel Association. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lumber-production-index-climbs-further-unfilled-orders-are-heaviest.html | Lumber Production Index Climbs Further; Unfilled Orders Are Heaviest Since 1929 | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/issue-is-awarded-by-new-hampshire-halseystuart-syndicate-wins.html | ISSUE IS AWARDED BY NEW HAMPSHIRE; Halsey-Stuart Syndicate Wins $4,356,000 Bonds on Bid of 101.82 for 3 1/2s. COMPETITION IS BRISK All but $500,000 of Total Reported Sold at Prices to Yield 1.75 to 3.25% to Investors. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/farber-vanquishes-wolgast-on-points-captures-decision-in-tenround.html | FARBER VANQUISHES WOLGAST ON POINTS; Captures Decision in Ten-Round Bout at Fugazy Bowl as 5,000 Look On. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dies-hour-after-his-wedding.html | Dies Hour After His Wedding | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/to-press-cancer-study-london-group-gets-loan-of-radium-from-belgium.html | TO PRESS CANCER STUDY.; London Group Gets Loan of Radium From Belgium for Research. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/benefactor-to-savannah-orphans.html | Benefactor to Savannah Orphans. | True | I Special to THE NEW YORK TIUKS. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/penwomens-league-gives-prizes.html | Penwomen's League Gives Prizes. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-m-newbold-norristown-bride-married-to-clement-bnckley-newbold.html | MRS. M. NEWBOLD NORRISTOWN BRIDE; Married to Clement Bnckley Newbold, Cousin of Her Former Husband. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/warneke-halts-dodgers-as-cubs-win-41-to-register-eighth-successive.html | Warneke Halts Dodgers as Cubs Win, 4-1, To Register Eighth Successive Victory | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/roosevelt-will-spend-august-at-hyde-park.html | Roosevelt Will Spend August at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ym-c-a-denies-nazi-link-j-e-manley-writes-deutsch-that-charges-are.html | Y.M. C. A. DENIES NAZI LINK; J. E. Manley Writes Deutsch That Charges Are Unfounded. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/to-show-portraits-by-werboff.html | To Show Portraits by Werboff. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ronald-macdonatd-novelist-dead-72-was-also-a-dramatistuhe-had.html | RONALD MACDONAtD, NOVELIST, DEAD, 72; Was Also a DramatistuHe Had Returned to England After Teaching in U. 5. | True | WirHesn to THS New YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/british-makers-of-steel-fear-american-rivalry.html | British Makers of Steel Fear American Rivalry | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R. A. McGLASSON. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/trade-with-south-america.html | TRADE WITH SOUTH AMERICA. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stocks-rise-briskly-in-7449000-share-day-bonds-also-active-as.html | Stocks Rise Briskly in 7,449,000 Share Day; Bonds Also Active as Dollar Drops Again | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/east-hampton-club-holds-large-bridge-100-persons-take-part-in-first.html | EAST HAMPTON CLUB HOLDS LARGE BRIDGE; 100 Persons Take Part in First of Contract Series -- Mr. and Mrs. John H. Beebe Arrive. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/brewing-stock-on-produce-board.html | Brewing Stock on Produce Board. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/prince-in-forced-landing-british-heir-drenched-by-rain-after-plane.html | PRINCE IN FORCED LANDING; British Heir Drenched by Rain After Plane Alights in Field. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/berry-on-tax-trip-at-citys-expense-controller-on-his-way-abroad-to.html | BERRY ON TAX TRIP AT CITY'S EXPENSE; Controller on His Way Abroad to Study Means of Raising New Revenue. DRAWS $2,500 VOUCHER He Is Understood to Have Done So With Tacit Approval of the Administration. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/poland-to-grant-1-tourist-per-6-pigs-austria-buys.html | Poland to Grant 1 Tourist Per 6 Pigs Austria Buys | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/fp-glass-for-rail-board-roosevelt-nominates-alabama-publisher-for.html | F.P. GLASS FOR RAIL BOARD; Roosevelt Nominates Alabama Publisher for Mediation Post. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/philip-weinstein-i.html | PHILIP WEINSTEIN. i | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stimson-visits-london-is-happy-to-be-without-worries-will-fish-in.html | STIMSON VISITS LONDON.; Is Happy to Be Without Worries -- Will Fish in Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/providing-play-spaces-citizen-committe-needs-funds-to-carry-on.html | PROVIDING PLAY SPACES.; Citizen, Committe. Needs Funds to carry on Important Work. | True | JOHN KIRKLAND CLARK, Chairman. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/note-holders-asked-to-extend-maturity-pennsylvania-electric-would.html | NOTE HOLDERS ASKED TO EXTEND MATURITY; Pennsylvania Electric Would Put Date Forward Eleven Months on 6 1/2 Per Cents. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/eaton-trust-assets-sold-holdings-of-continental-shares-auctioned-in.html | EATON TRUST ASSETS SOLD; Holdings of Continental Shares Auctioned in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/deficit-in-11-days-totals-98132800-treasury-report-shows-a-marked.html | DEFICIT IN 11 DAYS TOTALS $98,132,800; Treasury Report Shows a Marked Decrease From Figures of Last Fiscal Year. RECEIPTS ARE ADVANCING Total of $64,808,800 Is a Gain of 541,032,500 Over Last Year -- Debt Is Up $83,057,500. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hudson-county-park-pay-cut.html | Hudson County Park Pay Cut. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/all-milk-dealers-we-be-licensed-wallace-to-use-power-under-farm-act.html | ALL MILK DEALERS WE BE LICENSED; Wallace to Use Power Under Farm Act to Force Rebel Minorities Into Line. ROOSEVELT BACKS STEP Extension of Policy Likely -- Racket Threats in Chicago Viewed as Factor. | True | Special to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stock-cut-asked-by-rustless-iron-stockholders-meeting-called-for.html | STOCK CUT ASKED BY RUSTLESS IRON; Stockholders' Meeting Called for July 19 to Change Name in Reorganization. TRANSFER RATIO 20 TO 1 Payson & Co., Largest Creditors, to Take 400,000 Shares and 3-Year Option on 50,000 More. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/for-an-entracte.html | FOR AN ENTR'ACTE. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/jobless-salesman-ends-life.html | Jobless Salesman Ends Life. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dane-here-in-canoe-on-34000mile-trip-plans-to-sail-from-montreal-to.html | DANE HERE IN CANOE ON 34,000-MILE TRIP; Plans to Sail From Montreal to Vancouver via Cape Horn -- 18-Foot Craft in 'Dry Dock.' ALMOST A YEAR ON WAY Fellow Voyager, III, Quit at Boston -- Captain Plans to Call on Roosevelt. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lucia-at-hippodrome-goodsized-and-responsive-house-hears-the.html | LUCIA' AT HIPPODROME.; Good-Sized and Responsive House Hears the Donizetti Opera. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/carpet-firm-to-renew-bonuses.html | Carpet Firm to Renew Bonuses. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/loughran-to-box-risko-july-26.html | Loughran to Box Risko July 26. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/japanese-prepare-to-evacuate-hopei-arrange-recruiting-of-police-in.html | JAPANESE PREPARE TO EVACUATE HOPEI; Arrange Recruiting of Police in Final Stage of Move to Leave North China. CHINESE ARE PERTURBED One of Chief Post-War Problems Is Disposition of the Huge Chinese Concentrations. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hitler-redekands-end-of-revolution-papen-and-schmitt-also-make.html | HITLER REDEKANDS END OF REVOLUTION; Papen and Schmitt Also Make Pleas to Allow Business Stabilize Itself. BRAINS HELD PARAMOUNT Special Courts Set Up to Handle Cases of 'Sabotage' -- May Impose Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/french-banks-gold-rises-22000000franc-gain-leaves-the-total.html | FRENCH BANK'S GOLD RISES.; 22,000,000-Franc Gain Leaves the Total 2,095,000,000 Under Peak. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ten-are-indicted-as-bankruptcy-ring-accused-of-mulcting-clothing.html | TEN ARE INDICTED AS BANKRUPTCY RING; Accused of Mulcting Clothing Wholesalers Out of $150,000 in Merchandise. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/canada-customs-takes-par-pound.html | Canada Customs Takes Par Pound. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/poetry-prize-shared-by-funk-and-4-others-publisher-and-editor-ties.html | POETRY PRIZE SHARED BY FUNK AND 4 OTHERS; Publisher and Editor Ties for Cora Smith Gould Award in Georgia. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/housing-developments.html | Housing Developments. | True | STEWART BROWNE. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/newark-triumphs-over-montreal-73-collects-10-hits-off-smith-in-7-in.html | NEWARK TRIUMPHS OVER MONTREAL, 7-3; Collects 10 Hits Off Smith in 7 Innings and Continues Attack on Pomorski. JABLONOWSKI IS STEADY Holds Losers to 7 Scattered Safeties -- Winsett Drives His '14th Homer. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/van-sandt-equals-worlds-trotting-mark-in-scoring-triumph-at-fort.html | Van Sandt Equals World's Trotting Mark In Scoring Triumph at Fort Miami Track | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/for-trade-talks-with-us-rio-de-janeiro-press-urges-the-negotiations.html | FOR TRADE TALKS WITH US; Rio de Janeiro Press Urges the Negotiations Start Immediately. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/-rev-dr-george-w-dame-retired-episcopal-clergyman-of-i-baltimore.html | , REV. DR. GEORGE W. DAME,; : Retired Episcopal Clergyman of i Baltimore Was 77. | True | SnrrF-1 fo THE A'ev YORK | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mguinness-fails-as-pitching-star-brooklyn-official-is-knocked-out.html | M'GUINNESS FAILS AS PITCHING STAR; Brooklyn Official Is Knocked Out of Box by Reporters in Annual Ball Game. LAYS SHAME TO McQUADE Provider of 34 Inscribed Ball 'To Pete the Porkchop' -- Score Is 21 to 15. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/will-lend-to-palestine-britain-is-likely-to-announce-9500000-credit.html | WILL LEND TO PALESTINE.; Britain Is Likely to Announce $9,500,000 Credit for Works Today | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/sound-dollar-bars-slumps-fisher-says-roosevelt-policy-should-make.html | SOUND DOLLAR BARS SLUMPS, FISHER SAYS; Roosevelt Policy Should Make It Always 100 Cents, tie Tells Lions at St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/awning-fire-jams-broadway.html | Awning Fire Jams Broadway. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/recapture-cases-dropped-by-i-c-c-20-of-them-involving-rail-earnings.html | RECAPTURE CASES DROPPED BY I. C. C.; 20 of Them, Involving Rail Earnings Over 6%, Killed by Congress's Action. $13,277,598 IS PILED UP $10,679,086 Paid In Under Protest by Roads, Plus Interest, Will Be Refunded Now. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rogers-princeton-wins-new-jersey-title-by-beating-whelan-in-junior.html | Rogers, Princeton, Wins New Jersey Title By Beating Whelan in Junior Golf final | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/douglas-fairbanks-jr-and-a-colorful-cast-in-the-narrow-corner-based.html | Douglas Fairbanks Jr. and a Colorful Cast in "The Narrow Corner," Based on Maugham's Novel.. | True | A. D. S. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/french-jobless-decline-total-is-now-249198-drop-since-march-is-249.html | FRENCH JOBLESS DECLINE.; Total Is Now 249,198 -- Drop Since March Is 24.9%. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/anthony-andradez.html | ANTHONY ANDRADEZ. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/british-net-team-leads-at-newport-oxfordcambridge-gains-42.html | BRITISH NET TEAM LEADS AT NEWPORT; Oxford-Cambridge Gains 4-2 Advantage Over Harvard-Yale as Tourney Begins. NUTHALL DISPLAYS SKILL Pairs With Young, in Spite of Injury, and Wins -- Stewart, Yale, Victor in Singles. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/detroit-bond-plan-in-its-final-phase-protective-committee-calls.html | DETROIT BOND PLAN IN ITS FINAL PHASE; Protective Committee Calls Deposits to Complete Refunding Operation. $290,000,000 IS INVOLVED City to Pay Financing Expense -- 30-Year Maximum Is Set on New Securities. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/british-heir-talks-golf-tells-how-he-provided-drinks-on-making.html | BRITISH HEIR TALKS GOLF.; Tells How He Provided Drinks on Making First Hole-in-One. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/grimm-sees-waste-in-free-colleges-many-youths-derive-no-benefit-and.html | GRIMM SEES WASTE IN FREE COLLEGES; Many Youths Derive No Benefit and Retard Real Students, He Tells N.Y.U. Conference. MAPS 'IDEAL' INSTITUTION Would Charge Tuition Fees to Residents and Outsiders and Give Scholarships to Honor Pupils. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/track-squads-hold-final-workouts-oxfordcambridge-and.html | TRACK SQUADS HOLD FINAL WORKOUTS; Oxford-Cambridge and Princeton-Cornell Athletes in Shape for Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hoe-receivership-upheld-circuit-court-dismisses-order-to-restrain.html | HOE RECEIVERSHIP UPHELD; Circuit Court Dismisses Order to Restrain Judge Coleman. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/kotsonaros-dies-in-auto-actorwrestler-killed-in-alabama-john-paul.html | KOTSONAROS DIES IN AUTO; Actor-Wrestler Killed In Alabama -- John Paul Jones Badly Hurt. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rayners-71-leads-junior-golf-field-niagara-falls-youth-shows-way-in.html | RAYNER'S 71 LEADS JUNIOR GOLF FIELD; Niagara Falls Youth Shows Way in State Tournament -- Goodwin Tied for 3d. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/pirates-5-in-8th-beat-braves-83-cantwell-driven-from-mound-by.html | PIRATES 5 IN 8TH . BEAT BRAVES, 8-3; Cantwell Driven From Mound by Attack, Which Breaks Three-All Tie. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/jewish-ban-is-tightened-reich-virtually-bans-nonaryans-from-retail.html | JEWISH BAN IS TIGHTENED.; Reich Virtually Bans 'Non-Aryans' From Retail Field. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/3300-go-on-police-picnic-mothers-and-children-from-uptown-taken-on.html | 3,300 GO ON POLICE PICNIC.; Mothers and Children From Up-town Taken on River Outing. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/australia-to-offer-big-conversion-loan-announces-u17221000-issue-in.html | AUSTRALIA TO OFFER BIG CONVERSION LOAN; Announces u17,221,000 Issue in London -- Plans to Save u350,000 a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/giants-top-cards-on-yergezs-hit-homer-in-ninth-breaks-tie-and-sends.html | GIANTS TOP CARDS ON YERGEZ'S HIT; Homer in Ninth Breaks Tie and Sends Cardinals to 3-to-2 Defeat. HUBBELL HURLING VICTOR Wages Another Duel With Carleton -- New York Retains 3-Game Lead -- Ryan Plays. | True | By John Drebinger.special To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mutual-benefit-life-gains.html | Mutual Benefit Life Gains. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bolan-opposes-ransoms-he-says-families-must-utilize-police-to-halt.html | BOLAN OPPOSES RANSOMS.; He Says Families Must Utilize Police to Halt Kidnappings. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/brinke-upset-at-golf-defending-champion-loses-to-cross-in.html | BRINKE UPSET AT GOLF.; Defending Champion Loses to Cross in Pennsylvania Amateur. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/5-killed-by-autos-in-jersey-accidents-3-die-in-jersey-city-crashes.html | 5 KILLED BY AUTOS IN JERSEY ACCIDENTS; 3 Die in Jersey City Crashes -- 2 Fatally Hurt in Collison in North Bergen. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/blow-on-head-fatal-mount-vernon-man-picked-up-unconscious-in-street.html | BLOW ON HEAD FATAL.; Mount Vernon Man, Picked Up Unconscious in Street, Dies. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/headinguhudson.html | HeadinguHudson. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/white-sox-topple-senators-9-to-6-make-20-hits-off-4-pitchers-kress.html | WHITE SOX TOPPLE SENATORS, 9 TO 6; Make 20 Hits Off 4 Pitchers, Kress, Haas and Appliog Setting the Pace. | True | WASHINGTON, July 13 | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/factors-freedom-cost-him-50000-he-changes-story-but-police-say-he.html | FACTOR'S FREEDOM COST HIM $50,000; He Changes Story, but Police Say He Promised $150,000 More to Kidnappers. HIS SONS THREATENED ' Jake the Barber' Talked Abductors Out of Takhig Them -- Touhy Gangsters Sought. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/atlas-corporation-seeks-minority-shares-of-blue-ridge-and.html | Atlas Corporation Seeks Minority Shares Of Blue Ridge and Shenandoah Common | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/edwin-c-locke.html | EDWIN C. LOCKE. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/text-of-code-adopted-for-the-soft-coal-industry-under-recovery-act.html | Text of Code Adopted for the Soft Coal Industry Under Recovery Act | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/frank-rlyon-dies-a-coal-producer-collapses-as-he-meets-with-other.html | FRANK R.LYON DIES; A COAL PRODUCER; Collapses as He Meets With Other Operators to Agree on Fair-Price Code. RECEIVER OF BIG CONCERN Long With Consolidation Coal Co., Which Owns Vast Properties in W.est Virginia. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/tom-mix-back-in-circus-screen-cowboy-organizes-a-motor-caravan-show.html | TOM MIX BACK IN CIRCUS.; Screen Cowboy Organizes a Motor Caravan Show. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/quake-damages-turkish-town.html | Quake Damages Turkish Town. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/paris-to-pay-british-debt-3-months-ahead-of-time.html | Paris to Pay British Debt 3 Months Ahead of Time | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/at-last-a-comedy.html | At Last -- a Comedy. | True | F. S. N. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/prince-olav-defers-trip-he-and-norwegian-crown-princess-postpone.html | PRINCE OLAV DEFERS TRIP.; He and Norwegian Crown Princess Postpone Visit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/william-p-ferguson-last-owner-of-112yearold-firm-j-of-a-c-benedict.html | WILLIAM P. FERGUSON.; Last Owner of 112-Year-Old Firm j of A. C. Benedict & Co., Jewelers. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/wiley-scores-at-tennis-beats-bassford-in-quarterfinals-of-naugatuck.html | WILEY SCORES AT TENNIS.; Beats Bassford in Quarter-Finals of Naugatuck Valley Singles. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/2-sales-levy-is-urged-1-increase-in-impost-on-stock-transfers-also.html | 2% SALES LEVY IS URGED; 1% Increase in Impost on Stock Transfers Also Proposed. STATE UNFAIR, PLEA SAYS Fails to Return Full Share of Revenues, Lehman Is Told -- Budget Cuts Cited. WORKS PROJECTS LISTED Board Ready to Ask Federal Loan of $94,000,000 at Once -- $74,000,000 More Favored. SPECIAL SESSION IS ASKED BY CITY | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mr-rogers-thinks-things-have-gone-far-enough.html | Mr. Rogers Thinks Things Have Gone Far Enough | True | WILL ROGERS. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/7-utilities-here-built-up-reserves-gas-companies-also-shown-in-last.html | 7 UTILITIES HERE BUILT UP RESERVES; Gas Companies Also Shown in Last Decade to Have Paid. Small if Any Dividends. OFFICERS' SALARIES SIFTED Board Wants Data at Next Hearing -- Concerns Question Computation Methods. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/culbertson-says-conceit-is-a-big-help-to-him-finds-it-is-good.html | Culbertson Says Conceit Is a Big Help to Him; Finds It Is Good Publicity and Nettles Rivals | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bastile-day-fete-is-begun-in-france-dancing-in-streets-marks.html | BASTILE DAY FETE IS BEGUN IN FRANCE; Dancing in Streets Marks Celebration -- New York French-Speaking Societies Give Ball. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/justin-c-obrien-critically-hurt-exjustices-son-in-auto-crash-on-the.html | JUSTIN C. O'BRIEN CRITICALLY HURT; Ex-Justice's Son in Auto Crash on the Washington Bridge in Early Morning. BROKER DRIVING MACHINH H. Denny Pierce Escapes Serious Injury When His Roadster Hits a Stalled Truck. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/cotton-prices-dip-from-fresh-highs-october-reaches-1185c-before.html | COTTON PRICES DIP FROM FRESH HIGHS; October Reaches 11.85c Before Profit-Taking Causes 15 to 17 Point Losses. OPERATIONS ARE HEAVY Trading in Range of $2 a Bale, With Confusion in Market as Orders Pour in Fast. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/crater-judgment-filed-wife-of-missing-justice-directed-to-pay-1000.html | CRATER JUDGMENT FILED.; Wife of Missing Justice Directed to Pay $1,000 Stock Assessment. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/passenger-traffic-gains-p-r-r-official-finds-recovery-is-under-way.html | PASSENGER TRAFFIC GAINS; P. R. R. Official Finds Recovery Is Under Way. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/medica-flanagan-annex-swim-trials-qualify-for-final-of-one-mile.html | MEDICA, FLANAGAN ANNEX SWIM TRIALS; Qualify for Final of One Mile Free-Style Race at National A.A.V. Championships. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/uuuuuuuuu-i-frank-e-richardson-i.html | uuuuuuuuu I FRANK E. RICHARDSON. I | True | Special to THE NEW YORK TIXICS. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/simon-block.html | SIMON BLOCK. | True | Special to THE NEW YORK TTMRS | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/florida-to-vote-on-repeal-oct-10.html | Florida to Vote on Repeal Oct. 10. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-william-taylor.html | MRS. WILLIAM TAYLOR. | True | Special to Tax Ksw YORK. TOSEE. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/tigers-beat-red-sox-32-stone-excels-at-bat-and-marberry-extends.html | TIGERS BEAT RED SOX, 3-2.; Stone Excels at Bat and Marberry Extends Victories to Thirteen. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/loan-aids-newark-in-payroll-delay-400000-insurance-company-deal.html | LOAN AIDS NEWARK IN PAYROLL DELAY; $400,000 Insurance Company Deal Will Enable City to Meet Salaries Due July 1. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/4-powers-to-sign-treaty-tomorrow-france-orders-de-jouvenel-to-act.html | 4 POWERS TO SIGN TREATY TOMORROW; France Orders de Jouvenel to Act, Ending Rumors Premier Would Go to Italy. NO CHANGE MADE IN PACT This Is Said to Mean Mussolini Persuaded Germany to Drop Move for Arms Clause. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/americans-calm-angry-delegates-pittman-asserts-london-parley.html | AMERICANS CALM ANGRY DELEGATES; Pittman Asserts London Parley Committee Misunderstood His Stand on Central Banks. COX STRESSES OUR PLIGHT Senator's Silver Resolution Is Being Redrafted to Meet the Dutch Objections. | True | By Clarence K. Stkeit.wireless To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dr-edward-b-link.html | DR. EDWARD b. LINK. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bituminous-wages-set-miners-agree-on-pay-but-seek-at-hearing-to-cut.html | BITUMINOUS WAGES SET; Miners Agree on Pay but Seek at Hearing to Cut 36-Hour Week to 30. REGIONAL SCALE FOR OIL Contracting Group Files Pact Making Maximum Working Month 150 Hours. LICENSES FOR MILK TRADE Law's 'Teeth' Used First Time -- All-Textile Agreement Sought at Once. TRADES CODE RUSH SWAMPS CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lindberghs-held-by-st-johns-gale-they-spend-the-day-indoors.html | LINDBERGHS HELD BY ST. JOHN'S GALE; They Spend the Day Indoors Studying Maps While Combers Batter Newfoundland Coast. TAKE-OFF SET FOR TODAY Plane Rides Out Storm at Anchor --The Next Hop, to Botwood, Is to Be Only 200 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/-edward-tennyson-reed-i-served-for-years-on-staff-of-punch-i-as.html | , EDWARD TENNYSON REED.; I Served for Years on Staff of Punch I as Caricaturist. ! | True | Wireless to THR NEW YORK TIMFS | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ecuador-honors-7-u-s-officers.html | Ecuador Honors 7 U. S. Officers. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bumbershooting.html | Bumbershooting. | True | F. W. EMERY. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/annalist-index-up-sharply-in-week-wholesale-commodity-price-average.html | ANNALIST INDEX UP SHARPLY IN WEEK; Wholesale Commodity Price Average Advances 3.9 Points to 103.9. NEW LOW ON GOLD BASIS Purchasing Power of Farmer Showed Small Rise in Month Ended June 15. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/labor-chief-seeks-reelection.html | Labor Chief Seeks Re-election. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dr-sprague-favors-recess-of-parley-situation-not-ripe-for-results.html | DR. SPRAGUE FAVORS RECESS OF PARLEY; Situation Not Ripe for Results, Roosevelt Financial Adviser Declares on His Return. SUGGESTS 3-MONTH STUDY Moley Parries Questions and Says He Will Report to the President at Once. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/italian-air-fleet-alights-at-shediac-balbo-armada-flies-800-miles.html | ITALIAN AIR FLEET ALIGHTS AT SHEDIAC; Balbo Armada Flies 800 Miles From Labrador to New Brunswick Town. THOUSANDS IN WELCOME Message of Greeting From Acting Prime Minister Is Read to Aviators. ITALIAN SEAPLANES AT SHEDIAC, N. B. THE ITALIAN SEAPLANE SQUADRON RESTING IN LABRADOR HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/shawmut-road-extends-deposits.html | Shawmut Road Extends Deposits. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/leblang-estate-sued.html | Leblang Estate Sued. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/sailing-final-gained-by-corinthian-club-eastern-yc-also-advances-to.html | SAILING FINAL GAINED BY CORINTHIAN CLUB; Eastern Y.C. Also Advances to Last Round in Prince of Wales Trophy Races. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-hurd-defeats-miss-quier-by-1-up-philadelphia-golfer-advances-to.html | MRS. HURD DEFEATS MISS QUIER BY 1 UP; Philadelphia Golfer Advances to Griswold Cup Final on Shenecossett Links. MISS BROOKS ALSO GAINS But Is Taken to 21st Green Before She Registers Victory Over Miss Bragaw. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/yangtse-continues-to-rise.html | Yangtse Continues to Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/walter-clifford.html | WALTER CLIFFORD. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/cotton-crop-cut-believed-assured-wallace-says-enough-pledges-have.html | COTTON CROP CUT BELIEVED ASSURED; Wallace Says Enough Pledges Have Not Yet Been Received to Justify Announcement. BUT ONE IS LIKELY TODAY Officials Are Confident Secretary Will Confer With Textile Men on Processing Tax. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/father-ricardo-vaquero.html | FATHER RICARDO VAQUERO. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/wheat-plan-hits-a-snag-on-figures-danubian-countries-want-a-quota.html | WHEAT PLAN HITS A SNAG ON FIGURES; Danubian Countries Want a Quota of 53,000,000 Bushels Instead of 45,000,000. MACDONALD ASKS RESULTS Favors Taking Discussions Into the Conference, but Overseas Producers Oppose This. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rospigliosis-off-to-greet-armada.html | Rospigliosis Off to Greet Armada. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/clearings-up-29-from-year-before-daily-average-this-month-is.html | CLEARINGS UP 29% FROM YEAR BEFORE; Daily Average This Month Is Running 20% Above the Totals in July, 1932. ONLY 7 CITIES DECLINE New York's Gain 43.4 Pep Cent -- Jumps in Boston, Chicago and Atlanta Are Reported. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/domestic-b0nds-at-years-high-big-list-of-corporation-issues-record.html | DOMESTIC B0NDS AT YEAR'S HIGH.; Big List of Corporation Issues Record Gains in Active $21,000,000 Market. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/cummings-offers-kidnapping-advice-victims-kin-should-give-all-facts.html | CUMMINGS OFFERS KIDNAPPING ADVICE; Victims' Kin Should Give All Facts to Justice Department but Make None Public. NEW LAWS ARE DRAFTED Legislation Against Racketeering Also Will Be Presented to Congress at Next Session. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dr-france-seeks-vindication-at-polls-marylander-ejected-from-1932.html | DR. FRANCE SEEKS VINDICATION AT POLLS; Marylander, Ejected From 1932 Republican Convention, Runs for the Senate Again. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/pint-lifer-freed-on-parole.html | Pint' Lifer Freed on Parole. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARTHUR H. NASON. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mohonk-lake-final-to-kynaston.html | Mohonk Lake Final to Kynaston. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/elevator-speeds-1400-feet-a-minute-levy-whisked-to-65th-floor-of.html | ELEVATOR SPEEDS 1,400 FEET A MINUTE; Levy Whisked to 65th Floor of RCA Building in Record Time of 37.1 Second. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/adolph-arber-willed-150000-to-charity-14-institutions-here-and-in.html | ADOLPH ARBER WILLED $150,000 TO CHARITY; 14 Institutions Here and in Poland Named -- Arbuckle Estate Only $2,000. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/to-redeem-81000-bonds.html | To Redeem $81,000 Bonds. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/road-fond-abuses-denied-in-jersey-disbursement-of-federal-aid.html | ROAD FOND ABUSES DENIED IN JERSEY; Disbursement of Federal Aid, Called Illegal by Sutphin, Defended by Sloan. OFFICIAL PROTEST FILED Highway Commission to Drop 390 Employes July 31 -- Further Pay Cuts Also Ordered. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/blockfront-sold-on-york-avenue-syndicate-buys-15-old-houses-between.html | BLOCKFRONT SOLD ON YORK AVENUE; Syndicate Buys 15 Old Houses Between 79th and 80th Streets From Bank. TEA COMPANY TO EXPAND Carter, Macy Firm Acquires Old Slip Building -- Other Deals in Manhattan. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/attack-on-doctors-linked-to-woman-hedberg-tells-of-caller-who.html | ATTACK ON DOCTORS LINKED TO WOMAN; Hedberg Tells of Caller Who Sought Illegal Operation and Left Marked Money. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LOUIS MARGOLIS. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/to-aid-realty-issues-john-g-gredler-heads-company-formed-by.html | TO AID REALTY ISSUES.; John G. Gredler Heads Company Formed by Protective Group. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-w-g-wen-dead-refugee-in-civil-war-member-of-old-southern-family.html | MRS. W. G. WEN DEAD; REFUGEE IN CIVIL WAR; Member of Old Southern Family Was Driven Twice From Home by Invaders. | True | Special to Taf NEW YORK TIMKF. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/-finger-man-clue-in-oconnell-case-new-delay-feared-prosecutor.html | ' FINGER MAN' CLUE IN O'CONNELL CASE; NEW DELAY FEARED; Prosecutor Questions Suspected 'Pointer' for Kidnappers of Albany Youth. TWO HELD IN LUER SEIZURE Factor Admits Paying $50,000 Ransom -- Washington Asks Reports to Federal Agents. ' FINGER MAN' CLUE IN O'CONNELL CASE | True | From a Staff Correspondent. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/curbs-insurance-concerns.html | Curbs Insurance Concerns. | True | By Tropical Radio To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/envoy-to-act-again-for-majorca-group-bowers-to-appeal-to-the.html | ENVOY TO ACT AGAIN FOR MAJORCA GROUP; Bowers to Appeal to the Spanish Premier Today for Release of Five Americans. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/coulter-eulogizes-him.html | Coulter Eulogizes Him. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/no-bread-profiteering-ryan-says-inspection-of-3000-bakeries-showed.html | NO BREAD PROFITEERING.; Ryan Says Inspection of 3,000 Bakeries Showed Only 1 Cent Rise | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bartlett-in-heavy-ice-reports-all-well-on-schooner-off-northern.html | BARTLETT IN HEAVY ICE.; Reports All Well on Schooner Off Northern Labrador. | True | By Capt. Robert A. Bartlett.copyright, 1933, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/firemen-reelect-kane-association-head-wins-bitter-race-by-record.html | FIREMEN RE-ELECT KANE.; Association Head Wins Bitter Race by Record Plurality. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/soviet-diplomacy-winning-near-east-russians-diligently-forging-ties.html | SOVIET DIPLOMACY WINNING NEAR EAST; Russians Diligently Forging Ties With Turkey, Persia and Neighboring Lands. DENY TERRITORIAL AIMS They Press for Accords on Bases of Equality and Reciprocity, Repudiating Imperialism. | True | By Walter Duranty.spacial Cable To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/william-h-wiltse.html | WILLIAM H. WILTSE. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/funeral-today-for-edwin-gould-honorary-pallbearers-listed-for.html | FUNERAL TODAY FOR EDWIN GOULD; Honorary Pallbearers Listed for Services at St. Bartfiblomew's Church. IS MOURNED IN GEORGIA Home for Orphans Built by Him In SavannahuOther Orphan. ags There Aided. i ____ | True | /Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/code-for-the-cloak-industry-regulating-working-hours-and-pay.html | Code for the Cloak Industry Regulating Working Hours and Pay | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/sees-doom-of-parleys-schacht-says-they-are-unable-to-do-effective.html | SEES DOOM OF PARLEYS.; Schacht Says They Are unable to Do Effective Work. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stuarts-net-of-65-wins-beers-trophy-metropolitan-champion-cards-a.html | STUART'S NET OF 65 WINS BEERS TROPHY; Metropolitan Champion Cards a Gross 67, or 3 Under Par, at Fox Hills G.C. RYAN AND BARRETT NEXT Each Returns a Net Score of 68 -- Anderson Has 72, Voigt 75 and Held a 76. | True | By Lincoln A. Werden. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/surrenders-on-murder-charge.html | Surrenders on Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/holds-threats-bar-labors-unionizing-a-f-of-l-secretary-sees-wide.html | HOLDS THREATS BAR LABOR'S UNIONIZING; A. F. of L. Secretary Sees Wide Coercion in Industry for Company Substitutes. LOSS OF JOBS CHARGED Women Steel Workers Are Said to Have Been Let Out, Despite Right Under Recovery Act. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/luncheons-given-at-southampton-mrs-h-a-clark-entertains-for-mrs.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. H. A. Clark Entertains for Mrs. Tillman Martin -- Mrs. H. S. Vaughan Has Guests. BRIDGE TOURNAMENT HELD Mrs. Henry W. Torney Has Dinner in Advance of Games at the Biding and Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/fifth-av-stores-seek-factory-ban-merchants-association-would-oust.html | FIFTH AV. STORES SEEK FACTORY BAN; Merchants Association Would Oust Garment Makers From West 46th and 47th Sts. SEE HANDICAP TO TRADE Hold Shoppers Are Impeded by Workers at Noon and Declare Zoning Law Is Violated. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/zoo-hippos-party-upset-by-hoyden-rowdy-alice-the-elephant-in.html | ZOO HIPPO'S PARTY UPSET BY HOYDEN; Rowdy Alice, the Elephant, in Disgrace After Gulping All of Peter's Birthday Cake. BUT HE EATS THE PLATE Then 30-Year-Old 'Heavy' Host Polishes Off Everything Else In Sight -- Rhino Snubs Him. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/motion-granted-in-nichols-suit.html | Motion Granted in Nichols Suit. | True | Special to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/long-island-rates-on-electricity-cut-two-lighting-companies-are.html | LONG ISLAND RATES ON ELECTRICITY CUT; Two Lighting Companies Are Ordered by Board to Reduce Charges Beginning Aug. 1. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/greyhound-meetwg-set-corporations-stockholders-to-act-on.html | GREYHOUND MEETWG SET; Corporation's Stockholders to Act on Reorganizing Aug. 8. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/recovery-here-real-says-edie-in-london-former-chicago-professor.html | RECOVERY HERE 'REAL,' SAYS EDIE IN LONDON; Former Chicago Professor Holds Program Is Basic -- Decries Skepticism in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/commodity-board-seats-at-4250.html | Commodity Board Seats at $4,250. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/cafeteria-for-42d-street-site.html | Cafeteria for 42d Street Site. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/the-antinoise-campaign.html | The Anti-Noise Campaign. | True | AUNTY BLA BLA. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/beethoven-at-stadium-two-major-works-of-the-master-are-given-by-van.html | BEETHOVEN AT STADIUM.; Two Major Works of the Master Are Given by Van Hoogstraten. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dividends-by-new-england-trust.html | Dividends by New England Trust | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/john-h-fitzpatrick-onetime-assemblyman-was-in-surance-agent-in.html | JOHN H. FITZPATRICK.; One-Time Assemblyman Was In-! surance Agent in Albany.. i | True | Special to THE KEW YOHK TTME?. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/price-rises-in-rye-increase-imports-canadian-product-is-sold-to.html | PRICE RISES IN RYE INCREASE IMPORTS; Canadian Product Is Sold to Chicago -- Argentine Grain Is to Go to Albany. WHEAT'S ADVANCE HALTED Corn Finishes Lower After uptum -- Oats, Less Active, Decline -- Barley Futures Lower. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/britain-bans-fake-guns-in-new-anticrime-act.html | Britain Bans Fake Guns In New Anti-Crime Act | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rfcford-moves-aid-detroit-banks-75000000-in-federal-loans-added-for.html | R.F.C.-FORD MOVES AID DETROIT BANKS; $75,000,000 in Federal Loans Added for Depositors in 2 Closed Institutions. FORDS FORMING NEW BANK Controller of Currency Delays Assessments and Grand Jury Adjourns Pending Action. R.F.C. FORD MOVES AID DETROIT BANK | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/t-d-robinson-to-run-nephew-of-late-theodore-roosevelt-will-seek.html | T. D. ROBINSON TO RUN.; Nephew of Late Theodore Roosevelt Will Seek House Seat Up-State | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/d-edwin-irving.html | D. EDWIN IRVING. | True | Special to TH* NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/entertain-roosevelt-jr-ambassador-and-mrs-straus-give-luncheon-in.html | ENTERTAIN ROOSEVELT JR.; Ambassador and Mrs. Straus Give Luncheon in Paris Homo. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/to-develop-long-island-tract.html | To Develop Long Island Tract. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/printing-employers-work-on-a-code-typothetae-and-other-groups.html | PRINTING EMPLOYERS WORK ON A CODE; Typothetae and Other Groups, Meeting in Chicago, Bar Joint Action With Unions. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/father-son-seized-in-luer-abduction-st-louis-hotel-man-phoned-alton.html | FATHER, SON SEIZED IN LUER ABDUCTION; St. Louis Hotel Man Phoned Alton Mayor That $50,000 Would Free Banker. FORMERLY LIVED IN CITY Waitress Also Asked to Seek Ransom -- Governor Horner Offers Aid of State Police. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/decline-sends-dollar-near-to-record-low-sterling-rises-to-480-a.html | Decline Sends Dollar Near to Record Low; Sterling Rises to $4.80, a Gain of 5 1/4 Cents | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/reserve-retards-buying-of-bonds-cuts-federal-paper-to-12000000-in.html | RESERVE RETARDS BUYING OF BONDS; Cuts Federal Paper to $12,000,000 in Week -- Members' Reserves at $450,000,000. DECREASE IN CIRCULATION Drop of $85,000,000 for the Period -- Brokers' Loans Rise $97,000,000. RESERVE RETARDS BUYING OF BONDS | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/amateur-boxing-tourney-tonight.html | Amateur Boxing Tourney Tonight. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/minimum-meter-charge.html | Minimum Meter Charge. | True | CECIL, A. HART. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/film-stirs-protest-in-trinidad.html | Film Stirs Protest in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/tobacco-merger-in-view-deal-between-carreras-and-imperial-reported.html | TOBACCO MERGER IN VIEW.; Deal Between Carreras and Imperial Reported in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rain-halts-cricket-match.html | Rain Halts Cricket Match. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hampton-players-plans.html | Hampton Players' Plans. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/japans-population-gains-1007868-in-year-nation-leads-world-in-ratio.html | Japan's Population Gains 1,007,868 in Year; Nation Leads World in Ratio of Increase | True | By Hugh Byas.special Cable To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/on-recognizing-russia-propriety-and-business-sense-of-move-is.html | ON RECOGNIZING RUSSIA.; Propriety and Business Sense of Move Is Questioned. | True | THOMAS F. DALY. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/tigers-recall-doljack.html | Tigers Recall Doljack. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/eating-outofdoors-the-practice-has-attractions-amid-suitable.html | EATING OUT-OF-DOORS.; The Practice Has Attractions Amid Suitable Surroundings. | True | GERTRUDE REED LEAVEY. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/pooley-gets-brigade-174th-infantry-commander-made-general-in.html | POOLEY GETS BRIGADE.; 174th Infantry Commander Made General in National Guard. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/new-earl-carroll-show-aug-21.html | New Earl Carroll Show Aug. 21. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/daily-average-of-reserve-bank-credit-shows-an-increase-in-week-of.html | Daily Average of Reserve Bank Credit Shows an Increase in Week of July 12 | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/coughlin-and-culley-score-at-brookline-beat-flynn-and-palmer-to.html | COUGHLIN AND CULLEY SCORE AT BROOKLINE; Beat Flynn and Palmer to Gain Doubles Semi-Final -- Hill and Fitch Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/three-us-golfers-gain-dolp-campbell-and-givan-survive-in-canadian.html | THREE U.S. GOLFERS GAIN.; Dolp, Campbell and Givan Survive in Canadian Amateur. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/berlin-regains-early-losses.html | Berlin Regains Early Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/drop-for-rail-equipment-american-car-and-foundry-aims-to-stimulate.html | DROP FOR RAIL EQUIPMENT; American Car and Foundry Aims to Stimulate Business. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/british-flatly-bar-public-work-plans-at-london-parley-runciman.html | BRITISH FLATLY BAR PUBLIC WORK PLANS AT LONDON PARLEY; Runciman Rejects Repetition of 'Expensive Experiments' or Loans to Float Them. AMERICANS ASK PAY RISES Also Propose Shorter Hours -- Free State Delegate Is Silenced at Meeting. BRITISH RULE OUT PLANS FOR WORKS | True | By John MacCormac.SPECIAL Cable To the New York Times.by John MacCormac. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/noted-jurists-pay-honor-to-shermm-representatives-of-the-chief.html | NOTED JURISTS PAY HONOR TO SHERMM; Representatives of the Chief Courts of Nation, State and City Are Pallbearers. HIS CAREER IS EULOGIZED Dr. J-. L. Elliott of Ethical Culture Society and Emill Goldmark Give Addresses at Funeral. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/distillery-stock-put-on-the-market-schenley-corporation-offers.html | DISTILLERY STOCK PUT ON THE MARKET; Schenley Corporation Offers 230,000 Capital Shares to the Public. EXPANSIONS ARE PLANNED Total Assets of the Company Reported as $8,611,228 as of May 31 Last. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/reich-nazis-to-rally-near-austrian-line-vienna-government-will.html | REICH NAZIS TO RALLY NEAR AUSTRIAN LINE; Vienna Government Will Guard Tunnels and Bridges During 'Festival' This Week-End. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/giving-a-canal-away.html | GIVING A CANAL AWAY. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/texas-will-vote-repeal-ferguson-tells-president.html | Texas Will Vote Repeal, Ferguson Tells President | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/corporate-reports-results-of-operations-announced-by-industrial-and.html | CORPORATE REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/raises-crude-oil-price-gulf-pipe-line-posts-10cent-advance-in-north.html | RAISES CRUDE OIL PRICE.; Gulf Pipe Line Posts 10-Cent Advance in North Texas. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/new-disobedience-proposed-by-gandhi-he-would-make-it-individual.html | NEW DISOBEDIENCE PROPOSED BY GANDHI; He Would Make It Individual Instead of Mass -- Other Indian Leaders Oppose Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/norwich-medal-goes-to-skelly.html | Norwich Medal Goes to Skelly. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bread-price-rises-fitted-to-conditions-wallace-ends-issue-with.html | BREAD PRICE RISES FITTED TO CONDITIONS; Wallace Ends Issue With Stude by Publishing Bakers' Report on Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/moore-host-to-guard-officers.html | Moore Host to Guard Officers. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/oil-company-is-sold-union-atlantic-reported-acquired-by-new-jersey.html | OIL COMPANY IS SOLD.; Union Atlantic Reported Acquired by New Jersey Standard | True | Special to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ford-bank-plan-announced.html | Ford Bank Plan Announced. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/may-widen-its-scope-league-of-new-york-theatres-to-discus-extension.html | MAY WIDEN ITS SCOPE.; League of New York Theatres to Discus Extension. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/kansas-32-beer-held-jury-question.html | Kansas 3.2 Beer Held Jury Question | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/court-jams-traffic-in-order-to-clear-it-magistrate-greenspan-aided.html | COURT JAMS TRAFFIC IN ORDER TO CLEAR IT; Magistrate Greenspan Aided by Policeman Gives Demonstration to 35 Autoists. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/london-bank-adds-slightly-to-gold-increase-of-u15000-in-week-is.html | LONDON BANK ADDS SLIGHTLY TO GOLD; Increase of u15,000 in Week Is Smallest in Two Months -- Deposits Go Higher. RESERVE RATIO DECLINES Bank of France Reports Rise of 22,000,000 Francs in Holdings of Metal. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/shriners-install-head-sebrell-takes-office-as-annual-session-ends.html | SHRINERS INSTALL HEAD.; Sebrell Takes Office as Annual Session Ends in Atlantic city. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rules-and-regulations.html | Rules and Regulations. | True | Reg. U.S. Pat. off.By John Kieran. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/garment-workers-vote-for-a-strike-codes-involved-in-decision-of.html | GARMENT WORKERS VOTE FOR A STRIKE; Codes Involved in Decision of Shop Chairmen to Call Out 85,000 Employes. WASHINGTON MAY STEP IN Union Will Fight at the Capital Against Programs of Cloak and Dress Employers. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/norman-h-davis-did-not-sail.html | Norman H. Davis Did Not Sail. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mcintyre-porcupine-bonuses.html | Mcintyre Porcupine Bonuses. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/brass-companies-raise-pay-of-10000-three-big-waterbury-concerns-add.html | BRASS COMPANIES RAISE PAY OF 10,000; Three Big Waterbury Concerns Add $20,000 to Weekly Payroll in 5 to 10% Increases. MOVE ANTICIPATES CODE Rising Living Costs Also Considered -- Action Follows Series of Conferences Here. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mr-zero-out-for-mayor-says-he-will-announce-platform-from-city-hall.html | MR. ZERO OUT FOR MAYOR; Says He Will Announce Platform From City Hall Steps July 17. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/british-labor-leader-ill-c-t-cramp-official-of-railwaymens-union.html | BRITISH LABOR LEADER ILL; C. T. Cramp, Official of Railwaymen's Union, Stricken at Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/new-song-to-mark-newport-benefit-rainy-day-by-mrs-bradford-norman-j.html | NEW SONG TO MARK NEWPORT BENEFIT; ' Rainy Day,' by Mrs. Bradford Norman Jr., Will Be Given at Red and White Ball. MISS BERWIND IS HOSTESS Mrs. Nicholas Brown Has a Luncheon at Harbor Court -- J. F. A. Clarks Entertain. | True | SpecIal to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/denies-permit-men-lost-counsel-says-film-suit-ruling-was-not-defeat.html | DENIES 'PERMIT MEN' LOST; Counsel Says Film Suit Ruling Was Not Defeat for Them. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/chapman-acquires-automatic-cone.html | Chapman Acquires Automatic Cone. | True | Special to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/fight-for-office-urged-on-women-mere-adoption-of-resolutions-mast.html | FIGHT FOR OFFICE URGED ON WOMEN; Mere Adoption of Resolutions Mast End, Lena M. Phillips Tells Business Clubs. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/holland-ousts-nazi-propagandist.html | Holland Ousts Nazi Propagandist. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/liner-and-tanker-docked-for-repairs-investigations-start-on-city-of.html | LINER AND TANKER DOCKED FOR REPAIRS; Investigations Start on City of Baltimore Collision -- Her 50 Passengers Are Reshipped. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/building-contracts-rise-june-total-in-37-states-is-34-per-cent.html | BUILDING CONTRACTS RISE.; June Total in 37 States Is 34 Per Cent Above May Figure. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/attorney-held-on-arson-charge.html | Attorney Held on Arson Charge. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/trading-improves-in-paris.html | Trading Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mdivani-brothers-wont-contest-suits-david-to-permit-mae-murray-to.html | MDIVANI BROTHERS WON'T CONTEST SUITS; David to Permit Mae Murray to Get Divorce; Serge Awaits Mary McCormic's Move. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/peerless-motor-decides-on-brew.html | Peerless Motor Decides on Brew. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/i-d-sporborg-lawyer-is-dead-associated-in-practice-for-years-with.html | I. D. SPORBORG, LAWYER, IS DEAD; Associated in Practice for Years With Corporation doun- sel Thomas F. J. Connolly. BANKER OF PORT CHESTER Played on Harvard Baseball Team as StudentuWife Once Headed Women's Clubs of State. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/silk-code-drafted-along-cotton-lines-abolition-of-child-labor-and.html | SILK CODE DRAFTED ALONG COTTON LINES; Abolition of Child Labor and 40-Hour Week Are Reported Agreed Upon. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/changes-in-listings-one-removal-and-one-application-announced-by.html | CHANGES IN LISTINGS.; One Removal and One Application Announced by Exchange. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-jacob-de-bevoise.html | MRS. JACOB DE BEVOISE. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dominions-stirred-by-britains-stand-dissatisfied-at-rejection-of.html | DOMINIONS STIRRED BY BRITAIN'S STAND; Dissatisfied at Rejection of Public Works Idea, They Lean More Toward Our Views. PRESS FOR PRICE RAISING One Statesman Says British Must Decide if They Will Follow Us or Injure Empire. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/london-times-praises-jp-morgans-record-deplores-tendency-here-to.html | London Times Praises J.P. Morgan's Record; Deplores Tendency Here to 'Believe Worst' | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dark-horse-enters-the-fusion-lists-leaders-shield-name-but-he-is.html | DARK HORSE ENTERS THE FUSION LISTS; Leaders Shield Name, but He Is Said to Be a Democrat Who Has Aided City. CHOICE STILL DISTANT Friends Hold La Guardia Has Best Chance -- McGoldrick Supported for Controller. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/prince-charming-ii-is-double-victor-wins-hunter-stake-and-test-over.html | PRINCE CHARMING II IS DOUBLE VICTOR; Wins Hunter Stake and Test Over the Outside Course at Fairfield County H. C. GIMBEL ENTRIES TRIUMPH Capture Three Blues in Hunter Division -- Horsemanship Event to Miss Granfield. | True | By Henry R. Ilsley.special To the New York Times. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dr-woolley-70-is-feted.html | Dr. Woolley, 70, Is Feted. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hitter-congratulates-balbo.html | Hitter Congratulates Balbo. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/henri-m-de-linclays-gets-tilliers-post-named-general-manager-of-the.html | HENRI M. DE LINCLAYS GETS TILLIER'S POST; Named General Manager of the French Line for United States and Canada. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/general-contractors-code-to-regulate-wages-and-competition.html | General Contractors' Code to Regulate Wages and Competition | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/elevated-receiver-lax-court-is-told-roberts-is-under-attack-as.html | ELEVATED RECEIVER LAX, COURT IS TOLD; Roberts is Under Attack as Motion to Have Amster Replace Him is Heard. MANTON DEFERS DECISION Bondholders Oppose Manhattan President, Declaring He is a 'Contentious Factor.' | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/british-railways-cut-costs-in-pool-receipts-from-passenger-fares.html | BRITISH RAILWAYS CUT COSTS IN POOL; Receipts From Passenger Fares and Freight Divided Where There Is Competition. INDEPENDENCE RETAINED Their Traffic Returns for 1933 Are u2,801,000 Below Like Period in 1932. | True | Wireless to THE NEW YORK TIMES | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/at-the-end-op-our-resources.html | AT THE END OP OUR RESOURCES." | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/miss-jem-mneil-engaged-to-wed-bridgeport-girl-to-become-bride-of.html | MISS JEM M'NEIL / ENGAGED TO WED; Bridgeport Girl to Become Bride of John Wheeler Peck, a Yale Graduate. HER FAMILY PROMINENT Uncle, Archibald McNeil, Is Demo- cratic National Committeeman From Connecticut. - | True | Special to THE NBW TOKK fr^,, ! | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ad-regulation-group-to-put-plan-in-force-review-committee-is-ready.html | AD REGULATION GROUP TO PUT PLAN IN FORCE; Review Committee Is Ready to Judge Announcements Considered Unfair. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/life-of-roosevelt-written-for-young-childhood-and-early-youth-of.html | LIFE OF ROOSEVELT WRITTEN FOR YOUNG; Childhood and Early Youth of President Are Stressed in New Biography. MANY ANECDOTES TOLD Writers Got Data From Intimate Associates of Executive in Each Phase of His Life. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/eastern-oil-code-ready-independent-marketers-provide-for-36hour.html | EASTERN OIL CODE READY.; Independent Marketers Provide for 36-Hour Week. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/129-trade-students-on-nyu-honor-roll-ranking-members-at-the-last.html | 129 TRADE STUDENTS ON N.Y.U. HONOR ROLL; Ranking Members at the Last Semester Announced by the School of Commerce. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/belgian-exports-to-u-s-increase.html | Belgian Exports to U. S. Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hackensack-postmaster-picked.html | Hackensack Postmaster Picked. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/us-and-german-netmen-divide.html | U.S. and German Netmen Divide. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/policeman-arrested-on-perjury-charge-witness-against-alleged-thief.html | POLICEMAN ARRESTED ON PERJURY CHARGE; Witness Against Alleged Thief Changes Story and Judge Orders Him Held. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/high-points-of-soft-coal-code.html | High Points of Soft Coal Code | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/population-shifts-held-a-vital-need-world-prosperity-impossible.html | POPULATION SHIFTS HELD A VITAL NEED; World Prosperity Impossible With Big Areas Overcrowded, Dr. Dublin Declares. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lighting-co-moving-rental-based-on-sales.html | Lighting Co. Moving, Rental Based on Sales | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stocks-advance-sharply-then-lose-part-of-gains-dollar-falls.html | Stocks Advance Sharply, Then Lose Part of Gains -- Dollar Falls -- Commodities Heavy. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/rev-a-b-hunter-79-is-dead-in-vermont-prominent-preacher-of-north-o.html | REV. A. B. HUNTER, 79, IS DEAD IN VERMONT; Prominent Preacher of North o Carolina Served Church .:.i in Italy and Switzerland. t : | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/skillful-doctors-keep-parley-alive-monetary-and-economic-sides-of.html | SKILLFUL 'DOCTORS' KEEP PARLEY ALIVE; Monetary and Economic Sides of the Economic Conference Resume Active Discussions. SILVER CAUSES TROUBLE Senator Pittman's Remedy Is Not Welcome Unless It Carries Antidote of Gold Solution. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/reich-seizes-342500-by-opening-outgoing-mail.html | Reich Seizes $342,500 By Opening Outgoing Mail | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ten-works-zones-created-by-board-administrators-to-be-named-next.html | TEN WORKS ZONES CREATED BY BOARD; Administrators to Be Named Next Week for Regions Into Which Country Is Divided. ROOSEVELT PLANS PLANS Requests for $300,000,000 Federal Projects Cut to Less Than a Fourth, It Is Said. TEN WORKS ZONES CREATED BY BOARD | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/cities-held-exempt-from-interest-bar-tremaine-says-new-act-does-not.html | CITIES HELD EXEMPT FROM INTEREST BAR; Tremaine Says New Act Does Not Apply to Public Funds in State in Reserve Banks. NEW LAW COVERS TOWNS Effective Next January, It Requires Supervisors to Collect on Their Time Deposits. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/seaplane-cruise-begins-today.html | Seaplane Cruise Begins Today. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/miss-sillecks-87-takes-golf-prize-greenwich-star-wins-low-gross-in.html | MISS SILLECK'S 87 TAKES GOLF PRIZE; Greenwich Star Wins Low Gross in One-Day Tournament on Her Home Links. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/brown-knocks-out-freeman.html | Brown Knocks Out Freeman. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/postoffice-furloughs.html | Postoffice Furloughs. | True | GEORGE B. ANTHONY. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/laconia-nh-papers-to-merge.html | Laconia (N.H.) Papers to Merge | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hoboken-shippers-hail-pier-lease-thaten-pushes-development-as.html | HOBOKEN SHIPPERS HAIL PIER LEASE; Thaten Pushes Development as Export Centre -- Chamber Stresses Gain to Industry. CITY OFFICIALS SILENT They Favored Sale and Resultant Tax Benefits -- Docking Changes Are Expected. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/refrigerator-carrier-expands.html | Refrigerator Carrier Expands. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/buffalo-triumphs-176-routs-jersey-city-as-mueller-and-kenny-star-at.html | BUFFALO TRIUMPHS, 17-6.; Routs Jersey City as Mueller and Kenny Star at Bat. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/pay-board-meets-july-24-minimum-wage-group-to-take-up-laundry.html | PAY BOARD MEETS JULY 24.; Minimum Wage Group to Take Up Laundry Dispute. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/kellogg-suit-dismissed-court-ends-1000000-action-against-national.html | KELLOGG SUIT DISMISSED.; Court Ends $1,000,000 Action Against National Biscuit. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/palisades-tract-accepted-by-board-fund-for-development-of-the.html | PALISADES TRACT ACCEPTED BY BOARD; Fund for Development of the Rockefeller Gift Is Problem Before Park Group. FEDERAL AID IS SOUGHT Representative Will Be Sent to Washington in Effort to Obtain $3,500,000 for Work. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/m-r-guggenheim-and-5-rescued-leaped-off-burning-yacht-at-sea.html | M. R. Guggenheim and 5 Rescued; Leaped Off Burning Yacht at Sea; National Guard Fliers Witness the Accident in Block Island Sound, Drop Life Preserver to Six in Water, Then Summon Aid by Radio. M. R. GUGGENHEIM AND FIVE RESCUED | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/foreclosure-holiday-urged-upon-eastman-home-owners-committee-sends.html | FORECLOSURE HOLIDAY URGED UPON EASTMAN; Home Owners Committee Sends Request After Hearing Report on Mortgages. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/man-without-nation-worries-the-czechs-ousted-to-poland-which.html | MAN WITHOUT NATION WORRIES THE CZECHS; Ousted to Poland, Which Rejects Him, He Sits on Neutral Part of Bridge Until Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ambassador-dodd-in-berlin.html | Ambassador Dodd in Berlin. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/____business-world____.html | ____BUSINESS WORLD____ | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/camps-double-ring-victor.html | Camps Double Ring Victor. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/fight-puerto-rican-plan-island-newspapers-oppose-woman-for.html | FIGHT PUERTO RICAN PLAN.; Island Newspapers Oppose Woman for Educational Post. | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/flattery-of-imitation.html | FLATTERY OF IMITATION. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-w-h-tallmadqe.html | MRS. W. H. TALLMADQE. | True | Special to Tax Nsw YORK TUBE. ! | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/gain-for-union-pacific-net-operating-income-in-june-up-from-a-year.html | GAIN FOR UNION PACIFIC.; Net Operating Income in June Up From a Year Before. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/gomez-of-yankees-stops-browns-120-gives-only-5-scattered-hits-as.html | GOMEZ OF YANKEES STOPS BROWNS, 12-0; Gives Only 5 Scattered Hits as McCarthymen Draw to One Game From League Lead. DICKEY TOPS THE ATTACK Ailing Catcher Returns to the Line-Up and Gets a Homer With Two On. | True | By James P. Dawson. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/commodity-prices-strong-in-record-trading-silver-soars-closing-150.html | Commodity Prices Strong in Record Trading, Silver Soars, Closing 150 to 200 Points Up | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/cloak-code-filed-sets-40hour-week-14-minimum-pay-stringent.html | CLOAK CODE FILED, SETS 40-HOUR WEEK; $14 Minimum Pay, Stringent Provisions to Stabilize Industry Included. UNION FIGHTS PIECE WORK Hosiery and Men's Clothing Trades Also Complete Their Recovery Programs. CLOAK CODE FILED; 40-HOUR WEEK SET | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hebrew-teacher-found-dead.html | Hebrew Teacher Found Dead. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/money-and-credit-thursday-july-13-1933.html | MONEY AND CREDIT Thursday, July 13, 1933. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/accounting-code-denied-recovery-act-does-not-apply-to-the.html | ACCOUNTING CODE DENIED.; Recovery Act Does Not Apply to the Profession, Two Groups Say. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/choate-resigns-post-on-city-beer-board-says-private-business-makes.html | CHOATE RESIGNS POST ON CITY BEER BOARD; Says Private Business Makes Act Necessary -- Analyses Show Rise in Strength. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/barter-shop-is-opened-kips-bay-group-starts-trade-centre-for-the.html | BARTER SHOP IS OPENED.; Kips Bay Group Starts Trade Centre for the Needy. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/more-revenue-for-cities-larger-share-of-statelevied-taxes-has-been.html | MORE REVENUE FOR CITIES; Larger Share of State-Levied Taxes Has Been Urged. | True | PAUL STUDENSKI. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/glenalmond-rifle-team-scores.html | Glenalmond Rifle Team Scores. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/chrysler-sales-increase-sixmonth-total-in-1933-equal-to-that-for.html | CHRYSLER SALES INCREASE; Six-Month Total in 1933 Equal to That for All of 1932. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/harriman-in-fog-accountant-says-believes-he-could-have-saved-bank.html | HARRIMAN 'IN FOG,' ACCOUNTANT SAYS; Believes He Could Have Saved Bank 'if He Had Been Let Alone,' Witness Declares. DECLARED 'BROKE' IN 1931 Insisted Position Was Sound While He Was Being 'Hounded for Margin,' Scholz Swears. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/ousted-men-aided-mills-dry-inquiry-seven-agents-dismissed-on-july-1.html | OUSTED MEN AIDED MILLS DRY INQUIRY; Seven Agents Dismissed on July 1 Investigated Major and 8 Others Indicted. AMELI CHIDES WASHINGTON Those Let Go Needed at Trial, He Asserts -- His Assistant Sees Case Weakened. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/1000-in-model-air-derby-boys-and-girls-to-fly-miniature-planes-in.html | 1,000 IN MODEL AIR DERBY.; Boys and Girls to Fly Miniature Planes in Park Tomorrow. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/tailor-loses-16840-in-money-machine-bronx-man-and-wife-give-their.html | TAILOR LOSES $16,840 IN 'MONEY MACHINE'; Bronx Man and Wife Give Their Savings to Swindlers Who Promise to Make Fortune. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/broad-policy-set-on-federal-relief-states-must-help-an-needy.html | BROAD POLICY SET ON FEDERAL RELIEF; States Must Help AN Needy Hopkins Says in Regulations Sent to Governors. WEEKLY BASIS IS ORDERED Private Aid Workers to Be Sworn In as Public Officials by Aug. 1 -- Maryland Gets $454,966. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/mrs-roosevelt-leaves-quebec.html | Mrs. Roosevelt Leaves Quebec. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/deuelustephenson.html | DeueluStephens'on. | True | Special to THE KEW YORK fosse. I | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/crossley-gains-in-title-golf.html | Crossley Gains In Title Golf. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/asks-aid-for-germans-committee-seeks-funds-for-victims-of-hitler.html | ASKS AID FOR GERMANS.; Committee Seeks Funds for Victims of Hitler Regime. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/alekhine-arrives-from-europe.html | Alekhine Arrives From Europe. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/olf-waldulamb.html | oLf, WalduLamb. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/chicago-planning-great-reception-italian-fliers-likely-to-be.html | CHICAGO PLANNING GREAT RECEPTION; Italian Fliers Likely to Be Greeted by 500,000 in a Spectacular Welcome. DAY SET ASIDE FOR THEM Army Planes Will Meet the Armada at Michigan City and Escort Them to Mooring. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/charles-keener.html | CHARLES KEENER. | True | Snecial to THB NEW YORK TJJIEP. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/guard-roosevelt-grandchildren.html | Guard Roosevelt Grandchildren. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/5-directors-named-in-housing-project-picked-for-competence-in-work.html | 5 DIRECTORS NAMED IN HOUSING PROJECT; Picked for Competence in Work of Constructing Chrystie-Forsyth Apartments. APPLICATION IS DELAYED Architects Unable to Develop All Figures Required -- Must Get $8,850,000 Loan. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/joseph-r-armleder.html | JOSEPH R. ARMLEDER. | True | Special to THE Nsw YORK VIMM. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/seat-on-chicago-board-at-14500.html | Seat on Chicago Board at $14,500. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/john-borden-to-rewed.html | JOHN BORDEN TO REWED. | True | Explorer Files Intent to Marry Miss Frances Yeaton. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/brewerubunyan-i.html | BreweruBunyan. I | True | Special to THE NETV YORK TIMES. } | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lucian-sanderson.html | LUCIAN SANDERSON. | True | Special to THE NEW Tronic TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/dr-john-franklin-kidd.html | DR. JOHN FRANKLIN KIDD. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/japanese-exports-rise-51-increase-in-six-months-is-shown-imports-up.html | JAPANESE EXPORTS RISE.; 51.% Increase in Six Months Is Shown -- Imports Up. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/offer-to-note-holders-american-rolling-mill-will-give-new-5.html | OFFER TO NOTE HOLDERS.; American Rolling Mill Will Give New 5% Convertibles for 4 1/2s. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/lackawanna-wyoming-interest.html | Lackawanna & Wyoming Interest. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/book-notes.html | BOOK NOTES | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/a-citizens-tax.html | A Citizens Tax. | True | BERNICE BLAIRE WOLCOTT. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hard-coal-shipments-gain.html | Hard Coal Shipments Gain. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/no-daughters-born-to-middleaged-parents-birnbaum-executors-argue.html | No Daughters Born to Middle-Aged Parents, Birnbaum Executors Argue, but Lose Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/karch-and-kringle-lose-in-state-golf-favorites-bow-to-costello-and.html | KARCH AND KRINGLE LOSE IN STATE GOLF; Favorites Bow to Costello and Wilkens, Respectively, in Public Links Tourney. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bingham-is-recovering-ambassador-now-able-to-work-several-hours.html | BINGHAM IS RECOVERING.; Ambassador Now Able to Work Several Hours Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/give-7000-to-study-status-of-women-carnegie-and-guggeheim-funds.html | GIVE $7,000 TO STUDY STATUS OF WOMEN; Carnegie and Guggeheim Funds Make Grants to American Woman's Association. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/yale-professor-is-missing.html | Yale Professor Is Missing. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/hales-drive-wins-for-indians-6-to-5-connects-for-circuit-with-one.html | HALE'S DRIVE WINS FOR INDIANS, 6 TO 5; Connects for Circuit With One On in Eighth to Turn Back Athletics. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/aid-for-german-professors.html | AID FOR GERMAN PROFESSORS. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/grant-victor-in-tennis-beats-prusoff-97-62-to-reach-southern.html | GRANT VICTOR IN TENNIS.; Beats Prusoff, 9-7, 6-2, to Reach Southern Semi-finals. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/bowman-rallies-to-conquer-hall-veteran-reaches-spring-lake-tennis.html | BOWMAN RALLIES TO CONQUER HALL; Veteran Reaches Spring Lake Tennis Semi-Finals by Winning, 4-6, 6-3, 8-6. PARKER VICTOR OVER LAW His Superb Backhand Aids Him in 6-4, 6-2 Victory -- Shields and Bell Also Advance. | True | By Allison Danzig.special To the New York Times. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/50000000-issue-for-phone-company-stock-financing-by-new-york-unit-a.html | $50,000,000 ISSUE FOR PHONE COMPANY; Stock Financing by New York Unit Approved in Part by State Commission. WOULD REPAY THE A. T.& T. Interim Order for Relief Is Entered on Application for $109,741,300. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/charles-ascher.html | CHARLES ASCHER. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/whalley-to-be-indicted-killer-of-bank-superintendent-in-mexico.html | WHALLEY TO BE INDICTED.; Killer of Bank Superintendent in Mexico Handed Over to Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/physician-ends-his-life-mountain-lakes-doctor-riding-with-friends.html | PHYSICIAN ENDS HIS LIFE.; Mountain Lakes Doctor, Riding With Friends, Takes Poison. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/a-long-stage-program.html | A Long Stage Program. | True | S.Z. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1933 Compared With Preceding Years. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/stock-issues-delayed-exchange-grants-extensions-for-extra-shares-of.html | STOCK ISSUES DELAYED.; Exchange Grants Extensions for Extra Shares of Five Companies. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/american-tobacco-cuts-big-bonuses-truce-in-lawsuits-provides-also.html | AMERICAN TOBACCO CUTS BIG BONUSES; Truce in Lawsuits Provides Also for Return of Most Stock Allotted to Officers. DECREES IN THREE COURTS Sliding Scale Will Materially Reduce Amounts Formerly Given to Management. | True | | C1B 194893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/polish-police-slay-two-many-workers-wounded-in-clash-during-textile.html | POLISH POLICE SLAY TWO.; Many Workers Wounded in Clash During Textile Workers' Strike. | True | Wireless to THE New YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/3000-die-in-chaco-in-4-days-fighting-12000-other-losses-suffered.html | 3,000 DIE IN CHACO IN 4 DAYS' FIGHTING; 12,000 Other Losses Suffered, but Neither Side Gains Any Strategic Advantage. HOSPITAL FIRING CHARGED Bolivian Foreign Office Plans to File Charges Against Paraguay With League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/to-study-soviet-trade-representative-sirovitch-will-report-on.html | TO STUDY SOVIET TRADE.; Representative Sirovitch Will Report on Prospects. | True | Special to THE NEW YORK TIMES. | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/statements-by-banks.html | STATEMENTS BY BANKS. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/capital-for-bonwit-teller-co.html | Capital for Bonwit Teller & Co. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/vivian-to-revive-classic-dramas.html | Vivian to Revive Classic Dramas. | True | | C1B 194893 |
| 1933-07-14 | 1933-07-14 | https://www.nytimes.com/1933/07/14/archives/backs-roosevelt-plan-catholic-leader-sees-principles-of-church.html | BACKS ROOSEVELT PLAN.; Catholic Leader Sees Principles of Church Guiding Nation. | True | | C1B 194893 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/princetoncornell-track-stars-on-edge-for-meeting-with.html | Princeton-Cornell Track Stars on Edge For Meeting With Oxford-Cambridge Today | True | Special to THE NEW YOKE TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | By Tropical Radio To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/san-juan-fears-storm-people-nail-up-windows-despite-reassuring.html | SAN JUAN FEARS STORM.; People Nail Up Windows Despite Reassuring Weather Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/beckhardt-chess-victor-ccny-player-wins-in-sixth-round-at-worlds.html | BECKHARDT CHESS VICTOR.; C.C.N.Y. Player Wins In Sixth Round at World's Fair. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rises-in-pay-announced-by-two-manufacturers.html | Rises in Pay Announced By Two Manufacturers | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/jc-obrien-improving-but-son-of-justice-hurt-in-auto-crash-is-in.html | J.C. O'BRIEN IMPROVING.; But Son of Justice, Hurt In Auto Crash, Is in Critical Condition. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/plea-of-insulls-denied-federal-judge-at-chicago-upholds-indictments.html | PLEA OF INSULLS DENIED.; Federal Judge at Chicago Upholds Indictments. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lent-bridge-four-leads-knickerbocker-club-wins-22-12-of-30-points.html | LENT BRIDGE FOUR LEADS.; Knickerbocker Club Wins 22 1/2 of 30 Points at New London. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rockaway-girl-killed-geraldine-berkowitz-falls-from-horse-in.html | ROCKAWAY GIRL KILLED.; Geraldine Berkowitz Falls From Horse in Pennsylvania Camp. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/fred-astaires-leave-for-coast.html | Fred Astaires Leave for Coast. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/the-world-conference-good-may-result-from-continuance-its-sessions.html | THE WORLD CONFERENCE.; Good May Result From Continuance Its Sessions. | True | G.M. DILLARD. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/oconnell-captors-force-new-agents-the-third-list-is-published-in.html | O'CONNELL CAPTORS FORCE NEW AGENTS; The Third List Is Published in Newspapers Here Following Note Signed by Victim. GETS CONVICT KIDNAPPERS Banker Kills One of Kansas Fugitives Who Was Using Farmer's Wife as Shield. O'CONNELL CAPTORS ASK NEW AGENTS | True | From a Staff Correspondent. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/surrogate-names-hoboken-man.html | Surrogate Names Hoboken Man. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cotton-code-is-praised-consumers-advisory-board-says-it-will-raise.html | COTTON CODE IS PRAISED.; Consumers Advisory Board Says It Will Raise Pay and Give Jobs. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/ellsworth-sails-today-explorer-off-to-australia-to-prepare-for.html | ELLSWORTH SAILS TODAY.; Explorer Off to Australia to Prepare for Polar Flight. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/tax-payments-to-aid-port-chester.html | Tax Payments to Aid Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/house-of-david-nine-gets-a-girl-pitcher-vime-beatrice-mitchell-19.html | HOUSE OF DAVID NINE GETS A GIRL PITCHER; Vime Beatrice Mitchell, 19, Will Receive $1,000 a Month Through 1933 Season. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/henderson-sees-mussolini.html | Henderson Sees Mussolini. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/miller-white-sox-blanks-senators-allows-only-three-hits-in-40.html | MILLER, WHITE SOX, BLANKS SENATORS; Allows Only Three Hits in 4-0 Triumph for His Second Victory in Series. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/savings-banks-add-deposits-in-slump-institutions-in-new-york-state.html | SAVINGS BANKS ADD DEPOSITS IN SLUMP; Institutions in New York State Hold $669,561,000 More Than in 1929. 1.7% DROP SINCE APRIL 1 Laid to Seasonal Trend, Continued Use of Reserves by Some and Deferred Buying. j | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/500-at-sterry-funeral-hotel-groups-pay-tribute-to-head-of-plaza-and.html | 500 AT STERRY FUNERAL.; Hotel Groups Pay Tribute to Head of Plaza and Savoy-Plaza. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/shop-printing-code-sets-40hour-week-minimum-wage-of-40-cents-an.html | SHOP PRINTING CODE SETS 40-HOUR WEEK; Minimum Wage of 40 Cents an Hour for Men Is Agreed Upon by Employers. TRADE UNION FOR 32 HOURS Association Is Likely to Recommend This -- Small-Town Publishers Drafting Own Code. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lehman-asks-balbo-to-visit-new-york-webb-flies-to-chicago-with-the.html | LEHMAN ASKS BALBO TO VISIT NEW YORK; Webb Flies to Chicago With the Invitation -- City Expects Italian Fliers Tuesday. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-henry-p-talmadge.html | MRS. HENRY P. TALMADGE. | True | Special to THE NEW TOEK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/blocked-marks-assailed-french-newspaper-criticizes-german-discount.html | BLOCKED MARKS ASSAILED.; French Newspaper Criticizes German Discount System. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/consumption-of-wool-large-prices-firm-mills-buying-more-cautiously.html | CONSUMPTION OF WOOL LARGE, PRICES FIRM; Mills Buying More Cautiously, but Customers Are Pressing for Quick Deliveries. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/parley-in-london-put-off-by-jews-groundwork-for-sessions-to-plan.html | PARLEY IN LONDON PUT OFF BY JEWS; Groundwork for Sessions to Plan Boycott of Germany Is Found to Be Inadequate. OCTOBER IS THE NEW DATE New Hope for Legal Action by the League of Nations Is Stirred by Perusal of Laws. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/shields-conquers-bell-to-gain-final-overpowers-texan-with-speedy.html | SHIELDS CONQUERS BELL TO GAIN FINAL; Overpowers Texan With Speedy Attack, 6-3, 6-1, 12-10, in Spring Lake Tourney. PARKER SCORES EASILY Routs Bowman, 6-1, 6-3, 6-2, to Earn Right to Meet Fifth Ranking Player. | True | By Allison Danzig.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/sues-over-french-lease-lawyer-seeks-half-of-37500-paid-in.html | SUES OVER FRENCH LEASE.; Lawyer Seeks Half of $37,500 Paid in Rockefeller Center Deal. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/15274847-sought-by-municipalities-twentyeight-communities-list-bond.html | $15,274,847 SOUGHT BY MUNICIPALITIES; Twenty-eight Communities List Bond Issues for Award Next Week. WASHINGTON STATE LEADS Plans $10,000,000 Flotation on Tuesday -- Market Shows Moderate Firmness. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/balbo-in-montreal-off-to-goal-today-italian-planes-to-start-for.html | BALBO IN MONTREAL; OFF TO GOAL TODAY; Italian Planes to Start for Chicago at 10 A.M. -- Premier Praises Fliers. ARMY PLANS AN ESCORT 21 Military Machines to Meet Armada -- Arrival at Exposition Will Be Broadcast. BALBO AND ARMADA REACH MONTREAL CANADA WELCOMES CHIEF OF ITALIAN AIR FLEET. | True | By Russell Owen.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/admit-japanese-plot-sacred-warriors-planned-to-slay-cabinet-bankers.html | ADMIT JAPANESE PLOT.; ' Sacred Warriors' Planned to Slay Cabinet, Bankers, Politicians. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/brooklyn-parcels-sold-throop-av-corner-and-21st-st-dwelling-in-new.html | BROOKLYN PARCELS SOLD.; Throop Av. Corner and 21st St. Dwelling in New Hands. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/stanhope-sams-dies-long-a-news-writer-reported-war-in-cuba-for-the.html | STANHOPE SAMS DIES; LONG A NEWS WRITER; ^Reported War In Cuba for The Times and Later Held Fed- eral Post in Far East. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/news-and-prices-of-the-commodities.html | NEWS AND PRICES OF THE COMMODITIES | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/prices-higher-in-berlin.html | Prices Higher in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/t-suffern-tailors-have-daughter.html | T. Suffern Tailors Have Daughter. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/new-firm-for-exchange-gcjennings-co-oranized-shifts-among-big-board.html | NEW FIRM FOR EXCHANGE.; G.C..Jennings & Co. Oranized -- Shifts Among Big Board Members. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/wheat-up-3-to-4c-on-canadian-views-chicagos-gains-follow-rise-of-2.html | WHEAT UP 3 TO 4C ON CANADIAN VIEWS; Chicago's Gains Follow Rise of 2 1/2 to 2 3/4 c in Prices in Winnipeg Market. DOMINION'S CROP HIT HARD Rye Improves Slightly, Ending at Top -- Selling Depresses Corn -- Oats and Barley Firmer. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cost-of-living.html | COST OF LIVING. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/austria-leading-spain.html | Austria Leading Spain. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/veterans-of-marne-are-reunited-here-third-division-members-hold.html | VETERANS OF MARNE ARE REUNITED HERE; Third Division Members Hold Convention -- Heroes to Get Medals Tomorrow. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/peace-moves-held-failure-by-colby-new-diplomacy-has-achieved-no.html | PEACE MOVES HELD FAILURE BY COLBY; ' New Diplomacy' Has Achieved No More Than Old, He Tells Virginia Institute. CLASH OVER MANCHURIA Chinese Speakers See a 'Peace of Terror' -- Japanese Defend Policy of Tokyo. | True | From a Staff Correspondent. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/roosevelt-asks-ruling-on-what-is-gold-bullion.html | Roosevelt Asks Ruling On What Is Gold Bullion | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lindberghs-reach-base-in-labrador-expedition-members-are-waiting-at.html | LINDBERGHS REACH BASE IN LABRADOR; Expedition Members Are Waiting at Cartwright as They Land From St. John's. AT BOTWOOD FOR LUNCH Small Boat Nearly Swamps on Newfoundland Lake as They Go Out to Board Plane. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/shipbuilding-rise-is-expected-soon-leaders-point-to-filing-of-code.html | SHIPBUILDING RISE IS EXPECTED SOON; Leaders Point to Filing of Code, Navy Program and Increase in Yard Employment. SEE UPSWING STARTED A.M. Tode Points Out That Mail Contracts Obligate Companies to Add to Tonnage. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/betrothed-to-west-point-graduate.html | BETROTHED TO WEST POINT GRADUATE. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/schroedeivyeager.html | Schroedeiv-Yeager. | True | Special to THE NEW YORK TUSKS. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/scarsdale-sale-and-rentals.html | Scarsdale Sale and Rentals. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/improvements-needed-but-our-economic-system-is-held-to-be.html | IMPROVEMENTS NEEDED.; But Our Economic System Is Held to Be Fundamentally Sound. | True | FABIAN FRANKLIN. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/wider-trade-rise-in-all-sections-summer-letdown-gets-minor.html | WIDER TRADE RISE IN ALL SECTIONS; Summer Let-Down Gets Minor Consideration Now, Business Review Says. RETAIL SALES BEAT JUNES Dry Goods, Shoes, Clothing, Foodstuffs, Hardware and Furniture Lead in Gains. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/job-aid-to-women-is-urged-by-clubs-program-set-by-federation-in.html | JOB AID TO WOMEN IS URGED BY CLUBS; Program Set by Federation in Chicago Calls for Federal Projects for Them. FAVOR POLITICAL ACTIVITY Mrs. Geline Bowman, Re-elected as President, Sees Plan Based on Nation's Recent Changes. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/wide-merger-is-formed-units-of-business-machines-join-parent.html | WIDE MERGER IS FORMED.; Units of Business Machines Join Parent Company. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cloak-code-hours-fought-by-union-garment-workers-to-demand-higher.html | CLOAK CODE HOURS FOUGHT BY UNION; Garment Workers to Demand Higher Wage Scale Also at Hearing July 20. EMPLOYERS PRAISE DRAFT Call It 'Momentous Action' That Will Bring Stability and Root Out Sweatshop Conditions. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/c-f-le-mdre-dies-at-age-of-57-former-news-photographer-cot.html | C. F. LE (MDRE DIES AT AGE OF 57; [ Former News Photographer Cot Snapshots of the Shoot- ing of Mayor Gaynor. NOTED IN SPORTS WORLD He Numbered Among His Friends Several Presidents, Lipton and BasebaN Heroes. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/fears-for-the-future-administrations-present-program-is-held-to-be.html | FEARS FOR THE FUTURE.; Administration's Present Program Is Held to Be Unsound. | True | R.E. NEWELL. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/henry-g-monger-merchant-is-dead-founder-and-head-of-large-herkimer.html | HENRY G. MONGER, MERCHANT, IS DEAD; Founder and Head of Large Herkimer Department Store Was 87 Years Old. ! A PROMINENT REPUBLICAN Was a Delegate at Two National ConventionsHad Wide Business Interests. | True | Special to THB N1/2w TOBK TIMES. I | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/expenses-irk-moley-he-has-no-information-on-500-for-plane-and-1300.html | EXPENSES IRK MOLEY.; He Has No Information on $500 for Plane and $1,300 for Phone Calls. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/president-will-use-entire-works-fund-3300000000-to-be-spent-9foot.html | PRESIDENT WILL USE ENTIRE WORKS FUND; $3,300,000,000 to Be Spent -- 9-Foot Mississippi Channel to Be Studied Today. $115,513,610 IS ALLOCATED Municipalities Get Waterworks -- Federal Bureaus Win Back Some Money Lost in Cuts. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/gore-names-trade-commissioner.html | Gore Names Trade Commissioner. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/murphy-and-buxby-in-longwood-final-vtica-ace-routs-roll-61-61-62.html | MURPHY AND BUXBY IN LONGWOOD FINAL; Vtica Ace Routs Roll, 6-1, 6-1, 6-2 -- Miamian Tops Coaghlin by 6-2, 6-1, 2-6, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/bright-waters-fete-to-benefit-hospital-200-south-shore-women-plan.html | BRIGHT WATERS FETE TO BENEFIT HOSPITAL; 200 South Shore Women Plan for 3-Day Festival -- Many Novel Attractions. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/industrial-stocks-advance-in-london-quotations-rise-on-the-berlin.html | Industrial Stocks Advance in London; Quotations Rise on the Berlin Boerse | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/action-in-hoe-receivership.html | Action In Hoe Receivership. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/nyinvestors-inc-is-in-receivership-ch-kelby-and-cs-kelsey-named-to.html | N.Y.INVESTORS, INC., IS IN RECEIVERSHIP; C.H. Kelby and C.S. Kelsey Named to Guard Interests of Realty Holding Corporation. EQUITY SUIT FORCES PLEA Concern Says It Is Solvent, but $44,543,692 Assets, as of Dec. 31, Are Frozen. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/to-give-french-program-new-york-orchestra-to-be-heard-at-weston.html | TO GIVE FRENCH PROGRAM.; New York Orchestra to Be Heard at Weston Tonight. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/giants-rout-cards-and-increase-lead-hammer-three-pitchers-for.html | GIANTS ROUT CARDS AND INCREASE LEAD; Hammer Three Pitchers for Fifteen Hits and Take Series Final, 12 to 7. TERRY IS BATTING STAR Manager's Two Doubles Help in Opening Assault -- New Yorkers Lead Cubs by 4 Games. | True | By John Dbebinger.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/nanking-warships-alarm-cantonese-general-chen-declares-martial-law.html | NANKING WARSHIPS ALARM CANTONESE; General Chen Declares Martial Law and Asks Reason for Presence in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/new-life-insurance-in-june-best-in-1933-687776000-written-by-43.html | New Life Insurance in June Best in 1933; $687,776,000 Written by 43 Companies | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/torgler-lawyers-named-philadelphia-pair-to-aid-men-held-for.html | TORGLER LAWYERS NAMED.; Philadelphia Pair to Aid Men Held for Reichstag Fire. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/newark-triumphs-119-defeats-montreal-for-second-time-losers-make-9.html | NEWARK TRIUMPHS, 11-9.; Defeats Montreal for Second Time -- Losers Make 9 in Sixth. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/capital-plans-greeting-luncheon-with-present-among-events-arranged.html | CAPITAL PLANS GREETING.; Luncheon With Present Among Events Arranged for Balbo. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/c-thomas-cramp-labor-leader-dies-secretary-of-railwaymans-union-in.html | C. THOMAS CRAMP, LABOR LEADER, DIES; Secretary of Railwayman's Union in England Once Head of the Labor Party. STARTED WORKING AT 12 [Took Part in Many Strikes, but Concluded General Shut-Down* Could Not Succeed. | True | Wireless to THB Niw TOHE TIMES. I | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/prr-repays-9000000-more.html | P.R.R. Repays $9,000,000 More. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/the-municipal-projects-list-of-works-approved-under-recovery.html | THE MUNICIPAL PROJECTS.; List of Works Approved Under Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dutch-bank-lowers-rate-to-4.html | Dutch Bank Lowers Rate to 4%. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/harry-l-lozier.html | HARRY L. LOZIER. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rail-chiefs-told-to-reduce-own-pay-they-are-informed-by-eastman.html | RAIL CHIEFS TOLD TO REDUCE OWN PAY; They Are Informed by Eastman That Economic Conditions Dictate Voluntary Slash. HE WILL ACT IF THEY FAIL Peak Salaries Are 'a Symptom of the Boom Disease,' Coordinator Asserts. RAIL CHIEFS TOLD TO REDUCE OWN PAY | True | Special to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/fall-of-dolon-nor-to-feng-confirmed-japanese-are-angered-warning.html | FALL OF DOLON NOR TO FENG CONFIRMED; Japanese Are Angered, Warning They Will Take 'Necessary Measures' in Chahar. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/hudson-county-retires-70-aides.html | Hudson County Retires 70 Aides. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/gandhi-wins-again-on-disobedience-indian-congress-party-votes-not.html | GANDHI WINS AGAIN ON DISOBEDIENCE; Indian Congress Party Votes Not to Halt Until 'Honorable Settlement.' LEADER PROPOSES PARLEY Mahatma Asks Power to Seek Pact With Viceroy Despite Britain's Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/london-economist-attacks-inflation-reaping-of-the-whirlwind-is.html | LONDON ECONOMIST ATTACKS INFLATION; Reaping of the 'Whirlwind' Is Predicted for Policy Roosevelt Is Pursuing. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/one-slain-24-hurt-in-khaki-shirt-riot-leader-says-bullet-meant-for.html | ONE SLAIN, 24 HURT IN KHAKI SHIRT RIOT; Leader Says Bullet Meant for Him Hit Red Critic at Astoria Meeting. KNIVES FLASH, LIGHTS OUT Many In Audience of 200 Flee Down Fire-Escapes or Leap From the Windows. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/greeff-investigates-death-of-a-boy-i5-parents-say-interne-refused.html | GREEFF INVESTIGATES DEATH OF A BOY, I5; Parents Say Interne Refused to Take Lad to Hospital, Holding Illness Trivial. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/farnells-hosts-at-southampton-mrs-ct-barney-gives-dinner-at-the.html | FARNELLS HOSTS AT SOUTHAMPTON; Mrs. C.T. Barney Gives Dinner at the Meadow Club for Son, J.W. Barney. DWIGHT DAVIS AN ARRIVAL Mr. and Mrs. W.J. Funk Hold a Beach Supper at Cobble Court for House Guests. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/four-with-burglar-tools-jailed.html | Four With Burglar Tools Jailed. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/16-communists-seized-in-newark.html | 16 Communists Seized in Newark. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/fa-hardy-dead-in-paris.html | F.,A. Hardy Dead In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/chicago-to-mark-italo-balbo-day-officials-will-welcome-fliers-in.html | CHICAGO TO MARK ITALO BALBO DAY; Officials Will Welcome Fliers in Formal Ceremony at Soldier Field Today. FAIR WEATHER IS LIKELY Army Aviators to Meet Italians and Spell 'Italy' With Planes Over the City. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/chinese-rush-dike-work-honan-racing-against-time-to-bar-yellow.html | CHINESE RUSH DIKE WORK.; Honan Racing Against Time to Bar Yellow River Floods. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/loans-to-the-needy-coupons-for-merchandise-suggested-as-a-trade.html | LOANS TO THE NEEDY.; Coupons for Merchandise Suggested as a Trade Stimulant. | True | A.J. ROSENSTEIN. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cancer-heredity-laid-to-single-gene-but-it-is-found-less-certain-to.html | CANCER HEREDITY LAID TO SINGLE GENE; But It is Found Less Certain to Take Effect Than Other Bodily Trait Carriers. 116,000 MICE EXAMINED Maud Slye of Chicago Gives Results of Studies She Has Been Making Since 1910. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/40-chicagoans-guarded-from-kidnappers-hert-cutten-and-warren-wright.html | 40 Chicagoans Guarded From Kidnappers; Hert, Cutten and Warren Wright on List | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/prof-e-eric-millen-noted-apiarist-dies-head-of-department-at.html | PROF. E. ERIC MILLEN, NOTED APIARIST, DIES; Head of Department at Ontario College Was an Authority on Honey Production. | True | I uuuuuuuuuuu Special to THI NEW TORE TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/women-held-as-hostages-nazis-seize-wives-of-two-socialists-who-fled.html | WOMEN HELD AS HOSTAGES; Nazis Seize Wives of Two Socialists Who Fled From Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/wages-are-increased-by-5-manufacturers-boosts-affect-workers-in.html | WAGES ARE INCREASED BY 5 MANUFACTURERS; Boosts Affect Workers in Chicago, Detroit, Toledo and Bridgeport. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dr-john-l-sinnott-dies-in-portland-pa-retired-new-york-physician.html | DR. JOHN L SINNOTT DIES IN PORTLAND, P.A.; Retired New York Physician Recently Was Stricken at His Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-wh-mairs-found-former-baroness-identified-in-new-jersey.html | MRS. W.H. MAIRS FOUND.; Former Baroness Identified in New Jersey Institution. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/newark-pays-overdue-salaries.html | Newark Pays Overdue Salaries. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/midnight-mary-and-three-other-pictures-now-on-view-along-broadway.html | ' Midnight Mary' and Three Other Pictures Now On View Along Broadway. | True | A.D.S. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dnganuboyce.html | DnganuBoyce. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/hitler-will-seize-property-of-foes-new-decrees-also-provide-for.html | HITLER WILL SEIZE PROPERTY OF FOES; New Decrees Also Provide for Withdrawing Citizenship of Germans Abroad. SCHEIDEMANN KIN JAILED Five Relatives Are Arrested Because of Article That Appeared in The Times. HITLER WILL SEIZE PROPERTY OF FOES | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/parley-bids-hailed-by-latinamericans-argentina-and-colombia-agree.html | PARLEY BIDS HAILED BY LATIN-AMERICANS; Argentina and Colombia Agree Quickly to Confer on New, Closer Trade Relations. IMPORT STUDY ORDERED Moley Holds Our Proposals Are in Line With Plans of London Conference. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/tries-to-rob-city-justice-but-maid-frightens-intruder-away-from.html | TRIES TO ROB CITY JUSTICE; But Maid Frightens Intruder Away From Donnelly Home. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/an-error-of-the-inflationists.html | An Error of the Inflationists. | True | L. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/arrest-made-in-buffalo.html | Arrest Made In Buffalo. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/concerts-by-needy-imperiled-by-row-union-orders-westchester-series.html | CONCERTS BY NEEDY IMPERILED BY ROW; Union Orders Westchester Series Halted Unless the Musicians Get Pay Rise. SPONSORS TO FIGHT ORDER Both National and Local Units Agreed to Terms, They Say -- Deficit Shown to Date. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/farm-wages-rise-7-per-cent.html | Farm Wages Rise 7 Per Cent. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cooper-is-committed-youth-who-held-2-artists-models-captive-was.html | COOPER IS COMMITTED.; Youth Who Held 2 Artists' Models Captive Was Adjudged Insane. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/code-for-clothing-sets-40hour-week-minimum-wage-is-35-cents.html | CODE FOR CLOTHING SETS 40-HOUR WEEK; Minimum Wage Is 35 Cents -- Homework to Be Stopped Within a Year. BOOK TRADE ALSO ACTS Second Bituminous Group in Session Here Framing Code for Non-Union Fields. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/new-ship-service-starts-the-byron-docks-in-hoboken-after-trip-from.html | NEW SHIP SERVICE STARTS.; The Byron Docks In Hoboken After Trip From the Near East. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/triumph-puts-yanks-into-virtual-tie-for-lead-giants-and-dodgers.html | Triumph Puts Yanks Into Virtual Tie for Lead; Giants and Dodgers Also Win | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/betty-jane-smith-to-be-wed-today-merlon-pa-girl-will-become-bride.html | BETTY JANE SMITH TO BE WED TODAY; Merlon (Pa.) Girl Will Become Bride of John R. Booth at the Overbrook Church. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/nazi-plane-scatters-leaflets-in-austria-expelled-leaders-urge.html | NAZI PLANE SCATTERS LEAFLETS IN AUSTRIA; Expelled Leaders Urge Fellows Remaining to 'Hold Out Until the Day of Deliverance.' | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/soviet-needs-loan-to-increase-trade-outlook-for-more-purchases-from.html | SOVIET NEEDS LOAN TO INCREASE TRADE; Outlook for More Purchases From the United States Depends on Credit. RUSSIA DECLARED SOUND Financiar Position Held to Be Improved Over Last Year -- Foreign Trade Cut. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/name-h-h-barred-horn-hardart-gets-injunction-against-rival.html | NAME 'H. & H.' BARRED.; Horn & Hardart Gets Injunction Against Rival Cafeterias. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/democrats-call-council-of-war-lehman-and-party-leaders-of-state-to.html | DEMOCRATS CALL COUNCIL OF WAR; Lehman and Party Leaders of State to Confer at Elmira on Aug. 19. ROOSEVELT IS INVITED Plans to Be Made for Intensive Drive to Gain Control of the Assembly. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/the-shame-of-kansas.html | THE SHAME OF KANSAS. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/church-activities-of-interest-in-city-methodists-to-observe-100th.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Methodists to Observe 100th Anniversary of M.B. Cox's Death Next Friday. DR. F.B. SMITH TO SAIL Leaves for Europe Today to Confer on Church Amity -- Children Leave for Camp. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/text-of-the-code-adopted-for-the-petroleum-industry-under-the.html | Text of the Code Adopted for the Petroleum Industry Under the National Recovery Act; TEXT OF THE CODE OF OIL INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/relief-diversion-is-charged-in-suit-taxpayer-asserts-1500000-is.html | RELIEF DIVERSION IS CHARGED IN SUIT; Taxpayer Asserts $1,500,000 Is Spent Monthly for Purposes Eliminated From Budget. TAYLOR MUST SHOW CAUSE Court Requires That He Defend Demand to inspect the City's Home Aid Records. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/report-on-hospital-fire.html | Report on Hospital Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cotton-forwardings-index-moves-higher-actual-receipts-by-mills-are.html | Cotton Forwardings Index Moves Higher; Actual Receipts by Mills Are Up Sharply | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/june-set-a-record-in-cotton-takings-nations-consumption-of-696472.html | JUNE SET A RECORD IN COTTON TAKINGS; Nation's Consumption of 696,472 Bales Exceeded Previous Peak of March, 1927. 614,561 BALES EXPORTED Active Spindles Mounted to 25,540,504, as Against 20,646,966 a Year Ago. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/phils-blank-reds-60-losers-go-hitless-until-sixth-and-winners-take.html | PHILS BLANK REDS, 6-0.; Losers Go Hitless Until Sixth and Winners Take 7th Place. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/b-os-profit-100-on-reading-deals-stock-bought-year-ago-at-2465-a.html | B. & O.'S PROFIT 100% ON READING DEALS; Stock Bought Year Ago at $24.65 a Share Now Quoted Around $37 and $60. CONTROL IS NOW AT 42.2% Ownership of Buffalo-Pittsburgh Road Rises to 99.8% and of Susquehanna Line 99.9%. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/admitted-to-curb-trading.html | Admitted to Curb Trading. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/betty-compton-pays-lien-2149-extra-income-tax-levy-is-promptly.html | BETTY COMPTON PAYS LIEN; $2,149 Extra Income Tax Levy Is Promptly Satisfied. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/hagen-runyan-trail-in-tourney.html | Hagen, Runyan Trail in Tourney. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/treatment-of-criminals-we-might-it-is-held-profit-by-examples-of.html | TREATMENT OF CRIMINALS; We Might, It Is Held, Profit by Examples of Other Countries. | True | GEORGE SWINNERTON PARKER. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/leitham-victor-by-knockout.html | Leitham Victor by Knockout. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-edwin-f-goldsmith.html | MRS. EDWIN F. GOLDSMITH. | True | Special to THB New YORK TIMES. I | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/the-dream-dollar.html | THE DREAM DOLLAR. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cariujenkins.html | Cari^uJenkins. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/albert-h-stursberg-head-of-firm-of-commission-merchants-here.html | ALBERT H. STURSBERG.; Head of Firm of Commission Merchants Here. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/paraguay-awaits-efforts.html | Paraguay Awaits Efforts. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/boston-elevated-loss-company-reports-a-deficit-of-2753124-for-year.html | BOSTON ELEVATED LOSS.; Company Reports a Deficit of $2,753,124 for Year. | True | Special to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/bowers-presses-aid-for-americans.html | Bowers Presses Aid for Americans. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/french-socialists-meet-denounce-hitlerism-but-reject-move-for-a.html | FRENCH SOCIALISTS MEET.; Denounce Hitlerism but Reject Move for a Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/allen-wardwells-hosts-entertain-with-song-recital-at-their-long.html | ALLEN WARDWELLS HOSTS.; Entertain With Song Recital at Their Long Island Estate | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/oxfordcambridge-adds-to-net-lead-takes-three-of-five-matches-with.html | OXFORD-CAMBRIDGE ADDS TO NET LEAD; Takes Three of Five Matches With Yale-Harvard, Making Series Score 7-4. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/british-loan-announced.html | British Loan Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/today-is-st-swithins-40-days-weather-at-stake.html | Today Is St. Swithin's; 40 Days' Weather at Stake | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/reports-on-passaic-jury-fixing.html | Reports on Passaic Jury 'Fixing' | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/at-t-reflects-business-upturns-telephones-in-use-and-long-distance.html | A.T. & T. REFLECTS BUSINESS UPTURNS; Telephones in Use and Long- Distance Calls Show Best Trends in 3 Years. GAIN IN SECOND QUARTER Earnings in First Half Year $3.54 a Share, Against $4.03 in Six Months of 1932. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/palestine-report-proposes-arab-aid-lewis-french-would-let-the.html | PALESTINE REPORT PROPOSES ARAB AID; Lewis French Would Let the Occupiers of Land Sold to Jews Keep a Minimum. GLOOMY ON FARM OUTLOOK Investigator Emphasizes That All the Cultivable Lands Are Actually Being Cultivated. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/balbo-route-kept-clear-washington-rules-no-aircraft-may-fly-within.html | BALBO ROUTE KEPT CLEAR.; Washington Rules No Aircraft May Fly within Half Mile of Italians. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/id-hetzell-2d-shot-by-friend-a-suicide-wealthy-philadelphian-is.html | I.D. HETZELL 2D SHOT BY FRIEND, A SUICIDE; Wealthy Philadelphian Is Near Death -- Quarrel Over Auto Crash Damages. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/sherman-death-held-accidental.html | Sherman Death Held Accidental. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/paraguay-reports-big-bolivian-rout-trenches-surrounding-gondra-said.html | PARAGUAY REPORTS BIG BOLIVIAN ROUT; Trenches Surrounding Gondra Said to Have Been Taken After Long Effort. ARMY IS STILL FLEEING General Kundt Reports Many Wounded Soldiers Were Killed In 'Fired' Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cold-causes-deaths-in-brazil.html | Cold Causes Deaths In Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/june-trade-gains-general-in-canada-nearly-all-lines-improved-over.html | JUNE TRADE GAINS GENERAL IN CANADA; Nearly All Lines Improved Over Last Year -- French Major Industries More Active. JOBS INCREASE IN BRITAIN Unemployed Were 309,000 Fewer Than in 1932 -- Commodity Prices Advance in Japan. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/chief-justice-enjoys-hiking.html | Chief Justice Enjoys Hiking. | True | Special to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/parties-at-sands-point-many-dinners-precede-weekly-dance-at-bath.html | PARTIES AT SANDS POINT.; Many Dinners Precede Weekly Dance at Bath Club. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/2-notes-received-in-luer-abduction-negotiators-are-skeptical.html | 2 NOTES RECEIVED IN LUER ABDUCTION; Negotiators Are Skeptical Because They Do Not Contain Writing by Alton Banker. INSIST ON HIS SIGNATURE Friends Believe Victim, Long a Foe of Ransom, Might Not Participate in the Demand. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/felix-wendelschaefer-j-was-manager-of-opera-house-in-providence-for.html | FELIX WENDELSCHAEFER. j; Was Manager of Opera House in, Providence for 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/30hour-coal-week-set-as-labors-goal-green-selects-industry-as.html | 30-HOUR COAL WEEK SET AS LABOR'S GOAL; Green Selects Industry as Spearhead of Drive for Shorter Work Period. TO FIGHT AT CODE HEARING Data for This Is Delayed Until Other Bituminous Groups Submit Their Proposals. | True | By Louis Stark.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/picture-reveals-atlanta-abductor-ottley-banker-identifies-police.html | PICTURE REVEALS ATLANTA ABDUCTOR; Ottley, Banker, Identifies Police Photograph as That of His Kidnapper. LATTER'S AIDE ASSENTS Fugitive Is Delinskl, a Former Sailor, Who Has a Record Here and in the South. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rayner-is-beaten-in-title-golf-play-medalist-loses-to-wright-in.html | RAYNER IS BEATEN IN TITLE GOLF PLAY; Medalist Loses to Wright in State Junior Tourney -- Goodwin Is Extended. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/braves-wim-in-tenth-43-maranvilles-hit-beats-pirates-evening-the.html | BRAVES WIM IN TENTH, 4-3.; Maranville's Hit Beats Pirates, Evening the Series. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/six-offer-blood-to-save-mayor.html | Six Offer Blood to Save Mayor. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/aerial-show-over-paris-marks-bastile-day-troops-parade-and-crowds.html | Aerial Show Over Paris Marks Bastile Day; Troops Parade and Crowds Dance in Streets | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/65-new-issues-filed-under-securities-act-value-of-95271800-is.html | 65 NEW ISSUES FILED UNDER SECURITIES ACT; Value of $95,271,800 Is Indicated in First Week of Law's Operation. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dance-for-juniors-given-in-newport-many-prominent-women-are.html | DANCE FOR JUNIORS GIVEN IN NEWPORT; Many Prominent Women Are Sponsors for First in Series of Supper Events. TENNIS TOURNEY POPULAR Mr. and Mrs. L.Q. Jones and Mr. and Mrs. F.H. Alien Among Those In Large Gallery. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-g-b-huntress-wed-married-to-g-w-miller-at-home-of-her-daughter.html | MRS. G. B. HUNTRESS WED.; .Married to G. W. Miller at Home of Her Daughter. | True | Special to THB NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rockefeller-tax-in-instalment.html | Rockefeller Tax in Instalment. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/thomas-e-mclellan.html | THOMAS E. McLELLAN. | True | Special to TH* Nsw YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/judgment-against-lasky.html | Judgment Against Lasky. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/reich-arouses-belgium-decides-to-pay-only-in-goods-for-marks-left.html | REICH AROUSES BELGIUM.; Decides to Pay Only in Goods for Marks Left at End of War. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/refighting-the-war.html | Refighting the War. | True | F.S.N. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/yacht-morwenna-safe-british-racer-reports-it-was-delayed-by-bad.html | YACHT MORWENNA SAFE.; British Racer Reports It Was Delayed by Bad Weather. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/man-shot-by-thugs-woman-passerby-hit-retired-importer-is-seriously.html | MAN SHOT BY THUGS; WOMAN PASSER-BY HIT; Retired Importer Is Seriously Wounded as He Walks Toward Brooklyn Home. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/rail-shops-active-as-traffic-rises-many-roads-add-to-forces-for.html | RAIL SHOPS ACTIVE AS TRAFFIC RISES; Many Roads Add to Forces for Repairing Equipment and Maintaining Lines. WORKING HOURS INCREASE Large Upturns Reported by the New York Central From Minimum Marks of March. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/crim-scored-officials-said-in-will-they-protected-poachers-on.html | CRIM SCORED OFFICIALS.; Said in Will They Protected Poachers on Jersey Estate. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/greeted-by-major-logan.html | Greeted by Major Logan. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/albert-j-roulier.html | ALBERT J. ROULIER. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dr-weizmann-honored-head-of-university-in-jerusalem-guest-at.html | DR. WEIZMANN HONORED.; Head of University in Jerusalem Guest at Luncheon Here. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/griswold-trophy-won-by-mrs-hurd-victor-returns-golf-cup-to.html | GRISWOLD TROPHY WON BY MRS. HURD; Victor Returns Golf Cup to Competition After Beating Miss Brooks, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/john-gilbert-hossack-.html | JOHN GILBERT HOSSACK. ] | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/yanks-haltbrowns-for-7th-in-a-row-triumph-116-as-dickey-and-chapman.html | YANKS HALTBROWNS FOR 7TH IN A ROW; Triumph, 11-6, as Dickey and Chapman Top Bombardment With Homers. SCORE 8 RUNS IN SIXTH Cehng Gets Triple With 3 on Bases -- Ruth Hurt, Forced to Retire From Field. | True | By James P. Dawson. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dodd-denies-orders-to-help-reich-jews-new-american-envoy-refutes.html | DODD DENIES ORDERS TO HELP REICH JEWS; New American Envoy Refutes Report of Instructions From Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dodgers-triumph-over-cubs-5-to-3-26000-see-brooklyn-annex-first.html | DODGERS TRIUMPH OVER CUBS, 5 TO 3; 26,000 See Brooklyn Annex First Game at Wrigley Field in Nearly a Year. THURSTON QUELLS LOSERS Relieves Mungo as Chicago Gets All Its Runs in Seventh -- Lopez Banished. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/no-births-in-june-in-greenburgh.html | No Births In June in Greenburgh. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/post-flies-today-to-circle-world-announces-he-will-take-off-at-4-am.html | POST FLIES TODAY TO CIRCLE WORLD; Announces He Will Take Off at 4 A.M., Though Weather Is Not Satisfactory. LEAVES FOR THE FIELD Hopes to Make 15,400-Mile Trip Around the Globe in 6 Days to Set New Record. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lehman-will-open-parkways-today-new-road-from-kew-gardens-o-mineola.html | LEHMAN WILL OPEN PARKWAYS TODAY; New Road From Kew Gardens o Mineola to Relieve Auto Congestion in Queens. COST $4,500,000 TO BUILD Moses, McAneny and Borough Heads to Inspect 12 Miles of Landscaped Highway. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/think-ak-porter-fell-into-sea.html | Think A.K. Porter Fell Into Sea. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/martin-takes-lead-for-sweetser-cup-scores-70-two-under-par-for.html | MARTIN TAKES LEAD FOR SWEETSER CUP; Scores 70, Two Under Par, for First Round of 54-Hole Golf Tourney. THREE TRAIL WITH 71S Willie Turnesa, Lester and Gagliardi Tie for Second at Sunningdale Club. | True | By William D. Richardson.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/range-of-power-studied-roosevelt-and-johnson-will-go-over-problem.html | RANGE OF POWER STUDIED; Roosevelt and Johnson Will Go Over Problem on Yacht Tomorrow. CEMENT MILLS FIX WAGES 40 Cents an Hour Minimum and 36-Hour Week Set Until Code Is Drawn Up. RAYON AND SILK MEN ACT Offer to Adopt the Cotton Industry's Regulations, Effective on Monday. BLANKET DEGREE ON WAGES STUDIED | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/charles-left-3105908-appraisal-shows-2470662-of-estate-was-in.html | CHARLES LEFT $3,105,908.; Appraisal Shows $2,470,662 of Estate Was in Securities. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/polo-schedule-revised-roslyn-aiken-knights-to-meet-in-junior.html | POLO SCHEDULE REVISED.; Roslyn, Aiken Knights to Meet In Junior Tourney Tomorrow. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/8334000-of-bonds-marketed-in-week-seven-state-and-municipal-issaes.html | $8,334,000 OF BONDS MARKETED IN WEEK; Seven State and Municipal Issaes Offered -- Largest Two Sold Quickly. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dr-butler-upholds-delay-on-dollar-thinks-by-years-end-however.html | DR. BUTLER UPHOLDS DELAY ON DOLLAR; Thinks by Year's End, However, Nations Will Be Ready to Take Up Stabilization. PRAISES ROOSEVELT PLANS Found State of Mind on the Continent on Disarming More Encouraging. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/manhattan-sites-in-leasing-deals-houses-garage-theatre-and-business.html | MANHATTAN SITES IN LEASING DEALS; Houses, Garage, Theatre and Business Buildings in New Control. GROCERS GET SIX PARCELS Seeman Brothers, Wholesalers, Take Sites Downtown -- Columbus Av. Structure Goes to Investor. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/robert-g-hoffman.html | ROBERT G. HOFFMAN. | True | I Special to THE NBW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/harrow-motorists-halted-by-penzance-policemen.html | Harrow Motorists Halted By 'Penzance' Policemen | True | By the Canadian Press. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/east-hampton-club-gives-skating-party-junior-members-hold-event-at.html | EAST HAMPTON CLUB GIVES SKATING PARTY; Junior Members Hold Event at the Maidstone -- Riding and Jumping Contest Today. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-sullivan-left-70000-to-public-largest-bequest-by-lawyers-widow.html | MRS. SULLIVAN LEFT $70,000 TO PUBLIC; Largest Bequest by Lawyer's Widow Was $50,000 to Child's Hospital. CRIM CHIDED OFFICIALS He Said in Will They Protected Poachers on Jersey Estate -- Charles Appraisal Is $3,105,908. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/campbell-gains-final-advances-with-black-in-canadian-amateur-title.html | CAMPBELL GAINS FINAL.; Advances With Black In Canadian Amateur Title Golf. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/foreign-copper-prices-higher.html | Foreign Copper Prices Higher. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-lapey-to-be-wed-____-i-new-york-woman-to-be-marrfed-to-p-a.html | MRS. LAPEY TO BE WED. .____- -i; New York Woman to Be Marrfed to P. A. Powers Wednesday. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/zabala-coming-to-us.html | Zabala Coming to U.S. | True | special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/a-sturdy-beggar.html | A STURDY BEGGAR. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/wl-ward-reported-improved.html | W.L. Ward Reported Improved. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/saddle-pony-title-captured-by-nehi-miss-st-georges-gelding-triumphs.html | SADDLE PONY TITLE CAPTURED BY NEHI; Miss St. George's Gelding Triumphs at Fairfield County Exhibition. THE LITTLE MAN SCORES Wins Championship Among Polo Mounts -- Mrs. Gimbel's His Elegance Among Victors. | True | By Henry R. Ilsley.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/loaningdale-92-scores-takes-rich-eclipse-stakes-before-king-and.html | LOANINGDALE, 9-2, SCORES.; Takes Rich Eclipse Stakes Before King and Queen in England. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/34-saved-2-die-in-ship-fire-at-sea-captain-perishes-refusing-rescue.html | 34 Saved, 2 Die in Ship Fire at Sea; Captain Perishes, Refusing Rescue; Tanker Cities Service Petrol Sinks With Master and Dead 260 Miles Off Hatter as as Rescuers Battle Waves and Flames to Take Off Crew-Radio Tells Graphic Story. 34 SAVED, 2 DEAD IN SHIP FIRE AT SEA | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/race-week-to-start-at-larchmont-today-four-twelvemeter-yachts-to.html | RACE WEEK TO START AT LARCHMONT TODAY; Four Twelve-Meter Yachts to Lead Fleet -- Stratford Shoal Contest Begins Tonight. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lists-officers-pay-in-new-york-power-upstate-utilities-corporation.html | LISTS OFFICERS' PAY IN NEW YORK POWER; Up-state Utilities Corporation Tells Commission Ten Drew Total of $107,491 in 1932. NAMES RULED OFF RECORD Lunn Upholds Company Plea to Give Only Positions -- Niagara Hudson Set-Up Described. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/liner-arrives-late-due-to-fog.html | Liner Arrives Late Due to Fog. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/code-for-mens-and-boys-clothing-industry-filed-with-recovery-board.html | Code for Men's and Boys' Clothing Industry Filed With Recovery Board | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dollars-and-exchange-rate.html | Dollars and Exchange Rate. | True | A.E. HOTSON. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cashier-of-bank-traps-two-bandits-kansan-shoots-and-kills-man-who.html | CASHIER OF BANK TRAPS TWO BANDITS; Kansan Shoots and Kills Man Who Had Seized and Used His Wife as a Shield. HAD SHOT FIRST ONE DOWN Robbers Were Members of Band of Convicts Who Kidnapped Warden and Escaped. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/commodity-markets-profittaking-absorbed-in-local-trading-rubber.html | Commodity Markets; Profit-Taking Absorbed in Local Trading; Rubber Continues Advance; Cash Prices Firm | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-john-h-hammond-is-hostess-at-lenox-entertains-old-sewing-class.html | MRS. JOHN H. HAMMOND IS HOSTESS AT LENOX; Entertains Old Sewing Class at Mother's Estate -- Arthur H. Lippincott Off to London. | True | Special to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lowering-high-salaries.html | LOWERING HIGH SALARIES. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/viscount-forbes-feted-outboard-driver-guest-at-luncheon-tells-of.html | VISCOUNT FORBES FETED.; Outboard Driver Guest at Luncheon -- Tells of New Motor. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/curry-candidate-thellusson-wins-elected-leader-in-the-22d-ad-after.html | CURRY CANDIDATE, THELLUSSON, WINS; Elected Leader in the 22d A.D. After Tammany Head Gives Him His Endorsement. SUCCESSOR TO McCORMICK New District Chief Occupies Law Office With Son-in-Law of Curry. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/3-reich-reds-shot-trying-to-flee.html | 3 Reich Reds Shot Trying to Flee. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/kehrer-scores-at-golf-gains-final-with-feldman-in-state-public.html | KEHRER SCORES AT GOLF.; Gains Final With Feldman in State Public Links Play. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/columbia-to-serve-beer-in-dining-halls-university-obtains-license.html | COLUMBIA TO SERVE BEER IN DINING HALLS; University Obtains License After Student Patronage Had Shown Decline. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/juliette-elliss-plans-port-chester-girl-will-be-wed-to-f-h-alien.html | JULIETTE ELLIS'S PLANS.; Port Chester Girl Will Be Wed to F. H. Alien Aug. 5. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cotton-slash-adopted-roosevelt-signs-order-for-42-cents-a-pound.html | COTTON SLASH ADOPTED; Roosevelt Signs Order for 4.2 Cents a Pound Processing Tax. TO DESTROY 4TH OF CROP Growers Agree to Plow Up 9,000,000 Acres, Secretary Wallace Reports. $120,000,000 FOR SOUTH Peek Hails 'Great Achievement' as Proving That the 'Farmer Can Cooperate.' COTTON TO BE CUT; TAX SET FOR AUG. 1 | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/chicago-board-seat-up-1000.html | Chicago Board Seat Up $1,000. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/new-flight-plan-told-by-mattern-he-would-travel-to-alaska-as.html | NEW FLIGHT PLAN TOLD BY MATTERN; He Would Travel to Alaska as Passenger, Returning to Siberia With New Plane. SOVIET FLIER NEAR ANADYR Levanovsky Leaves Khabarovsk -- American Still Intent on Completing Solo Flight. | True | By James Mattern.copyright, 1933, By Nana, Inc. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mary-green-is-wed-to-donald-wilson-her-father-sailors-snug-harbor.html | MARY GREEN IS WED TO DONALD WILSON; Her Father, Sailors' Snug Harbor Chaplain, Performs the Ceremony. FIVE BRIDAL ATTENDANTS Randall Memorial Church Is Pro- fusely Decorated for Nuptialsuo Reception in Garden. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/jebybrouillard-bout-put-off.html | Jeby-Brouillard Bout Put Off. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/to-enforce-oil-order-roosevelt-designates-ickes-to-rule-over.html | TO ENFORCE OIL ORDER.; Roosevelt Designates Ickes to Rule Over Shipments. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cotton-is-sent-up-by-acreage-plan-prices-finish-about-15c-a-pound.html | COTTON IS SENT UP BY ACREAGE PLAN; Prices Finish About 1-5c a Pound Higher After Early Nervous Movements. DROUGHT PROMPTS BUYING New Monthly Record of 696,000 Bales Used by Mills in June Also Figures in Rise. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/gold-and-silver-yield-up-6133572-for-halfyear-reported-by-hollinger.html | GOLD AND SILVER YIELD UP; $6,133,572 for Half-Year Reported by Hollinger Mines in Canada. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/action-begun-in-brazil.html | Action Begun in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/kchafflonweds-daughter-of-peer-chicago-author-now-living-in-england.html | KCHAfflONWEDS DAUGHTER OF PEER; Chicago Author, Now Living in England, Marries Lady Honor Guinness. j I EX-KING OF GREECE GUEST Earl of BIrkenhead Acts as -Best Man at Ceremony In St. Mar- garet's Church, London. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/bank-in-sag-harbor-to-reopen.html | Bank In Sag Harbor to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/ehman-demands-city-give-all-data-in-finance-crisis-vires-obrien-as.html | EHMAN DEMANDS CITY GIVE ALL DATA IN FINANCE CRISIS; Vires O'Brien as Plea for Special Session Reaches Him Without Full Report. NEEDY GET PAY MONDAY $1,500,000 Will Be Distributed Among 37,500 Emergency Workers. Prial Reveals. PAYROLLS TO BE MET ALSO Protest on Proposed Rise in Sales Tax Grows -- Merchants See a 'Damper' on Trade Gains. LEHMAN DEMANDS CITY FINANCE DATA | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/quirk-and-mlean-triumph-on-links-score-64-to-capture-amateurpro.html | QUIRK AND M'LEAN TRIUMPH ON LINKS; Score 64 to Capture Amateur-Pro Tourney on Hudson River Club Course. | True | By Lincoln A. Werden.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/state-banking-changes-orders-affecting-metropolitan-area-issued-by.html | STATE BANKING CHANGES.; Orders Affecting Metropolitan Area Issued by Department. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/paging-mr-lowe.html | Paging Mr. Lowe. | True | F.S.N. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/eb-davis-badly-hurt-the-ladders-backer-is-victim-of-auto-accident.html | E.B. DAVIS BADLY HURT.; ' The Ladder's' Backer Is Victim of Auto Accident in Texas. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/record-air-express-in-june.html | Record Air Express in June. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/homes-sold-in-new-castle.html | Homes Sold in New Castle. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/utility-offers-plan-for-loan-extension-general-gas-electric-would.html | UTILITY OFFERS PLAN FOR LOAN EXTENSION; General Gas & Electric Would Give New Notes in Exchange for Present Issue. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lavallee-reburied-in-canada.html | Lavallee Reburied in Canada. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/athletics-defeat-indians-by-3-to-2-homer-by-miller-with-two-on-base.html | ATHLETICS DEFEAT INDIANS BY 3 TO 2; Homer by Miller With Two on Base in Eighth Inning Decides Issue. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/danubian-demands-halt-wheat-talks-big-4-consult-governments-on.html | DANUBIAN DEMANDS HALT WHEAT TALKS; ' Big 4' Consult Governments on Export Quotas Sought by European Producers. SOVIET ASKS ALLOWANCE 35 Out of 50 Countries Approve in Principle New Plan for Restriction of Sugar. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/california-girls-win-at-longwood-misses-babcock-and-marble-gain.html | CALIFORNIA GIRLS WIN AT LONGWOOD; Misses Babcock and Marble Gain Singles Final With Straight-Set Victories. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/the-harriman-bank.html | The Harriman Bank. | True | ANOTHER DEPOSITOR. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/jews-in-germany-protest.html | Jews In Germany Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/elliott-roosevelt-files-suit-in-nevada-presidents-son-will-let-wife.html | ELLIOTT ROOSEVELT FILES SUIT IN NEVADA; President's Son Will Let Wife Get Divorce, However, Under Cross-Complaint. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/tobacco-reduction-next-action-to-cut-cigar-leaf-acreage-50-will.html | TOBACCO REDUCTION NEXT:; Action to Cut Cigar Leaf Acreage 50% Will Start Monday. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/innocence-betrayed.html | Innocence Betrayed. | True | A.D.S. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/throng-at-service-for-edwin-gould-persons-prominent-in-finance-and.html | THRONG AT SERVICE FOR EDWIN GOULD; Persons Prominent in Finance and in Society Pay Tribute at St. Bartholomew's. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/beach-party-in-rye-aids-orphan-home-westchester-country-club-is.html | BEACH PARTY IN RYE AIDS ORPHAN HOME; Westchester Country Club Is Scene of Gala Festival Attracting 1,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/bondholders-buy-big-6th-av-hotel-mortgage-committee-takes-over.html | BONDHOLDERS BUY BIG 6TH AV. HOTEL; Mortgage Committee Takes Over 38-Story Barbizon Plaza at Auction Sale. 15 OTHER PARCELS SOLD Plaintiffs Bid In Many Defaulted Properties in Scattered Pacts of Manhattan and Bronx. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/to-intervene-as-frisco-creditor.html | To Intervene as Frisco Creditor. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/prof-dougherty-of-yale-a-suicide-noted-orientalist-is-found-hanging.html | PROF. DOUGHERTY OF YALE A SUICIDE; Noted Orientalist Is Found Hanging From Tree in Wild Spot Near Home. VICTIM OF BREAK-DOWN Left Home at Hamden for Walk and Died While Search Was Being Made. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/lottvan-ryn-in-form-defeat-french-team-in-practice-for-davis-cup.html | LOTT-VAN RYN IN FORM.; Defeat French Team In Practice for Davis Cup Doubles. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/new-detroit-bank-seeking-a-charter-edsel-ford-one-of-organizers.html | NEW DETROIT BANK SEEKING A CHARTER; Edsel Ford One of Organizers -- Capital Structure $5,250,000 -- Approval Expected. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/jersey-city-wins-119-registers-victory-over-buffalo-and-deadlocks.html | JERSEY CITY WINS, 11-9.; Registers Victory Over Buffalo and Deadlocks Series. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/americans-get-oil-concession-in-arabia-transformation-of-desert.html | Americans Get Oil Concession in Arabia; Transformation of Desert Life May Result | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/william-adams-pond-official-of-25-broadway-corpora-tion-of-this.html | WILLIAM ADAMS POND.; Official of 25 Broadway Corporation of This City. | True | Special to THE NEW YORK TIMED. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/miss-muriel-ioolf-becomes-a-bride-married-to-william-l-hobson-jr-in.html | MISS MURIEL IOOLF BECOMES A BRIDE; Married to William L. Hobson Jr. in St. Martin Chapel of Cathedral of St. John. . SISTER ONLY ATTENDANT Ralph Johnson Is Best ManuBride Studied Art at the National Academy of Design. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/earaisbeckdies-after-operation-i-presidentof-electrotype-com-tpany.html | E.A.RAISBECKDIES AFTER OPERATION; I President.of Electrotype Com- Tpany Founded by His Father in 1860. WAS NOTED AS. INVENTOR Devised Machines to improve Manufacture in His Fieldu Drew Up Trade Standards. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/shopkeeper-slain-in-duel-with-thugs-haberdasher-reaches-pistol-and.html | SHOPKEEPER SLAIN IN DUEL WITH THUGS; Haberdasher Reaches Pistol and Opens Fire, Wounding One of Three Robbers. SUSPECT LATER SEIZED Police Say Man Who Sought Aid at Hospital Has Been Identified by Witnesses to Shooting. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/the-literary-digest-editor.html | The Literary Digest Editor. | True | W.J. FUNK. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/steel-code-held-ready-independents-protest.html | Steel Code Held Ready; Independents Protest | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dailey-appointed-to-home-loan-post-farley-aide-becomes-state.html | DAILEY APPOINTED TO HOME LOAN POST; Farley Aide Becomes State Manager of the New Owners' Corporation. TO WORK WITH LEHMAN He Will Coordinate Federal Program With New York -- Long Active Democrat. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/divorces-e-delguercio-former-frederica-fry-at-bridgeport-charges.html | DIVORCES E. DELGUERCIO.; Former Frederica Fry, at Bridgeport, Charges Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/bronx-gas-reports-decline-in-profits-decrease-in-income-and-rise-in.html | BRONX GAS REPORTS DECLINE IN PROFITS; Decrease in Income and Rise in Costs for 4 Months of 1933 Detailed at Rate Hearing. CITY'S COUNSEL IN CLASH Demands Right to Have Own Experts Inspect Property to Check Valuations. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/theatre-men-scan-union-compacts-agreements-expiring-sept-1-arc.html | THEATRE MEN SCAN UNION COMPACTS; Agreements Expiring Sept. 1 Are Studied With View to Negotiating New Terms. PRACTICE CODE DRAWN UP Managerial Committee's Outline to Be Submitted to the National Theatre Alliance Monday. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-thomas-j-garland-widow-of-episcopal-bishop-of-pennsylvania.html | MRS. THOMAS J. GARLAND.; Widow of Episcopal Bishop of Pennsylvania Diocese. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/retail-food-prices-rose-33-in-month-to-june-15-according-to-51.html | Retail Food Prices Rose 3.3% in Month To June 15, According to 51 Cities' Reports | True | Special to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/data-on-land-banks-bond-firm-advises-caution-in-sales-of-holdings.html | DATA ON LAND BANKS.; Bond Firm Advises Caution in Sales of Holdings. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/old-jersey-lighthouse-burns.html | Old Jersey Lighthouse Burns. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/league-calls-for-truce.html | League Calls for Truce. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/armour-co-plan-capital-changes-would-issue-new-stock-in-exchange.html | ARMOUR & CO. PLAN CAPITAL CHANGES; Would Issue New Stock in Exchange for the Present Preferred and Common. BOOK VALUES TO BE CUT Proposal Announced as Step to Simplify Corporation's Financial Structure. ARMOUR & CO. PLAN CAPITAL CHANGES | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/350-pilgrims-sail-brooklyn-group-in-party-leaving-for-holy-year.html | 350 PILGRIMS SAIL.; Brooklyn Group In Party Leaving for Holy Year Ceremonies. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/no-vacation-in-relief.html | NO VACATION IN RELIEF. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/bans-clemency-plea-of-extortion-victim-rosalsky-jails-nurse-who.html | BANS CLEMENCY PLEA OF EXTORTION VICTIM; Rosalsky Jails Nurse Who Tried to Get $20,000 by Threat to Kidnap Employers' Child. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/trade-conference-to-recess-july-27-for-definite-time-london.html | TRADE CONFERENCE TO RECESS JULY 27 FOR DEFINITE TIME; London Delegates Expected to Plan Resuming Revival Efforts in October. BANK RESOLUTIONS VOTED Great Britain Warns She Is Preparing to Import Less Dairy Products. TRADE CONFERENCE TO RECESS JULY 27 By CLARENCE K. STREIT. Continued from Page One. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/stocks-move-more-cautiously-bonds-steady-wheat-advances-sharply.html | Stocks Move More Cautiously -- Bonds Steady -- Wheat Advances Sharply -- Other Staples Also Move Up. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/1810491-is-owed-to-rockefeller.html | $1,810,491 Is Owed to Rockefeller. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/schools-to-spread-jobs-in-the-fall-unappointed-teachers-tragic.html | SCHOOLS TO SPREAD JOBS IN THE FALL; Unappointed Teachers, 'Tragic Cases' and Substitutes to Get More Assignments. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/win-prince-of-wales-cup-marblehead-youth-and-sister-score-in-yacht.html | WIN PRINCE OF WALES CUP.; Marblehead Youth and Sister Score in Yacht Race. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/income-tax-instalment-due-the-state-today.html | Income Tax Instalment Due the State Today | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/commodity-seats-rise-650.html | Commodity Seats Rise $650. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/jouett-shouses-to-sail-wednesday.html | Jouett Shouses to Sail Wednesday | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/three-us-golfers-return.html | Three U.S. Golfers Return. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/sims-calls-academy-amateur-institution-average-naval-officer-is-an.html | SIMS CALLS ACADEMY AMATEUR INSTITUTION; ' Average Naval Officer Is an Uneducated Man,' He Reports to Roosevelt. | True | Special to THE NEW YORE TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/fight-to-sift-taxes-of-utility-balked-maltbie-rules-he-lacks-right.html | FIGHT TO SIFT TAXES OF UTILITY BALKED; Maltbie Rules He Lacks Right to Take Up Charge of Fraud Against Consolidated Gas. CIVIC WORKER IS BARRED Sticks by Statement Data of Company Are Accepted by Commission Blindly. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/hogan-to-fight-napolitano.html | Hogan to Fight Napolitano. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/charge-of-gouging-denied-by-bakers-industrys-weekly-declares-most.html | CHARGE OF GOUGING DENIED BY BAKERS; Industry's Weekly Declares Most of Producers Have Kept Within Price Rise Limit. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/boat-nearly-swamped.html | Boat Nearly Swamped. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |