# Exhibit A124

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/tigers-beat-red-sox-83-bridges-holds-losers-in-check-fox-drives-in.html | TIGERS BEAT RED SOX. 8-3.; Bridges Holds Losers in Check -- Fox Drives In Four Runs. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/book-reveals-use-of-planes-in-grime-birger-johnsen-veteran-pilot-in.html | BOOK REVEALS USE OF PLANES IN GRIME; Birger Johnsen; Veteran Pilot, in 'The Far Horizon," Tells of Smugglers' Offers. RELATES AIR ADVENTURES Flier's Career Included Stunts at County Fairs and Transport Service Here and Abroad. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/schenley-offering-sold.html | Schenley Offering Sold. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/kea-bird-wanted-for-murder.html | Kea Bird 'Wanted' for Murder. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/ha-ha-65-takes-round-tree-purse-favorite-triumphs-by-three-lengths.html | HA HA, 6-5, TAKES ROUND TREE PURSE; Favorite Triumphs by Three Lengths Over Character at Empire City. IRENE'S BOB LANDS SHOW Victor Runs Short Six Furlongs in 1:10 -- Jockey Cruz Scores a Triple. | True | By Bryan Field. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/cotton-board-elects-tc-okeefe.html | Cotton Board Elects T.C. O'Keefe. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/funds-for-departments-list-of-allocations-made-from-works-funds.html | FUNDS FOR DEPARTMENTS.; List of Allocations Made From Works Funds. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/listed-bonds-rise-in-active-trading-utilities-make-best-showing.html | LISTED BONDS RISE IN ACTIVE TRADING; Utilities Make Best Showing Among Home Corporations on Stock Exchange. FOREIGN LOANS ADVANCE Market for Federal Securities Continues Thin, With Range of Prices Narrow. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/denies-natives-are-hurt-british-minister-says-no-kenya-mining.html | DENIES NATIVES ARE HURT; British Minister Says No Kenya Mining Leases Have Been Granted. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/teletypewriter-rate-changed.html | Teletypewriter Rate Changed. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/baltimore-bank-to-open-change-of-trust-company-to-national.html | BALTIMORE BANK TO OPEN.; Change of Trust Company to National Institution Voted. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/alfred-i-hart-dead-baltimore-banker-formerly-active-in-tobacco.html | ALFRED I. HART DEAD; BALTIMORE BANKER; Formerly Active in Tobacco Business, for Which He Trav- eled All Over World. | True | Special to THB NEW YOHK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/charles-w-pfaff-.html | CHARLES W. PFAFF. ! | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/legal-tangle-halts-beer-hearing.html | Legal Tangle Halts Beer Hearing. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/son-to-mrs-thomas-f-howley.html | Son to Mrs. Thomas F. Howley. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/american-is-named-by-the-radio-parley-eo-sykes-becomes-chairman-of.html | AMERICAN IS NAMED BY THE RADIO PARLEY; E.O. Sykes Becomes Chairman of General Affairs Committee of Session in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/harvard-club-nine-is-victor-by-83-defeats-yale-club-in-eighth.html | HARVARD CLUB NINE IS VICTOR BY 8-3; Defeats Yale Club in Eighth Annual Battle at Rockaway Hunting Club. MacHALE STARS ON MOUND Gives Only Four Hits in the Five Innings He Toils -- Crimson Clinches Game In 3d. | True | By Arthur J. Daley.special To the New York Times. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mr-rogers-finds-nothing-important-a-month-later.html | Mr. Rogers Finds Nothing Important a Month Later | True | To the Editor of The New York TimesWILL ROGERS. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/dollar-up-slightly-in-exchange-market-dealings-small-in-a-narrow.html | DOLLAR UP SLIGHTLY IN EXCHANGE MARKET; Dealings Small in a Narrow Range - Sterling Off 2 Cents on the Day. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/savings-banks-speed-plan-to-free-funds-mortgage-company-capitalized.html | SAVINGS BANKS SPEED PLAN TO FREE FUNDS; Mortgage Company, Capitalized at $10,000,000, Obtains Charter in Albany. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/9-air-craft-start-on-clubs-cruise-amphibians-and-seaplanes-take-off.html | 9 AIR CRAFT START ON CLUB'S CRUISE; Amphibians and Seaplanes Take Off in Manhasset Bay for Lake Champlain. 3-DAY TRIP IS PLANNED Two Other Fliers and Guests to Join En Route -- Emergency Stations Are Provided. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/liverpools-cotton-week-british-stocks-slightly-higher-imports-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Higher; Imports Lower. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/kreuger-suit-shifted-by-german-company-claim-on-international-match.html | KREUGER SUIT SHIFTED BY GERMAN COMPANY; Claim on International Match for $6,000,000 Dropped -- Ohio Match Defendant. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/abbott-phillips.html | ABBOTT PHILLIPS. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/ruth-nichols-to-seek-new-record.html | Ruth Nichols to Seek New Record. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/blakesleeudunlop.html | BlakesleeuDunlop. | True | i Special to THE NEW TORE TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/canadian-dollar-rate-on-railroads.html | Canadian Dollar Rate on Railroads. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/sales-in-new-jersey-shore-and-farm-realty-in-new-hands.html | SALES IN NEW JERSEY.; Shore and Farm Realty in New Hands. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/potpourri.html | Potpourri. | True | Res, U.S. Pat. Off.By John Kieran. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/distillers-preferred-called.html | Distillers Preferred Called. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/danish-paper-scores-arrests.html | Danish Paper Scores Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/flight-by-zeppelin-to-new-york-planned-dr-eckener-says-he-will.html | FLIGHT BY ZEPPELIN TO NEW YORK PLANNED; Dr. Eckener Says He Will Bring Airship Here in October Via South America. | True | Wireless to THE NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/mrs-sarah-k-blackwell.html | MRS. SARAH K. BLACKWELL. | True | I Special to IBS NEW YORK TIMES. | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/40-offending-drivers-lectured.html | 40 Offending Drivers Lectured. | True | | C1B 194990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/west-indies-plays-draw-is-unable-to-complete-cricket-match-with.html | WEST INDIES PLAYS DRAW.; Is Unable to Complete Cricket Match With Lancashire. | True | | C1B 194990 |
| 1933-07-15 | 1933-07-15 | https://www.nytimes.com/1933/07/15/archives/industrial-rayon-nets-475-a-share-profit-for-first-six-months.html | INDUSTRIAL RAYON NETS $4.75 A SHARE; profit for First Six Months $686,241, Contrasted With Loss Last Year. CAPITAL STOCK INCREASED Recent Sale of 55,701 Shares Held in Treasury Lifted Total to 200,000. | True | | C1B 194990 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/regattas-in-vermont.html | REGATTAS IN VERMONT. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/prince-of-wales-wars-on-slums-calls-on-britons-to-unite-in-wiping.html | PRINCE OF WALES WARS ON SLUMS; Calls on Britons to Unite in Wiping Them Out of the Kingdom by 1938. 98,000 FAMILIES AFFECTED Building Trade Is Urged to Reorganize Itself to Help Bring Down Cost of Rent. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/plans-war-on-oil-bootlegging.html | Plans War on Oil 'Bootlegging.' | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-kallos-wins-title-defeats-mrs-palmer-in-naugatuck-valley.html | MISS KALLOS WINS TITLE.; Defeats Mrs. Palmer In Naugatuck Valley Tennis Final. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rh-mottrams-fine-story-of-an-inn-at-the-sign-of-the-lame-dog-by-rh.html | R.H. Mottram's Fine Story of an Inn; AT THE SIGN OF THE LAME DOG. By R.H. Mottram. 311 pp. Boston: Houghton Mifflin Company. $2.50. | True | FRED T. MARSH. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/zionists-to-vote-today-five-tickets-in-field-for-delegates-to-world.html | ZIONISTS TO VOTE TODAY.; Five Tickets in Field for Delegates to World Congress at Prague. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/increases-in-south.html | Increases in South. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/teachers-taught-along-with-pupils-both-attend-same-classes-at-new.html | TEACHERS TAUGHT ALONG WITH PUPILS; Both Attend Same Classes at New Demonstration School Started at Columbia. EDUCATORS' LABORATORY' Relation of Theory and Practice in Various Fields Shown in Experiment. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/30-laws-decreed-by-reich-cabinet-results-of-a-13hour-session.html | 30 LAWS DECREED BY REICH CABINET; Results of a 13-Hour Session Include Economic Measures of Far-Reaching Effect. DROP IN DOLLAR INVOLVED Agrarian Credit Institutions Must Give Clients Benefit -- Grain Imports Banned for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/newspaper-men-in-spain-hail-ambassador-bowers.html | Newspaper Men in Spain Hail Ambassador Bowers | True | Special Correspondence, THE NEW YORK TIMES | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hary-auchincloss-engaged-to-marry-daughter-of-mrs-edgar-s.html | HARY AUCHINCLOSS ENGAGED TO MARRY; Daughter of Mrs. Edgar S. Auchincloss Betrothed to Nelson Laurence Page. STUDIED CHILD EDUCATION Mother Head for Years of Group Aiding Crippled Childrenu Fiance Is-'Arcnitect. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/20-yachts-start-in-50mile-race-leave-on-third-annual-riverside-yc.html | 20 YACHTS START IN 50-MILE RACE; Leave on Third Annual Riverside Y.C. Thrash to Stratford Shoal and Return. AHTO AMONG THE ENTRIES Cutter, Victor in 4,000-Mile Ocean Race, Is Skippered by Walter. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/holwellubeal.html | HolwelluBeal. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/german-police-head-challenged-to-duel-many-in-concentration-camps.html | GERMAN POLICE HEAD CHALLENGED TO DUEL; Many in Concentration Camps Have Called Upon Him for Combats to the Death. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/asks-harriman-publicity-woman-lawyer-disagrees-with-treasury-on.html | ASKS HARRIMAN PUBLICITY; Woman Lawyer Disagrees With Treasury on Emergency Bank Act. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lindberghs-set-up-base-make-preparations-in-labrador-before.html | LINDBERGHS SET UP BASE.; Make Preparations in Labrador Before Continuing Flight. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/gamefed-boa-a-victim-of-its-own-greediness.html | Game-Fed Boa a Victim Of Its Own Greediness | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/canadas-first-1-wheat-in-3-years.html | Canada's First $1 Wheat in 3 Years | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/american-efforts-to-free-five-fail-spain-holds-military-nature-of.html | AMERICAN EFFORTS TO FREE FIVE FAIL; Spain Holds Military Nature of Majorca Offense Makes Leniency Unthinkable. PREMIER'S AID IS SOUGHT Our Envoy Argues Charge Would Be Far Less Serious Here Than Under Spanish Code. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/shaw-got-his-seats.html | Shaw Got His Seats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/epsom-was-once-a-famous-spa.html | EPSOM WAS ONCE A FAMOUS SPA | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ireland-rounds-out-a-hair-shirt-year-after-twelve-months-of.html | IRELAND ROUNDS OUT A 'HAIR SHIRT' YEAR; After Twelve Months of Economic Nationalism, de Valera Still Faces the Task of Transforming Native Industry IRELAND ROUNDS OUT A YEAR OF NATIONALISM After Twelve Months of Economic Warfare With Britain, de Valera Still Faces the Task of Restoring Lost Native Industries | True | By Clair Price | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/german-line-to-form-workers-unit-here-employes-including-americans.html | GERMAN LINE TO FORM WORKERS' UNIT HERE; Employes, Including Americans, Called to Meet Tomorrow -- Nazi Move Is Denied. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/one-solution.html | One Solution. | True | A.S.B., NewYork. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ethel-b-colt-ill-actress-daughter-of-ethel-barrymore-operated-on.html | ETHEL B. COLT ILL.; Actress, Daughter of Ethel Barrymore, Operated On. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hart-wins-medal-in-teterboro-golf-williams-student-cards-76-74-for.html | HART WINS MEDAL IN TETERBORO GOLF; Williams Student Cards 76, 74 for 150 in Metropolitan Public Links Play. TWO ARE A STROKE BEHIND Merola and Giessen Total 151s -- Mrs. Rudnick Takes Lead in Women's Division. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/west-indies-scores-95-leicester-takes-4-wickets-before-rain-halts.html | WEST INDIES SCORES 95.; Leicester Takes 4 Wickets Before Rain Halts Cricket Match. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/educator-ends-life-body-of-hackley-school-bursar-found-on.html | EDUCATOR ENDS LIFE.; Body of Hackley School Bursar Found on Rockefeller Estate. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/days-progress-in-trade-codes.html | Day's Progress in Trade Codes | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/urges-bay-state-action-johnson-asks-gov-ely-ease-law-on-women.html | URGES BAY STATE ACTION.; Johnson Asks Gov. Ely Ease Law on Women Textile workors. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wppatrick-dead-civil-war-veteran-next-to-last-in-stamford-was-of.html | W.P.PATRICK DEAD; CIVIL WAR VETERAN; Next to Last in Stamford Was of Family That Once Owned Most of Greenwich. | True | I Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/early-buyer-visits-spur-activity-here-orders-centre-on-style-lines.html | EARLY BUYER VISITS SPUR ACTIVITY HERE; Orders Centre On Style Lines, Buying Office Says -- Finds Staple Deliveries Slow. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-play-is-on-at-bar-harbor.html | THE PLAY IS ON AT BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seurat-to-subrealisme-the-museum-of-modern-art-shows-some-well.html | SEURAT TO SUBREALISME; The Museum of Modern Art Shows Some Well Chosen Highlights of Painting | True | By Elisabeth Luther Cary. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-week-in-science-cosmicray-study.html | THE WEEK IN SCIENCE: COSMIC-RAY STUDY | True | By Waldemar Kaempffert. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mills-under-code-in-connecticut-webbing-and-other-textile-plants-in.html | MILLS UNDER CODE IN CONNECTICUT; Webbing and Other Textile Plants in Many Centres Take Action Tomorrow. PAY RAISED, HOURS CUT St. Louis Shoe Firm, Employing 10,000 in Five States, Including New York, Gives Increase. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-farm-banks-to-be-set-up-soon-first-production-credit-and.html | NEW FARM BANKS TO BE SET UP SOON; First Production Credit and Co-operative Credit Institutions Will Be in St. Louis. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/eaton-collateral-yields-34972000-continental-shares-holdings-sold.html | EATON COLLATERAL YIELDS $34,972,000; Continental Shares' Holdings, Sold by Banks, $5,000,000 Short of Loans. RECEIVER STUDIES CLAIMS Wall Street Still in Doubt Whether Reorganization Will Be Attempted. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/for-control-of-arms.html | FOR CONTROL OF ARMS. | True | By Edouard Daladier, Premier of France, At A Banquet In His Honor By the Radical Socialists In Paris. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/nina-w-putnam-to-wed-authors-fourth-husband-is-to-be-christian.html | NINA W. PUTNAM TO WED.; Author's Fourth Husband Is to Be Christian Eliot, a Briton. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chevalier-deon-and-his-charity-we-are-urged-to-share-with-our.html | Chevalier d'Eon And His Charity; We Are Urged to Share With Our Neighbor As He Did | True | MICHAEL HARLAN. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/obtain-tax-adjustments-estates-and-concerns-here-win-pleas-at.html | OBTAIN TAX ADJUSTMENTS; Estates and Concerns Here Win Pleas at Washington. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/raise-gasoline-and-oil-atlantic-refining-and-ashland-announce.html | RAISE GASOLINE AND OIL.; Atlantic Refining and Ashland Announce Increased Prices. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/washington-urged-for-next-sessions-of-trade-parley-delegates.html | WASHINGTON URGED FOR NEXT SESSIONS OF TRADE PARLEY; Delegates Contend Success of Meeting Depends Entirely on United States. COMMITTEES ARE RUSHED Reports Must Be Prepared by Friday to Permit Conference Recess July 27. WASHINGTON URGED FOR WORLD PARLEY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/invention-permitting-uncoupling-of-trains-in-motion-to-be-used-on.html | Invention Permitting Uncoupling of Trains In Motion to Be Used on Paris-Havre Line | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/british-population-ebbing.html | British Population Ebbing. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/royalty-found-reckless-belgium-wishes-ruling-family-would-take.html | ROYALTY FOUND RECKLESS; Belgium Wishes Ruling Family Would Take Fewer Risks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chinese-will-censor-newsreels-for-export.html | Chinese Will Censor Newsreels for Export | True | Special Correspondence, THE NEW YORK TIMES | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lake-george-golf-set-sagamore-cup-play-starts-aug-24-tennis-also-is.html | LAKE GEORGE GOLF SET.; Sagamore Cup Play Starts Aug. 24 -- Tennis Also is Listed. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/olaya-may-press-plans-in-congress-colombian-president-must-act-soon.html | OLAYA MAY PRESS PLANS IN CONGRESS; Colombian President Must Act Soon, as Term Expires Next Year. LIBERALS CONTROL HOUSE But Conservatives Have Nominal Majority In Senate as Session Nears. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/tireless-electric-eye-far-outdoes-the-human-now-engaged-in-a-myriad.html | TIRELESS ELECTRIC EYE FAR OUTDOES THE HUMAN; Now Engaged in a Myriad Tasks in Industries And Homes, It Is Just Beginning Its Career | True | By Orestes H. Caldwell. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/no-longer-can-they-be-called-the-hundred-neediest-the-christmas.html | NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST; The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/latinamerican-students-get-essay-contest-offer.html | Latin-American Students Get Essay Contest Offer | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hollywood-bowl-season.html | HOLLYWOOD BOWL SEASON | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/moley-to-pay-personal-items.html | Moley to Pay Personal Items. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-kingsley-porter.html | A. KINGSLEY PORTER. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/campbell-captures-canadian-amateur-seattle-youth-becomes-second-us.html | CAMPBELL CAPTURES CANADIAN AMATEUR; Seattle Youth Becomes Second U.S. Golfer in 38 Years to Hold the Title. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/athletics-subdue-tigers-in-11th-32-foxx-singles-to-score-two-runs.html | ATHLETICS SUBDUE TIGERS IN 11TH, 3-2; Foxx Singles to Score Two Runs and Win Game After Hitting 26th Homer. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/girls-sold-for-from-3-to-10.html | Girls Sold for From $3 to $10. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bandits-buy-lamb-to-eat-but-police-enjoy-feast.html | Bandits Buy Lamb to Eat But Police Enjoy Feast | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hitler-invokes-aid-of-business-heads-appoints-leaders-to-a-general.html | HITLER INVOKES AID OF BUSINESS HEADS; Appoints Leaders to a General Economic Council to Advise Cabinet on All Problems. GERMAN TRADE HARD HIT Exports Dropped 8.8 Per Cent in June and Surplus Over Imports 68 Per Cent. HITLER INVOKES AID OF BUSINESS HEADS | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/uncertain-liberalism.html | UNCERTAIN LIBERALISM. | True | From The Des Moines Register. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-secret-police-bright-angel-by-samuel-andrew-wood-256-pp-new.html | The Secret Police; BRIGHT ANGEL. By Samuel Andrew Wood. 256 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/roosevelt-leaves-yacht-for-a-tour-in-sixhour-trip-around-crisfield.html | ROOSEVELT LEAVES YACHT FOR A TOUR; In Six-Hour Trip Around Crisfield, Md., He Visits Old Churches, Terrapin Farm. CROWDS CHEER AT PIER Ickes and Johnson Will Fly to the Sequoia Today to Confer on the Recovery Program. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wheat-limitation-disliked-in-canada-prairie-farmers-skeptical-of-be.html | WHEAT LIMITATION DISLIKED IN CANADA; Prairie Farmers Skeptical of Bennett's Promised Cut in Acreage. IT MAY NOT BE NECESSARY Grasshopper Plague and Less Production Here May Solve the Problem. | True | By J.b. McGeachy.EDITORIAL Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/army-motorizing-at-50000000-cost-departments-goal-president-will-be.html | ARMY MOTORIZING AT $50,000,000 COST DEPARTMENT'S GOAL; President Will Be Asked to Approve Grant From the Public Works Fund. WOULD AID EMPLOYMENT Plans Call for the Complete Motorization of Cavalry and Infantry Machine-Gun Units. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/some-gallant-early-voyagers-who-climbed-the-alps-alps-and-men-pages.html | Some Gallant Early Voyagers Who Climbed the Alps; ALPS AND MEN. Pags from Forgotten Diaries of Travelers and Tourists in Switzerland. By G. R. de Beer. Illustrated. 256 pp. New York: Longmans, Green & Co. $5. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/silver-in-industry-metal-has-high-value-as-a-conductor-and-solder.html | SILVER IN INDUSTRY.; Metal Has High Value as a Conductor and Solder. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/commodity-board-seats-up-100.html | Commodity Board Seats Up $100. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/crash-kills-one-in-wedding-party-four-others-hurt-when-auto-is-hit.html | CRASH KILLS ONE IN WEDDING PARTY; Four Others Hurt When Auto Is Hit by Trolley Car at Central Park West and 96th St. BRIDE'S SISTER VICTIM Couple, Married a Few Hours Earlier, Only Ones to Escape Virtually Unharmed. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/loan-associations-meet-in-chicago-many-problems-to-come-before-us.html | LOAN ASSOCIATIONS MEET IN CHICAGO; Many Problems to Come Before U.S. League Members in September. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/up-to-the-employer.html | UP TO THE EMPLOYER. | True | From The St. Louis Post-Dispatch. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/balios-14-shot-sixlength-victor-easily-beats-espinetta-to-take.html | BALIOS, 1-4 SHOT, SIX-LENGTH VICTOR; Easily Beats Espinetta to Take Empire City Derby as 6,000 Look On. APPRENTICE HOME FIRST Comes From Far Back to Defeat Evening and Clotho -- Margin Is Half a Length. BALIOS, 1-4 SHOT, SIX-LENGTH VICTOR | True | By Bryan Field.by Bryan Field. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wild-bill-hickoks-deadly-career-a-new-portrait-of-the-frontier.html | Wild Bill Hickok's Deadly Career; A New Portrait of the Frontier Marshal Whose Fabulous Exploits in Homicide Have Been Elaborately Verified WILD BILL AND HIS ERA: The Life and Adventures of James Butler Hickok. By William Elsey Connelley. With introduction by Charles Moreau Harger. 229 pp. New York: The Press of the Pioneers. $3.75. | True | By R.l. Duffus | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/repeal-before-the-years-end-predicted-by-leader-of-wets-jouett.html | REPEAL BEFORE THE YEAR'S END PREDICTED BY LEADER OF WETS; Jouett Shouse Says a Canvass of the States Shows That the Farmer Has Joined the City Man in Opposing Prohibition | True | By Jouett Shouse, President Association. Against the Prohibition Amendment. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/veteran-life-saver-is-honored-at-coney-mcmonigle-chief-of-force-and.html | VETERAN LIFE SAVER IS HONORED AT CONEY; McMonigle, Chief of Force and Beach, Completes 34th Year of Service at City Resorts. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/police-seize-three-armored-gang-cars-owners-vanish-as-watch-is-set.html | Police Seize Three Armored Gang Cars; Owners Vanish as Watch Is Set in Bronx | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/queries-and-answers.html | Queries and Answers | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/christian-theology-the-doctrine-of-redemption-by-albert-c-knudson.html | Christian Theology; THE DOCTRINE OF REDEMPTION. By Albert C. Knudson. 505 pp. New York: The Abingdon Press. $3.50. Books in Brief Review | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cold-wave-damages-brazil-crops.html | Cold Wave Damages Brazil Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-state-and-business.html | THE STATE AND BUSINESS. | True | By Dr. Kurt Schmitt, German Minister of Economics, In A Speech On Decreeing Police Supervision For Business. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/french-line-executive.html | FRENCH LINE EXECUTIVE | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-harriman-unit-files-as-bankrupt-securities-corporation-lists.html | A HARRIMAN UNIT FILES AS BANKRUPT; Securities Corporation Lists Debts of $924,595 and Assets of $911,227. BANK IS AMONG CREDITORS $100,000 Note Endorsed by J.W. Harriman Reported in Resources -- $674,316 Claims Secured. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/de-valera-avoids-ban-on-red-groups-saying-communism-wanes-he-shuns.html | DE VALERA AVOIDS BAN ON RED GROUPS; Saying Communism Wanes, He Shuns Move That Might Arouse Sympathy. CATHOLICS ARE WORRIED But Republican Army Forbids Its Members to Adhere to Any of the Red Organizations. | True | By Hugh Smith.wireless To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ten-fleet-hours-from-coast-to-coast-pilot-hawks-pictures-a-voyage.html | TEN FLEET HOURS FROM COAST TO COAST; Pilot Hawks Pictures A Voyage Ten Years Hence, High Above Areas of Storm | True | By Frank M Hawks | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/text-of-code-agreed-upon-for-steel-industry-under-the-national.html | Text of Code Agreed Upon for Steel Industry Under the National Recovery Act; TEXT OF THE CODE OF STEEL INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/auto-accidents-reduced-in-nassau-deaths-remain-same-despite-20-cut.html | AUTO ACCIDENTS REDUCED IN NASSAU; Deaths Remain Same Despite 20% Cut in Mishaps for First Six Months of Year. INJURIES DROP SLIGHTLY Check to Be Made on Part Played by Cars From Outside County in Street Trouble. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/freda-smith.html | FREDA. SMITH. | True | I Special to THE NEW YORK TIMES. i | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/slight-drop-in-licenses-for-planes-also-shown-by-new-survey.html | Slight Drop in Licenses For Planes Also Shown By New Survey | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/aides-to-fly-to-yacht.html | Aides to Fly to Yacht. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/manchukuos-sheep-plan.html | MANCHUKUO'S SHEEP PLAN | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dr-elliot-w-sh1pman-richmond-hill-specialist-fn-dis-eases-of-eye.html | DR. ELLIOT W. SH1PMAN.; Richmond Hill Specialist fn Dis-eases of Eye, Ear and Throat. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/kopmeierurose.html | KopmeieruRose. | True | Special to THK NEW YOKX TTMEB. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-faces-at-london.html | NEW FACES AT LONDON. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/slums-declared-economic-blights-clarence-s-stein-urges-a-new.html | SLUMS DECLARED ECONOMIC BLIGHTS; Clarence S. Stein Urges a New Technique in City Building. THE DAWN OF A NEW ERA Says Architects Must Discard Old Haphazard Methods In City Planning. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/woolworth-boosts-pay-in-3-states.html | Woolworth Boosts Pay In 3 States. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/subway-tracks-840-miles-long-nickel-takes-one-far-on-any-of-the.html | SUBWAY TRACKS 840 MILES LONG; Nickel Takes One Far on Any of the Three Lines | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/jews-defenders-disband-in-reich-old-society-for-combating.html | JEWS' DEFENDERS DISBAND IN REICH; Old Society for Combating Anti-Semitism Decides Its Efforts Are Now Futile. DOCTORS SUFFER AGAIN Insurance Plan Deprives Jews of Much Patronage -- Ban Is Extended to Chess. | True | By Guido Enderis.wireless To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lehman-acclaims-flight-of-italians-in-invitation-to-come-to-new.html | LEHMAN ACCLAIMS FLIGHT OF ITALIANS; In Invitation to Come to New York He Praises Balbo for 'Truly Great Achievement.' PLANS ALBANY RECEPTION Points Out Number of Italians In New York City Is Second Only to the Total In Rome. | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-dorothy-fry-daughter-of-art-director-of-new-york-herald.html | MISS DOROTHY FRY.; Daughter of Art Director of New York Herald Tribune. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/in-italy-papinis-new-book-on-dante-italian-letter.html | In Italy: Papini's New Book on Dante; Italian Letter | True | HENRY FURST | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/paris-races-set-new-style-pace-edwardian-silhouette-with-hourglass.html | PARIS RACES SET NEW STYLE PACE; Edwardian Silhouette With Hour-Glass Waist Is Popular -- Novel Rough Velvets Forecast an Autumn Trend | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/adamsude-witt.html | AdamsuDe Witt. | True | Special to THE NKW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/motorships-on-increase-rise-in-building-held-sign-of-growing.html | MOTORSHIPS ON INCREASE.; Rise in Building Held Sign of Growing Importance of Oil. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/army-rule-lifted-in-havana-province-suspension-for-day-to-permit.html | ARMY RULE LIFTED IN HAVANA PROVINCE; Suspension for Day to Permit Voting -- Newspaper Censorship Also Off Today. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/house-airconditioning-methods-used-in-theatres-and-trains-as.html | HOUSE AIR-CONDITIONING.; Methods Used in Theatres and Trains as Applied to Homes. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-england-mills-busy-many-operating-at-capacity-shoe-output.html | NEW ENGLAND MILLS BUSY.; Many Operating at Capacity -- Shoe Output Climbs. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-lucy-hodge-married.html | Miss Lucy Hodge Married. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/helsel-takes-trophy-in-shoot-at-mineola-perfect-string-is-tied-by.html | HELSEL TAKES TROPHY IN SHOOT AT MINEOLA; Perfect String Is Tied by Two Others Not Eligible for Cup -- Olds Wins at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/macy-urges-party-to-back-president-republicans-must-not-block.html | MACY URGES PARTY TO BACK PRESIDENT; Republicans Must Not Block Recovery Program, Chairman Warns at Newport, N.Y. GREEDY CURRY* ASSAILED Tammany Pushing Up-State He Asserts in Ending Tour of Northern Counties. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/how-far-inflation-a-reply-by-thomas-the-senator-whose-name-the.html | HOW FAR INFLATION? A REPLY BY THOMAS; The Senator Whose Name the Inflation. Amendment Bears Submits a Yardstick INFLATION: HOW FAR CAN IT GO? A REPLY FROM SENATOR THOMAS | True | By Elmer Thomas, Senator From Oklahoma. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ontario-produces-22164735-gold-bullion-output-in-halfyear-shows.html | ONTARIO PRODUCES $22,164,735 GOLD; Bullion Output in Half-Year Shows Decline, Exclusive of Exchange Compensation. HOWEY EARNS $279,000 Sherritt Gordon Head Sees Prospect of Reopening if Price of Copper Is Stabilized. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pilot-and-inspector-die-in-plane-dive-ship-bursts-into-flames-near.html | PILOT AND INSPECTOR DIE IN PLANE DIVE; Ship Bursts Into Flames Near Wilmington and Plunges Into Delaware River. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/luer-kidnappers-send-ransom-note-specimen-of-illinois-bankers.html | LUER KIDNAPPERS SEND RANSOM NOTE; Specimen of Illinois Banker's Handwriting Assures His Family of Safety. SONS ARE RAISING CASH Hopes for Captive's Release High as Family Asks Clarification of 'Confusing' Instructions. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/melbourne-is-to-have-a-new-evening-paper.html | Melbourne Is to Have A New Evening Paper | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lumber-strong-on-coast-employment-and-payrolls-continue-rise-prices.html | LUMBER STRONG ON COAST.; Employment and Payrolls Continue Rise -- Prices Steady. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/when-man-meets-wolf.html | WHEN MAN MEETS WOLF | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bacteria-eaters.html | Bacteria Eaters. | True | H. GOODMAN. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sea-hop-financed-by-barnstorming-lithuanians-all-over-united-states.html | SEA HOP FINANCED BY BARNSTORMING; Lithuanians All Over United States Gave Dollars for Countrymen's Venture. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/contest-in-riding-at-east-hampton-large-audience-of-summer.html | CONTEST IN RIDING AT EAST HAMPTON; Large Audience of Summer Colonists Sees Children Open Their Season. MANY PARTIES AT CLUBS Roller Skating and Dinners Features at the Maldstone -- Miss Dorothea Bailey Entertains. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/car-production-for-first-half-of-year-touched-record-extremes.html | Car Production for First Half of Year Touched Record Extremes | True | Copyright, 1933, by Nana, Inc. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/noted-geologists-in-princeton.html | Noted Geologists in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/george-granvilles-loyalties-elizabeth-handasydes-study-of-the.html | George Granville's Loyalties; Elizabeth Handasyde's Study of the Restoration Poet and Politician Explores His Shadowy Immortality GRANVILLE THE POLITE. By Elizabeth Handasyde. 280 pp. With Frontispiece. New York: The Oxford University Press. $3.75. Granville | True | By P.w. Wilson | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/frederick-hulse-lawyer-specializing-in-cases-relating-to-building.html | FREDERICK HULSE.; Lawyer Specializing In Cases Relating to Building Trades. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seminary-alumni-to-meet-princeton-conference-in-september-to-draw.html | SEMINARY ALUMNI TO MEET; Princeton Conference in September to Draw Several Hundred. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/fourpower-pact-is-signed-in-rome-mussolini-receives-envoys-of.html | FOUR-POWER PACT IS SIGNED IN ROME; Mussolini Receives Envoys of Britain, France and Germany for Simple Ceremony. ITALO-FRENCH BOND SEEN Arthur Henderson Hails Treaty as Great Help to Efforts of World to Disarm. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/five-model-planes-win-trips-for-boys-leaders-in-central-park.html | FIVE MODEL PLANES WIN TRIPS FOR BOYS; Leaders in Central Park Contest Will Go to World's Fair in Chicago. 400 VIE FOR THE HONORS Glider Breaks Record, but Owner Loses Prize Because Model Started Off Too Soon. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ozark-tourists-demand-modern-improvements.html | Ozark Tourists Demand Modern Improvements | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/valentine-mqtt-retired-broker-dies-had-served-as-president-of.html | VALENTINE MQTT, RETIRED BROKER, DIES; Had Served as President of Consolidated ExchangeuA Noted Oarsman. | True | Special to THE Nsw YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ernest-lews-dies-piano-manufacturer-_____-x_____-1-uuuuuuuuu-i.html | ERNEST LEWS DIES; PIANO MANUFACTURER \ _____ X_____; 1 uuuuuuuuu I Founded Company Bearing His Name in 1887uWas Promi- nent as a Mason. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-lorraine-pierce-wed.html | Miss Lorraine Pierce Wed. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/aau-pentathlon-title-will-be-decided-aug-13.html | A.A.U. Pentathlon Title Will Be Decided Aug. 13 | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hopeful-factors-in-realty-field-broker-says-foreclosure-actions-in.html | HOPEFUL FACTORS IN REALTY FIELD; Broker Says Foreclosure Actions in Brooklyn Are Steadily Decreasing. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/alfred-m-bentinger.html | ALFRED M. BENTINGER. | True | Special to THE NEW YORK TIMES.. ! | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/kennel-body-acts-to-improve-shows-prepares-code-of-ethics-for.html | KENNEL BODY ACTS TO IMPROVE SHOWS; Prepares Code of Ethics for Judges and Stewards in New Efficiency Move. WORK WILL BE DEFINED Wide Distribution of Rules to Be Made In Effort to Insure Successful Program. | True | By Henry R. Ilsley. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/colonel-spotswood-of-virginia-the-stormy-career-of-the-royal.html | Colonel Spotswood of Virginia; The Stormy Career of the Royal Governor Who Stands Next to Captain John Smith in the State's Pantheon ALEXANDER SPOTSWOOD, GOVERNOR OF VIRGINIA 1710-1722. By Leonidas Dodson, Instructor in History, University of Pennsylvania. Philadelphia: University of Pennsylvania Press. $3. | True | By H.i. Brock | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/nicaragua-increases-duties.html | Nicaragua Increases Duties. | True | By Tropical Radio To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/england-picks-netmen-to-face-us-cup-team.html | England Picks Netmen To Face U.S. Cup Team | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/as-in-the-past-when-nations-emerged-from-depressions-together-there.html | As in the Past, When Nations Emerged From Depressions Together, There Are Now, in America and Many Other Parts of the Globe, Improvements in Production, Employment and Price Levels | True | By Charles Merz. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/woman-sues-de-ruyter-peggy-lawton-asks-250000-charging-breach-of.html | WOMAN SUES DE RUYTER.; Peggy Lawton Asks $250,000, Charging Breach of Promise. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/socialist-schism-develops-in-paris-parliamentary-majority-says-it.html | SOCIALIST SCHISM DEVELOPS IN PARIS; Parliamentary Majority Says It Will Bolt if Session Censures Its Action. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/esther-leslie-wed-to-r-f-hennessy-ceremony-takes-place-at-st-johns.html | ESTHER LESLIE WED TO R. F. HENNESSY; Ceremony Takes Place at St. John's Church in Centre Moriches, L. I. TWO MATRONS OF HONOR Mrs. Julian Chaqueneau and Mrs. Warren Leslie Jr. Attend Brideu Maurice Hennessy Best Man. | True | Scedal to THB N1/2w YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lord-melchetta-convert-formally-accepts-religion-of-his-father-in.html | LORD MELCHETTA CONVERT; Formally Accepts Religion of His Father In London Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-canadian-sanctuary-for-wild-beasts.html | A CANADIAN SANCTUARY FOR WILD BEASTS. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/brutus-jones-in-astoria.html | BRUTUS JONES IN ASTORIA | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/most-grains-rush-to-new-tops-again-heavy-damage-to-wheat-crop-in.html | MOST GRAINS RUSH TO NEW TOPS AGAIN; Heavy Damage to Wheat Crop in Canada Brings Wide Demand in Chicago. PUBLIC AND THE EAST BUY Week's Net Gains: Wheat, 13 1/2-14 1/8c; Corn, 5-5 5/8; Oats, 1 3/8-2; Rye, 19 3/8-23 5/8. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/3000-at-paris-fete-on-fourth-of-july-americans-crowd-embassy-eager.html | 3,000 AT PARIS FETE ON FOURTH OF JULY; Americans Crowd Embassy, Eager to Meet New Envoy, Jesse I. Straus. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mexico-extends-period-of-license-to-50-years.html | MEXICO EXTENDS PERIOD OF LICENSE TO 50 YEARS | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/fewer-redbreast-perch-fish-faced-with-extermination-by-dynamite-and.html | FEWER RED-BREAST PERCH; Fish Faced With Extermination by Dynamite and Traps. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/90-of-the-trade-joins-minimum-wage-is-set-at-25-to-40-cents-an-hour.html | 90% OF THE TRADE JOINS; Minimum Wage Is Set at 25 to 40 Cents an Hour, Varying by District. BUSINESS ETHICS FIXED Unfair Practices Penalized -- Green Assails 'Bargaining' Plan, Pay and Hours. WOOL AGREEMENT FILED Mills Cut Work Week to 40 Hours and Raise Pay to $13 in South and $14 in North. STEEL INDUSTRY SUBMITS A CODE | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hole-below-water-line-extent-of-damage-to-the-city-of-baltimore.html | HOLE BELOW WATER LINE.; Extent of Damage to the City of Baltimore Revealed in Dry Dock. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/prove-it-mr-tolefree-by-raj-walling-307-pp-new-york-william-morrow.html | PROVE IT, MR. TOLEFREE. By R.A.J. Walling. 307 pp. New york: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/napoleon-on-life.html | Napoleon on Life. | True | SKETCH, Chillicothe, | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/smith-named-coach-at-albright.html | Smith Named Coach at Albright. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/2-nuns-attacked-by-egyptian-mob-moslems-force-surrender-of-60.html | 2 NUNS ATTACKED BY EGYPTIAN MOB; Moslems Force Surrender of 60 Native Children by a French Catholic School. MASS MEETINGS BANNER Arabic Press Is Incensed at the Government Move to Check Anti-Missionary Campaign. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/manchukuo-plans-attack-20000-men-are-ordered-to-recapture-dolon-nor.html | MANCHUKUO PLANS ATTACK; 20,000 Men Are Ordered to Recapture Dolon Nor in Chahar. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ding-bin-captures-cincinnati-trophy-flb-stables-racer-beats-11.html | DING BIN CAPTURES CINCINNATI TROPHY; F.L.B. Stable's Racer Beats 11 Other Juveniles in $2,500 Added Latonia Stake. AUDLEY FARM'S TREY NEXT Trails Winner by 2 Lengths, With Swiftsport Third -- Victor Returns $17.10 for $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/police-uieut-john-baxter.html | POLICE UIEUT. JOHN BAXTER. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sanabria-displays-images-whirled-by-a-disk-he-praises-the.html | Sanabria Displays Images Whirled by a Disk -- He Praises the Electrical Optic | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-ideas-behind-the-new-deal-the-effort-tugwell-declares-is-to.html | THE IDEAS BEHIND THE NEW DEAL; " The Effort," Tugwell Declares, "Is to Save Our Institutions From the Poison of Unlimited Greed And to Turn the Results of Common Effort Toward More General Benefits" IDEAS BEHIND THE NEW DEAL " The Effort," Says Tugwell, "Is to Save Our Institutions From Unlimited Greed" | True | By Rexford G. Tugwell | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cape-may-flower-show.html | CAPE MAY FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/uniform-laws.html | Uniform Laws. | True | CHARLESHOOPER, Coeur d'Alene, Idaho. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/etonharrow-draw-in-cricket-match-annual-schoolboy-classic-ends-at.html | ETON-HARROW DRAW IN CRICKET MATCH; Annual Schoolboy Classic Ends at Lord's After Two Days of Play. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/synthetic-home-shown-apartment-at-chicago-exposition-attracts.html | SYNTHETIC HOME SHOWN.; Apartment at Chicago Exposition Attracts Interest. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lists-flowers-of-bucks-county-philadelphia-academy-of-natural.html | LISTS FLOWERS OF BUCKS COUNTY; Philadelphia Academy of Natural Sciences Canvasses 590-Square-Mile Rectangle. PLANT MIGRATION PROOF? Greenland and Equatorial Specimens Found Within an Hour's Ride of Quaker City. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bulgaria-to-limit-number-of-students-aim-is-to-keep-young-men-on.html | BULGARIA TO LIMIT NUMBER OF STUDENTS; Aim Is to Keep Young Men on the Land and Curb Exodus to the Villages. | True | Special Correspondence, THE NEW YORK TIMES | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hitler-youth-take-over-jewish-bankers-home.html | Hitler Youth Take Over Jewish Banker's Home | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/text-of-the-code-adopted-by-woolen-industry.html | Text of the Code Adopted by Woolen Industry | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/in-pilgrimage-miss-crosman-brings-the-screen-mother-back-to.html | In "Pilgrimage" Miss Crosman Brings the Screen Mother Back to Broadway | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/marbury-memorial-is-planned-in-maine-fund-to-be-sought-to-buy-home.html | Marbury Memorial Is Planned in Maine; Fund to Be Sought to Buy Home as Shrine | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/matheson-chess-victor-defeats-valk-to-gain-second-place-in-college.html | MATHESON CHESS VICTOR.; Defeats Valk to Gain Second Place in College Tourney. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/farley-asks-south-to-endorse-repeal-appeals-at-memphis-to-alabama.html | FARLEY ASKS SOUTH TO ENDORSE REPEAL; Appeals at Memphis to Alabama, Arkansas and Tennessee. Voting This Week. RESULT IS HELD CRUCIAL End of Amendment This Year May Depend on Outcome in the Three States. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-racketeers-toll.html | THE RACKETEER'S TOLL. | True | By Royal S. Copeland, Chairman of the Senate Racketeering Inquiry, In Announcing A Hearing In New York. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/speaking-with-wings.html | SPEAKING WITH WINGS. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/australia-desires-wider-wheat-use-feels-limiting-of-output-is.html | AUSTRALIA DESIRES WIDER WHEAT USE; Feels Limiting of Output Is Backward Step -- Our View Meets Some Criticism. PUBLIC IS FRIENDLY TO US And Charge Is Made That Gain in Use of British Movies Is 'Mistaken Patriotism.' | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/show-for-lake-placid.html | SHOW FOR LAKE PLACID. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/general-breweries-files-charter.html | General Breweries Files Charter. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/away-from-broadway-the-drama-lives-in-town-halls-and-barns-with-a.html | AWAY FROM BROADWAY THE DRAMA LIVES; In Town Halls and Barns, With a Notable Array of Talent, the Theatre Wins New Support THE DRAMA WINS NEW SUPPORT Away From Broadway, in Town Hall and Barn, Players Find Their Audiences | True | By H.i. Brock | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/connecticut-finds-upturn-has-begun-industrial-conditions-are.html | CONNECTICUT FINDS UPTURN HAS BEGUN; Industrial Conditions Are Steadily Improving All Over the State. FARMERS HAVE PROBLEMS Tobacco Growers to Get Aid From the Government -- Dairymen Split on Price Scale. CONNECTICUT FINDS UPTURN HAS BEGUN | True | By Robert D. Byrnes.editorial Correspondence, the New York Times.by Robert D. Byrnes. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/majorca-mediterranean-isle-has-many-american-residents.html | MAJORCA, MEDITERRANEAN ISLE, HAS MANY AMERICAN RESIDENTS | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/opposes-revisions-in-state-sales-tax-gn-nelson-says-whole-plan.html | OPPOSES REVISIONS IN STATE SALES TAX; G.N. Nelson Says Whole Plan Would Be in Peril if Scope Were Widened. LEGAL AVOIDANCES LIKELY Raising of Emergency Revenue by Existing Laws Urged as Wisest Course. OPPOSES REVISIONS IN STATE SALES TAX | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cox-in-dykes-beach-golf-today.html | Cox In Dykes Beach Golf Today. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/post-plane-to-use-novel-devices-flier-will-let-robot-pilot-ship-all.html | POST PLANE TO USE NOVEL DEVICES; Flier Will Let Robot Pilot Ship All of the Time on Round-the-World Trip. A CONTROLLED PROPELLER Also Has Antenna Believed Capable of Getting Direction From Radio Wave Bands. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-new-recovery-act-the-national-industrial-recovery-act-by.html | The New Recovery Act; THE NATIONAL INDUSTRIAL RECOVERY ACT. By Benjamin S. Kirsh in collaboration with Harold Roland Shapiro. 156 pp. New York: Central Book Company. $2.50. | True | Louis RICH. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/advertising-show-to-open-in-london-earl-of-derby-to-inaugurate.html | ADVERTISING SHOW TO OPEN IN LONDON; Earl of Derby to Inaugurate Great Marketing Exhibition at Olympia Tomorrow. PROGRESS IS THE KEYNOTE British Outgrowing Stereotyped Appeal -- Visitors Will See Newspaper 'Made.' | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-johnsonoakley-win-at-net.html | Miss Johnson-Oakley Win at Net. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/george-j-fischer-i.html | GEORGE J. FISCHER. i | True | I Special to THK NBW TORK Trass. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mexico-excavates-site-of-old-aztec-grandeur.html | Mexico Excavates Site Of Old Aztec Grandeur | True | By Science Service. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-last-elder-statesman-of-japan-prince-saionji-by-yosaburo.html | The Last Elder Statesman of Japan; PRINCE SAIONJI. By Yosaburo Takekoshi, Member of the House of Peers. 321 pp. Price 5 yen. Ritsumeikan University, Kyoto, Japan. | True | HUCH BYAs | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-lord-of-life-by-neil-bell-295-pp-boston-little-brown-co-2.html | THE LORD OF LIFE. By Neil Bell. 295 pp. Boston. Little, Brown & Co. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lithuanians-near-disaster-at-start-overladen-plane-takes-air-50.html | LITHUANIANS NEAR DISASTER AT START; Overladen Plane Takes Air 50 Feet From Bay as Crash Seems Inevitable. MASKED TRIP AS A TEST Darius and Girenas Started for Native Land Without Permits to Alight Abroad. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/orientation-abroad-course-to-aid-american-students-in-using-their.html | ORIENTATION ABROAD.; Course to Aid American Students In Using Their Opportunities. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/reno-lawyer-weds-new-yorker.html | Reno Lawyer Weds New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/leaders-slumber-at-debate-in-dail-de-valera-and-deputies-fall.html | LEADERS SLUMBER AT DEBATE IN DAIL; De Valera and Deputies Fall Asleep as Irish Cabinet Forces 27-Hour Session. GOVERNMENT IS WINNER All Its Measures Are Voted After the Opposition Reaches the Point of Exhaustion. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/trade-active-at-atlanta-both-retail-and-wholesale-lines-gain-jobs.html | TRADE ACTIVE AT ATLANTA.; Both Retail and Wholesale Lines Gain -- Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/end-of-price-wars-and-overproduction-foreseen-autumn-prospects-are.html | End of Price Wars and Overproduction Foreseen -- Autumn Prospects Are Discussed | True | By Orrin E. Dunlap Jr. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chicago-aldermen-plan-spending-orgy-even-proponents-are-amazed-at.html | CHICAGO ALDERMEN PLAN SPENDING ORGY; Even Proponents Are Amazed at $420,000,000 Proposed Federal Loan. CITIZENS ARE SARCASTIC Council Realizes Request Will Have to Be Cut, but Idea Was Politically Sound. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wins-architects-prize.html | Wins Architects' Prize. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/american-forestry-forestry-an-economic-challenge-by-arthur-newton.html | American Forestry; FORESTRY. An Economic Challenge. By Arthur Newton Pack. 161 pp. New York: The Macmillan Company. $1.25. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/state-realty-men-study-recovery-program-federal-legislation-to-be.html | State Realty Men Study Recovery Program; Federal Legislation to Be Convention Topic | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/100000-at-chicago-greet-balbo-fleet-italian-air-armada-escorted-by.html | 100,000 AT CHICAGO GREET BALBO FLEET; Italian Air Armada, Escorted by 42 Army Planes, Reaches Goal of 6,100-Mile Flight. POPE PRAISES THEIR FEAT Fliers Will Receive Blessing of Pontiff at Mass Today -- Mussolini Is Delighted. 100,000 AT CHICAGO GREET BALBO FLEET | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/marshalling-the-army-of-cars-at-beaches.html | MARSHALLING THE ARMY OF CARS AT BEACHES | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/says-flight-proves-planes-war-worth-rear-admiral-harris-hails-the.html | SAYS FLIGHT PROVES PLANES' WAR WORTH; Rear Admiral Harris Hails the Italian Feat as 'Achievement Worthy of Ancient Rome' | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/parker-turns-back-shields-in-3-sets-17yearold-milwaukee-youth.html | PARKER TURNS BACK SHIELDS IN 3 SETS; 17-Year-Old Milwaukee Youth Upsets 5th Ranking Tennis Player at Spring Lake. SCORES ARE 6-4, 6-4, 6-2 Victor in Van Throughout as He Gains Possession of Challenge Bowl. PARKER TURNS BACK SHIELDS IN 3 SETS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/abraham-kutner-former-burlesqup-show-owner-and-ally-of-big-tim.html | ABRAHAM KUTNER.; Former Burlesqup Show Owner and Ally of Big Tim Sullivan. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/casualty-surplus-rise.html | CASUALTY SURPLUS RISE. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-ark-is-beaten-by-montreal-75-tamulis-and-mamaux-pounded-for-16.html | NEW ARK IS BEATEN BY MONTREAL, 7-5; Tamulis and Mamaux Pounded for 16 Safeties by Royals -- Ripple Hits for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ambulance-case-sifted-by-greeff-to-act-tomorrow-on-charge-jamaica.html | AMBULANCE CASE SIFTED BY GREEFF; To Act Tomorrow on Charge Jamaica Hospital, Doctor Refused Aid to Boy. INSTITUTION NOT TO ACT Superintendent Writes He 'Has No Other Course' Than to Accept Interne's Diagnosis. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/21yearold-girl-now-a-lawyer.html | 21-Year-Old Girl Now a Lawyer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/our-nayy-program-worries-japanese-press-emphasizes-dangers-in.html | OUR NAYY PROGRAM WORRIES JAPANESE; Press Emphasizes Dangers in Competition Following Our Move for New Building. YEAR HERE IS DEPLORED Some Circles Realize Demand for Naval Parity May Lead to Expensive Adventures. | True | By Hugh Byas.special Cable To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/copper-stocks-off-decline-here-in-june-put-at-30000-to-35000-tons.html | COPPER STOCKS OFF.; Decline Here in June Put at 30,000 to 35,000 Tons. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/brewery-issues-on-way-old-plants-in-kansas-city-and-cincinnati-to.html | BREWERY ISSUES ON WAY.; Old Plants in Kansas City and Cincinnati to Be Reopened. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/flying-wing-design-for-twinengined-cabin-plane-shows-high-speed-in.html | FLYING WING DESIGN FOR TWIN-ENGINED CABIN PLANE SHOWS HIGH SPEED IN TUNNEL | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/satin-items-sold-well-featured-many-retail-offerings-shoppers.html | SATIN ITEMS SOLD WELL.; Featured Many Retail Offerings, Shoppers Bureau Reports. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/1933-facts-and-figures-shows-the-industry-in-a-strong-position.html | 1933 'Facts and Figures' Shows the Industry in a Strong Position | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/prof-babbitt-67-dies-in-cambridge-member-of-harvard-faculty-taught.html | PROF. BABBITT, 67, DIES IN CAMBRIDGE; Member of Harvard Faculty Taught Literature for the Last Four Decades. WELL KNOWN AS CRITIC Champion of the New Humanism Had Been Exchange Professor at the Sorbonne. | True | Special to THE Ksw YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/french-uncertain-on-gold-standard-newspaper-comment-reveals.html | FRENCH UNCERTAIN ON GOLD STANDARD; Newspaper Comment Reveals Uneasiness Over How Long Basis Can Be Maintained. POUND'S LEVEL A FACTOR Support of British Exchange Equalization Fund Needed for Salvation of Franc. FRENCH UNCERTAIN ON GOLD STANDARD | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/two-dodgers-are-fined-mungo-and-lopez-must-pay-25-each-pittsburgh.html | TWO DODGERS ARE FINED.; Mungo and Lopez Must Pay $25 Each -- Pittsburgh Game Off. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/france-may-close-its-penal-colony-movement-to-suppress-convict.html | FRANCE MAY CLOSE ITS PENAL COLONY; Movement to Suppress Convict Settlements in Guiana Is Growing. DEVIL'S ISLAND WOULD CO Supporters of Project May Bring Up Issue at Next Meeting of Parliament. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/feldman-annexes-public-links-title-defeats-kehrer-2-and-1-in-36.html | FELDMAN ANNEXES PUBLIC LINKS TITLE; Defeats Kehrer, 2 and 1, in 36 Holes as State Tourney Ends at Forest Park. IS 3 UP ON FIRST ROUND Victor's Unerring Work With Putter High Light -- His Card Contains an Eagle 2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seized-as-red-slayer-chauffeur-accused-of-killing-man-in-astorla.html | SEIZED AS RED SLAYER.; Chauffeur Accused of Killing Man In Astorla Disturbance. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/raviteltulipkowitz.html | RaviteltuLipkowitz. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-jersey-gets-850022-for-relief-federal-administration-also-gives.html | NEW JERSEY GETS $850,022 FOR RELIEF; Federal Administration Also Gives Illinois $2,882,704 and Montana $209,474. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/praise-for-the-old-maid.html | PRAISE FOR THE OLD MAID. | True | By Florence E. Allen, Judge of the Ohio Supreme Court, Addressing the National Federation of Business Woman. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/major-sports-results.html | Major Sports Results | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/i_____he-never-noticed-her-until-she-started-reducing-_____.html | I_____HE NEVER NOTICED HER UNTIL SHE STARTED REDUCING. '_____[ | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-german-doctor-at-the-front-die-front-der-arzte-by-professor.html | A GERMAN DOCTOR AT THE FRONT (Die Front der Arzte). By Professor Wilhelm His. Translated from the original German by Colonel Gustavus M. Blech (Medical Corps Reserve) and Brig. Gen. Jefferson R. Kean (Medical Corps, U.S. A., Retired). With portrait frontispiece and maps. 230 pp. Washington, D.C. The National Service Publishing Company. $2.50. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-stocks-on-the-curb-armour-co-and-schenley-distillers-issues.html | NEW STOCKS ON THE CURB.; Armour & Co. and Schenley Distillers Issues Admitted. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/methodists-act-to-admit-women-to-the-ministry.html | Methodists Act to Admit Women to the Ministry | True | By the Canadian Press. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/geer-heads-furman-university.html | Geer Heads Furman University. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/police-and-firemen-play-today.html | Police and Firemen Play Today. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/posts-mother-hoping-has-faith-in-son-but-mattern-mishap-adds-to.html | POST'S MOTHER 'HOPING.'; Has Faith in Son, but Mattern Mishap Adds to Suspense. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/credit-upturn-holds-in-south-america-survey-also-discloses-steady.html | CREDIT UPTURN HOLDS IN SOUTH AMERICA; Survey Also Discloses Steady Rise in Export Collections in Second Quarter. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/znaniecki-fears-economic-tyranny-polish-educator-sees-danger-in-our.html | ZNANIECKI FEARS ECONOMIC TYRANNY; Polish Educator Sees Danger in Our Trend Toward Centralized Control. CITES DEMOCRATIC IDEAL Declares a Way Should Have Been Found to Preserve the Principles of Jefferson. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dr-weizmann-sails-sees-world-hope-for-jews-in-american-liberalism.html | DR. WEIZMANN SAILS.; Sees World Hope for Jews in American Liberalism. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seven-crowded-decades-of-american-life-and-religion-mr-garrisons.html | Seven Crowded Decades of American Life and Religion; Mr. Garrison's Illuminating History, "The March of Faith," Crackles With Intellectual Excitement THE MARCH OF FAITH. By Winfred Ernest Garrison. 332 pp. New York: Harper & Brothers. $2.50. | True | By Odell Shepard | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/jersey-city-loses-87-buffalo-scores-two-runs-in-ninth-to-beat.html | JERSEY CITY LOSES, 8-7.; Buffalo Scores Two Runs in Ninth to Beat McCloskey. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/embattled-ranchers-guns-of-black-mesa-by-claude-rister-255-pp-new.html | Embattled Ranchers; GUNS OF BLACK MESA. By Claude Rister. 255 pp. New York: Edward J. Clode, Inc. $2. Latest Works of Fiction | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-yachting-escapade-five-days-by-eric-hatch-286-pp-boston-little.html | A Yachting Escapade; FIVE DAYS. By Eric Hatch. 286 pp. Boston: Little, Brown & Co. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/junior-colleges-make-huge-gains-number-is-23-above-that-in-1929-and.html | JUNIOR COLLEGES MAKE HUGE GAINS; Number Is 23% Above That in 1929 and Enrolment Has Doubled in Six Years. DEPRESSION A BIG FACTOR Needs of the Unemployed High School Graduates Forced Development -- 189 Publicly Supported. | True | By Isidor Ginsburg. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/criticizes-british-polo-lord-kimberley-startles-guests-at-luncheon.html | CRITICIZES BRITISH POLO.; Lord Kimberley Startles Guests at Luncheon + Indian Team. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/disrobes-on-pier-dives-to-save-dog-taxicab-driver-rescues-100pound.html | DISROBES ON PIER, DIVES TO SAVE DOG; Taxicab Driver Rescues 100-Pound Animal Caught in East River Piling. KEEPS HIS UNIFORM DRY Churning Waters Had Started Report of Man Drowning -- Police Arrive Too Late. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/an-expatriate-protest.html | AN EXPATRIATE PROTEST | True | By Ruth Green Harris.h.d. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chances-for-us-tennis-victory-regarded-by-beasley-as-brighter.html | Chances for U.S. Tennis Victory Regarded by Beasley as Brighter; Members of Davis Cap Team Adhere to Strict Regimen in Daily Drills -- Says Vines Will Be Improved Player in Final Zone Matches Starting Friday. | True | By Mercer Beasley, Princeton Tennis Coach.copyright, 1933, By Nana, Inc. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-typical-budget.html | A TYPICAL BUDGET | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/note-on-the-theory-of-free-trade.html | NOTE ON THE THEORY OF FREE TRADE | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/gen-tiens-removal-asked-szechuan-province-complains-of-overlords.html | GEN. TIEN'S REMOVAL ASKED; Szechuan Province Complains of Overlord's Demands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/paris-gets-a-delay-manton-revokes-order-after-three-others-move-to.html | PARIS GETS A DELAY.; Manton Revokes Order After Three Others Move to Appeal. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sequel-to-widows-hoax-welsh-woman-who-told-of-mythical-fortune-must.html | SEQUEL TO WIDOW'S HOAX.; Welsh Woman Who Told of Mythical Fortune Must Return Loan. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/georgia-weekly-newspapers-have-begun-their-summer-watermelon.html | Georgia Weekly Newspapers Have Begun Their Summer Watermelon Contests | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/fete-at-shrine-in-quebec-to-draw-many-motorists.html | FETE AT SHRINE IN QUEBEC TO DRAW MANY MOTORISTS | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/freedman-brothers-gain-bernard-and-daniel-both-reach-3d-round-in.html | FREEDMAN BROTHERS GAIN; Bernard and Daniel Both Reach 3d Round In Bronx Tennis. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pierons-theory-and-its-errors-idea-that-we-live-in-a-dream-world.html | Pieron's Theory And Its Errors; Idea That We Live in a Dream World Held Not All True | True | HARRIS WEINSTEIN. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chicago-sales-strong-wholesale-trade-better-than-seaonal-steel.html | CHICAGO SALES STRONG.; Wholesale Trade Better Than Seaonal -- Steel Output Rises to 60. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/italians-average-130-miles-an-hour-deviate-from-planned-course.html | ITALIANS AVERAGE 130 MILES AN HOUR; Deviate From Planned Course, Circling North of Lake Erie to Avoid Thunderstorms. DAY'S FLIGHT DIFFICULT General Balbo Reports Armada Encountered Bumpy Air and Crews Were Fatigued. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hitler-trails-fact-signing.html | Hitler Trails Fact Signing. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/youth-stole-the-show.html | YOUTH STOLE THE SHOW | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pinchot-dismisses-labor-secretary-ignoring-northrup-resignation.html | PINCHOT DISMISSES LABOR SECRETARY; Ignoring Northrup Resignation, Governor Drops Him, Names Miss Carr in Place. CULMINATION OF STRIFE Dr. Northrup Had Blamed Miss Carr fop Rise of Strikes to 100, Involving 30,000 Workers. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-farmer-smiles-and-still-wonders-sudden-blessings-have-come-to.html | THE FARMER SMILES -- AND STILL WONDERS; Sudden Blessings Have Come to Him in Recent Weeks, Yet He Conjures Up New Threats to His Peace of Mind THE FARMER SMILES -- AND WONDERS | True | By Harlan Miller | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/murphy-conquers-buxby-in-net-final-utica-tennis-star-gains-leg-on.html | MURPHY CONQUERS BUXBY IN NET FINAL; Utica Tennis Star Gains Leg on the Historic Longwood Bowl at Brookline. SCORE IS 8-6, 6-4, 6-2 Superior Steadiness of Victor is Deciding Factor -- Loser Takes Early Lead in First Set. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-gall-ericksen-to-be-wed-thursday-will-become-the-bride-of.html | MISS GAll ERICKSEN TO BE WED THURSDAY; Will Become the Bride of George D. Atwood Jr.uShe Chooses 2 Attendants. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/reich-bars-boycotts-against-newspapers.html | Reich Bars Boycotts Against Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/tall-masts-and-flowing-seas-yachts-under-sail-a-collection-of.html | Tall Masts and Flowing Seas; YACHTS UNDER SAIL.. A collection of ninety-three photographs With Foreword by Alfred F. Loomis, Book designed by Gordon C. Aymer. New York: William Morrow & Co. $3. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/philadelphia-jobs-rise-anthracite-mining-is-booming-worsted-mills.html | PHILADELPHIA JOBS RISE.; Anthracite Mining Is Booming -- Worsted Mills Swamped. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wd-baldwin-left-son-200000.html | W.D. Baldwin Left Son $200,000. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/freight-loadings-off-15-in-holiday-week-539223-cars-29-above-total.html | Freight Loadings Off 15% in Holiday Week; 539,223 Cars 29% Above Total Year Ago | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/production-rate-held-but-holiday-cut-weeks-output-in-some-lines.html | PRODUCTION RATE HELD.; But Holiday Cut Week's Output in Some Lines, Government Finds. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/william-a-wolff-novelist-is-dead-succumbs-to-heart-attack-in-48th.html | WILLIAM A. WOLFF, NOVELIST, IS DEAD; Succumbs to Heart Attack in 48th Year at His Home in * Barnstable, Mass. WRITER OF SHORT STORIES ' Murder at ^Endor' One of His Latest BooksuHad Lived Here Until a Year Ago. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/arbitration-group-acts-to-curb-piracy-of-designs.html | Arbitration Group Acts To Curb piracy of Designs | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/posts-air-career-begun-as-jumper-made-parachute-leaps-with.html | POST'S AIR CAREER BEGUN AS 'JUMPER'; Made Parachute Leaps With 'Barnstormer' -- Money From Accident Bought Plane. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/75643445-outlay-for-roads-approved-federal-funds-assigned-to-ten.html | $75,643,445 OUTLAY FOR ROADS APPROVED; Federal Funds Assigned to Ten States -- Twelve Now Ready to Start Work. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/subway-will-aid-long-island-areas-many-localities-beyond-queens.html | SUBWAY WILL AID LONG ISLAND AREAS; Many Localities Beyond Queens County Will Reap Substantial Benefits. BUILDING STIMULUS SEEN Rental Increase in Jackson Heights Attributed to Early Opening of New Link. SUBWAY WILL AID LONG ISLAND AREAS | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/-men-of-iron-held-really-men-of-calcium-metal-in-blood-gives.html | ' Men of Iron' Held Really 'Men of Calcium'; Metal in Blood Gives Emotional Steadiness | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ensign-loughlin-tennis-victor.html | Ensign Loughlin Tennis Victor. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/boston-considers-its-police-inquiry-investigation-held-to-have.html | BOSTON CONSIDERS ITS POLICE INQUIRY; Investigation Held to Have Accomplished Little and Disclosed Less. ATTRIBUTED TO POLITICS Gov. Ely and District Attorney Foley in Clash Over Grand 'Jury's Minutes. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/business-revival-continues-in-week-dollar-volume-of-retail-trade.html | BUSINESS REVIVAL CONTINUES IN WEEK; Dollar Volume of Retail Trade Advances to That of a Year Ago. STEEL INDUSTRY ACTIVE Buying for Public Works Is Awaited -- Reports From Federal Reserve Areas. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/128-boy-scouts-sail.html | 128 Boy Scouts Sail. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/8-soviet-engineers-reach-spain.html | 8 Soviet Engineers Reach Spain. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/morristown-woman-guarded-from-gang-miss-marguerite-keasbey-got.html | MORRISTOWN WOMAN GUARDED FROM GANG; Miss Marguerite Keasbey Got Telephone Demand Thursday to Pay $100,000. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/engine-and-freight-car-orders.html | Engine and Freight Car Orders. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/el-cord-recovering-from-injury.html | E.L. Cord Recovering From Injury. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/exchange-to-drop-certificates.html | Exchange to Drop Certificates. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/stone-aimed-at-black-cat-rouses-entire-barracks.html | Stone Aimed at Black Cat Rouses Entire Barracks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/peconic-bank-sag-harbor-opens.html | Peconic Bank, Sag Harbor, Opens. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cantitoe-scores-as-202-craft-sail-12meter-victor-as-larchmont-race.html | CANTITOE SCORES AS 202 CRAFT SAIL; 12-Meter Victor as Larchmont Race Week Opens -- Fleet Sets 1933 Record. CANTITOE SCORES AS 202 CRAFT SAIL | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/50000-nazi-women-meet-open-first-congress-of-the-kind-at.html | 50,000 NAZI WOMEN MEET.; Open First Congress of the Kind at Duesseldorf. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/denies-he-is-dead-supposed-suicide-returns-from-trip-to-confound.html | DENIES HE IS DEAD.; Supposed Suicide Returns From Trip to Confound Police. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/frances-jackson-becomes-a-bride-married-at-glen-ridge-to-gene.html | FRANCES JACKSON BECOMES A BRIDE; Married at Glen Ridge to Gene Lambert Engle of Colorado. SISTERS IN BRIDAL PARTY Mrs. Robert B. Parke'r Jr. Is Matron of Honor and Martha Jackson Maid of Honor. ^ | True | Special to THS New YORK rixss. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ellsworth-sails-south-leaves-san-francisco-for-new-zealand-en-route.html | ELLSWORTH SAILS SOUTH.; Leaves San Francisco for New Zealand En Route to Antarctic. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cheered-by-crop-prices-kansas-city-area-has-general-trade.html | CHEERED BY CROP PRICES.; Kansas City Area Has General Trade Improvement. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-village-romance-kept-man-by-rosalind-wade-319-pp-new-york-ep.html | A Village Romance; KEPT MAN. By Rosalind Wade. 319 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bowden-advances-to-quarterfinals-champion-wins-twice-in-richmond.html | BOWDEN ADVANCES TO QUARTER-FINALS; Champion Wins Twice in Richmond County Tennis -- Hartman and McElvenney Gain. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/protest-unequal-scales-womens-clubs-federation-condemns-printing.html | PROTEST UNEQUAL SCALES; Women's Clubs Federation Condemns Printing Codes Wages. | True | CHICAGO, July 15 | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/refreshing-whittiers-laurels-albert-mordells-biography-of-the-poet.html | REFRESHING WHITTIER'S LAURELS; Albert Mordell's Biography of the Poet Portrays a Militant Crusader QUAKER MILITANT. John Greenleaf Whittier. By Albert Mordeli. 354 pp. Illustrated. Boston: Houghton Mifflin Company. $3.50. Refreshing Whittier's Laurels | True | By Florence Finch Kelly | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/plans-for-horse-show-now-being-made.html | Plans for Horse Show Now Being Made | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ohio-wets-victors-in-supreme-court-decision-insures-election-of.html | OHIO WETS VICTORS IN SUPREME COURT; Decision Insures Election of Delegates to Attend the Repeal Convention. MAY BE HELD ON NOV. 7 Anti-Prohibitionists Planning Extensive Drive to Make Ratification Sure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-chefs-quest-kitchen-prelude-an-autobiography-by-pierre-hamp.html | A Chef's Quest; KITCHEN PRELUDE. An Autobiography. By Pierre Hamp. Translated from the French by Dorothy Bolton. 309 pp. New York: E.P. Dutton & Co., Inc. &2.50. | True |  | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-supply-of-oil-up-sharply-in-may-total-put-at-86953000-barrels.html | NEW SUPPLY OF OIL UP SHARPLY IN MAY; Total Put at 86,953,000 Barrels, Gain of 18.1 % From a Year Before. DEMAND INCREASED 3.9% Exports of Gasoline Down to 2,129,000 Barrels, Smallest Volume in Ten Years. | True |  | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/w-alien-fletcher-dies-in-vermont-regional-manager-for-the-veterans.html | W. ALIEN FLETCHER DIES IN VERMONT; Regional Manager for the Veterans' Administration Office in His State. HE HAD SERVED OVERSEAS Former Department Commander of the American LegdoViuAlso Held Other Offices. | True | Special to THE NEW TORE TIMES. I | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-dances-to-be-given-strawbridge-group-to-present-creations-at.html | NEW DANCES TO BE GIVEN.; Strawbridge Group to Present Creations at Stadium July 18-19. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/louis-n-dupu1s.html | LOUIS N. DUPU1S. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/brynmawr-lancers-lose-bow-to-112th-field-artillery-at-polo-9-to-2.html | BRYN-MAWR LANCERS LOSE; Bow to 112th Field Artillery at Polo, 9 to 2. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hospital-plight-in-this-country-a-million-beds-with-more-than.html | HOSPITAL PLIGHT IN THIS COUNTRY; A Million Beds, With More Than 200,000 of Them Unoccupied. A SERIOUS SITUATION SEEN Free Treatment Given to Veterans Not Entitled to It Blamed by American Medical Association. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/italy-is-jubilant-at-feat-of-fliers-shrieking-sirens-proclaim-to.html | ITALY IS JUBILANT AT FEAT OF FLIERS; Shrieking Sirens Proclaim to Eager Crowds Safe Arrival of Squadron at Chicago. PAPERS HAIL TWO RESULTS Declare Flight Proves Efficacy of Fascist Training and Tightens Bonds With Americans. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/senator-copeland-and-wife-celebrate-give-a-silver-wedding-party-at.html | SENATOR COPELAND AND WIFE CELEBRATE; Give a Silver Wedding Party at Their Country Home Near Suffern, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/musicians-union-adamant-in-row-raises-minimum-pay-for-needy-in.html | MUSICIANS' UNION ADAMANT IN ROW; Raises Minimum Pay for Needy in Westchester Concerts to $50 a Week. NEGOTIATIONS ARE HALTED Sponsor of Series to Recruit a New Orchestra Today -- State Bureau Offers Aid. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sister-m-liberata-aided-in-founding-st-elizabeth-hosptal-n.html | SISTER M. LIBERATA.; Aided in Founding St. Elizabeth'. Hosp.tal }n Elizabeth. | True | Special to THE NEW TORS TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hermesumarsh-.html | HermesuMarsh. ! | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/3-trapped-in-plot-to-kidnap-doctor-detectives-posing-as-grocers.html | 3 TRAPPED IN PLOT TO KIDNAP DOCTOR; Detectives Posing as Grocers' Clerks, Janitors and Patients Seize Brooklyn Gangsters. BAND WATCHED 3 WEEKS Physician 'Pays' Decoy Roll of $10,000 as Instructed, Then Police Go Into Action. 3 TRAPPED IN PLOT TO KIDNAP DOCTOR | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/eric-b-kramer.html | ERIC B. KRAMER. | True | Special to THE NEW YORK TIMES. ] | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/end-of-feudal-villages.html | END OF FEUDAL VILLAGES. | True | From The Raleigh News and Observer. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/issues-data-on-chain-conferences.html | Issues Data on Chain Conferences. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/south-dakota-to-have-beer-session.html | South Dakota to Have Beer Session. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wool-is-firm-in-boston-recent-rises-in-prices-maintained-in.html | WOOL IS FIRM IN BOSTON.; Recent Rises In Prices Maintained in Slackened Operations. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/60-per-cent-of-midtown-west-side-devoted-to-commercial-buildings-60.html | 60 Per Cent of Midtown West Side Devoted to Commercial Buildings; 60% OF WEST SIDE GIVEN TO INDUSTRY | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/stocks-make-little-progress-but-wheat-again-advances-sharply-cotton.html | Stocks Make Little Progress, but Wheat Again Advances Sharply -- Cotton Drops a Dollar a Bale. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/red-raids-continue-niangsi-communists-breakthrough-defense-lines.html | RED RAIDS CONTINUE.; Niangsi Communists BreakThrough Defense Lines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chilton-triumphs-in-outboard-race-wins-with-blessed-event-in-class.html | CHILTON TRIUMPHS IN OUTBOARD RACE; Wins With Blessed Event in Class C in South Jersey Title Regatta. FELDHUSEN NEAR VICTORY Motor Fails as Winner of the Albany-New York Classic Has Success Within Grasp. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/maude-a-kaelin-is-wed-becomes-bride-of-john-gregory-dalton.html | MAUDE A. KAELIN IS WED.; Becomes Bride of John Gregory Dalton, Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/tube-plane-crash-clue-found-on-gulf-coast-it-is-held-proof-spanish.html | TUBE PLANE CRASH CLUE.; Found on Gulf Coast, It is Held Proof Spanish Fliers Fell in Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/baltimore-bank-to-open-plan-for-commercial-approved-will-be-in.html | BALTIMORE BANK TO OPEN.; Plan for Commercial, Approved, Will Be in Effect Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/clarence-a-rundall-1.html | CLARENCE A. RUNDALL. 1 | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cleveland-holds-gains-employment-and-production-rise-steel-output.html | CLEVELAND HOLDS GAINS.; Employment and Production Rise -- Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-cancer-research-tests-with-sheep-give-hope-of-progress-with.html | NEW CANCER RESEARCH.; Tests With Sheep Give Hope of Progress With Plague. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/concert-on-vanderllp-estate.html | Concert on Vanderllp Estate. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/tanker-crew-tells-of-captains-death-rescuers-waited-by-doomed-ship.html | TANKER CREW TELLS OF CAPTAIN'S DEATH; Rescuers Waited by Doomed Ship Until Last Minute as Master Spurned Aid. TWO MORE FEARED DEAD Confusion on Names Makes Fate of 4 Uncertain -- Aid Rushed to Injured. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/peiping-experiences-during-late-attack-american-missionary-tells-of.html | PEIPING EXPERIENCES DURING LATE ATTACK; American Missionary Tells of Scenes and Incidents When Japanese Bombed City. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/named-for-roosevelt-federal-barge-line-towboat-is-launched-at.html | NAMED FOR ROOSEVELT.; Federal Barge Line Towboat Is Launched at Pittsburgh. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/aurora-conquers-long-island-92-junior-champions-show-fine-team-work.html | AURORA CONQUERS LONG ISLAND, 9-2; Junior Champions Show Fine Team Work to Triumph in Polo at Westbury. POST AND TALBOTT EXCEL Defensive Combination Accounts for Seven Goals -- Mills Plays Well for Losing Quartet. | True | By Robert F. Kelley.special To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/activities-of-musicians-here-and-afield-ballets-and-a-new-conductor.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Ballets and a New Conductor at the Stadium -- "Lohengrin" at the Hippodrome -- Other Items | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/airmen-hail-gen-balbo-commerce-department-message-praises-italian.html | AIRMEN HAIL GEN. BALBO.; Commerce Department Message Praises Italian Flight. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/our-recognition-of-russia-arguments-for-and-against-recent-events.html | OUR RECOGNITION OF RUSSIA: ARGUMENTS FOR AND AGAINST; Recent Events, Observers Believe, Presage the Opening of Diplomatic Relations Between America and the Soviets | True | By Raymond Leslie Buell, Research Director Foreign Polity Association. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/japans-estimate-of-us.html | JAPAN'S ESTIMATE OF US | True | FREDERICK J. WALTER. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/long-island-society-plans-horse-show-brookville-event-for-charity.html | LONG ISLAND SOCIETY PLANS HORSE SHOW; Brookville Event for Charity to Be Held at the Davis Estate on July 30. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-earth-shines-blue-the-spectroscope-now-reports-on-our.html | THE EARTH SHINES BLUE; The Spectroscope Now Reports on Our Moon-Reflected Light. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/missouri-enlarges-revenue-sources-corporations-doing-business-in.html | MISSOURI ENLARGES REVENUE SOURCES; Corporations Doing Business in the State Must Pay Levy on Actual Assets. INHERITANCE TAX SPREAD Under New Policy Duty Will Hit Stocks and Property Owned by Non-Residents. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/conference-to-recess-but-it-my-meet-again-faced-by-many-conflicts.html | CONFERENCE TO RECESS; BUT IT MY MEET AGAIN; Faced by Many Conflicts of National Interests, the Delegates to London Parley Will Separate July 27 EXPERTS TO WORK MEANWHILE Will Have Opportunity to Work Out Definite Plans Should Nations Wish Economic Meeting to Resume Its Efforts. | True | By Edwin L. James. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/schools-for-the-idle-a-unique-venture-new-york-state-helps-the.html | SCHOOLS FOR THE IDLE: A UNIQUE VENTURE; New York State Helps The Highly Educated And Those Seeking An Education OUR UNIQUE SCHOOLS FOR THE IDLE New York State's Venture Is an Aid to the Educated and to Those Seeking Education | True | By Dorothy Dunbar Bromley | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/kilmer-horses-off-to-saratoga.html | Kilmer Horses Off to Saratoga. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/stock-offering.html | STOCK OFFERING. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/restive-rivers-that-defy-man-many-big-streams-change-courses.html | RESTIVE RIVERS THAT DEFY MAN; Many Big Streams Change Courses Despite Levees | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/reichstag-fire-set-by-nazis-ally-said-article-by-nationalist-leader.html | REICHSTAG FIRE SET BY NAZIS, ALLY SAID; Article by Nationalist Leader, Reported Suicide, Accuses Goering and Goebbels. DEED IS LAID TO TROOPERS Copenhagen Newspaper Publishes Prague Dispatch Saying the Accuser 'Paid With Life.' | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/foreign-bonds-up-sharply-for-day-many-issues-gain-1-to-7-points-on.html | FOREIGN BONDS UP SHARPLY FOR DAY; Many Issues Gain 1 to 7 Points on Stock Exchange, Led by German and Argentine Loans. DOMESTIC LIST IRREGULAR Price Changes Narrow, Rails and Utilities Easier -- Movements Similar on the Curb. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-bounding-dice-the-palingenesis-of-craps-by-edward-laroque.html | The Bounding Dice; THE PALINGENESIS OF CRAPS. By Edward Laroque. Tinker. With end-papers and a frontispiece. 8 pp. New York: The Press of the Wooly Whale. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/zabala-sails-for-new-york.html | Zabala Sails for New York. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/old-james-home-being-demolished-mansion-at-park-av-and-39th-st-will.html | OLD JAMES HOME BEING DEMOLISHED; Mansion at Park Av. and 39th St. Will Be Razed With Two Adjoining Structures. TAXES WILL BE REDUCED Family Denies This Is Principal Reason for Move -- Land Expected to Remain Vacant. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/british-set-title-golf-dates.html | British Set Title Golf Dates. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/regular-voyages-to-south-america-raise-hopes-for-service-here.html | Regular Voyages to South America Raise Hopes For Service Here | True | By Lauren D. Lyman. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/eight-missing-in-sinking-of-ship.html | Eight Missing in Sinking of Ship. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/illinois-building-gains-estimated-outlay-in-june-up-337-from-year.html | ILLINOIS BUILDING GAINS.; Estimated Outlay In June Up 33.7% From Year Before. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/state-aid-in-virginia-state-grantsinaid-in-virginia-by-tipton-ray.html | State Aid in Virginia; STATE GRANTS-IN-AID IN VIRGINIA. By Tipton Ray Snavely, Duncan Clark Hyde and Alvin Blocksom Biscoe. With tables and charts. 244 pp. New York: D. Appleton-Century Company, Inc., for the Institute for Research in the Social Sciences, University of Virginia. $2.50. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/french-veteran-weds-crowds-gather-to-do-honor-to-famous-infantryman.html | FRENCH VETERAN WEDS.; Crowds Gather to Do Honor to Famous Infantryman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/70000000-trust-forming-steadily-equity-corporation-group-acquiring.html | $70,000,000 TRUST FORMING STEADILY; Equity Corporation Group Acquiring Domination in United Founders. FINAL MERGER IS PLANNED Offerings of Exchanges of Stocks to Holders in Subsidiary Companies Continued. $70,000,000 TRUST FORMING STEADILY | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mt-carmel-fiesta-today-5000-pilgrims-observe-vigil-at-harlem-church.html | MT. CARMEL FIESTA TODAY; 5,000 Pilgrims Observe 'Vigil' at Harlem Church. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/uruguay-will-aid-jews-orders-500-refugees-in-europe-admitted-to-the.html | URUGUAY WILL AID JEWS.; Orders 500 Refugees In Europe Admitted to the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/trade-improves-here-gains-registered-in-both-retail-and-wholesale.html | TRADE IMPROVES HERE.; Gains Registered in Both Retail and Wholesale Lines. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-new-german-universal-history.html | A New German Universal History | True | GABRIELE RRUTER. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/russian-embassy-being-put-in-order-custodian-of-its-records-in.html | RUSSIAN EMBASSY BEING PUT IN ORDER; Custodian of Its Records in Washington Is Removing His Private Papers. RECOGNITION SEEN LINKED Activity Is Believed Designed to Prepare fop Coming of Soviet Diplomats. | True | Special to TO THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/experiments-with-the-crops.html | EXPERIMENTS WITH THE CROPS. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hales-annotations-of-boston-symphony-programs-composers-in.html | Hale's Annotations of Boston Symphony Programs -- Composers in Perspective | True | By Olin Downes. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-billiard-wed-to-c-p-graves-rev-george-stewart-performs.html | MISS BILLIARD WED TO C. P. GRAVES; Rev. George Stewart Performs Ceremony at Church in Old Greenwich, Conn. FAIRFAX HALL GRADUATE Miss Prances Car-tin Is Maid of HonorvJames Sykes Acts as Best Man. | True | Special to THB Krw YOHK Tares. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/j-g-reynolds-dies-expolice-captain-joined-force-in-1873-twice.html | J. G. REYNOLDS DIES; EX-POLICE CAPTAIN; Joined Force in 1873, Twice Resisting RetirementuAided at Inaugurations. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/scissors-corps-for-chinese-robes.html | Scissors Corps' for Chinese Robes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/anne-phelps-plans-her-bridal.html | Anne Phelps Plans Her Bridal. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-deal-philosophy.html | NEW DEAL PHILOSOPHY. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/golf-in-berkshires.html | GOLF IN BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/southampton-club-scene-of-dinner-many-colonists-have-guests-for.html | SOUTHAMPTON CLUB SCENE OF DINNER; Many Colonists Have Guests for Event With Dancing, the Second in Weekly Series. MRS. H.R. CHILDS HONORED Mr. and Mrs. R.M. Littlejohn Have Reception for Her -- Thomas B. Davisee Entertain. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/find-old-indian-cemetery.html | Find Old Indian Cemetery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wheat-parley-continues-london-negotiators-agree-not-to-ask-soviet.html | WHEAT PARLEY CONTINUES; London Negotiators Agree Not to , Ask Soviet to Cut Acreage. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-sheaf-of-notes-on-the-careers-of-henrietta-crosman-and-some.html | A Sheaf of Notes on the Careers of Henrietta Crosman and Some Others | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/leeujohnson-i.html | !LeeuJohnson. I | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/leonore-morrill-bride-descendant-of-emerson-wed-to-john-meeker-high.html | LEONORE MORRILL BRIDE.; Descendant of Emerson Wed to John Meeker High Jr. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/boxholders-list-announced-at-spa-details-completed-for-summer-races.html | BOXHOLDERS LIST ANNOUNCED AT SPA; Details Completed for Summer Races at Saratoga -- Special Trains Will Run. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/result-pleases-united-states-team.html | Result Pleases United States Team. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/goebel-goes-to-prison-six-aides-in-national-diversified-corporation.html | GOEBEL GOES TO PRISON.; Six Aides In National Diversified Corporation Also Begin Terms. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/war-of-newspapers-unabated-in-london-circulation-rise-continues-but.html | WAR OF NEWSPAPERS UNABATED IN LONDON; Circulation Rise Continues, but Question Is Asked, How Long Can They Stand the Strain? | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/foreign-service-changes-whitney-young-of-new-york-to-be-a-legation.html | FOREIGN SERVICE CHANGES; Whitney Young of New York to Be a Legation Secretary at Peiping. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/kernochan-sought-on-fusion-ticket-general-sessions-head-urged-as.html | KERNOCHAN SOUGHT ON FUSION TICKET; General Sessions Head Urged as New York County District Attorney by Tammany Foes. SLATE IS NOT YET PICKED But Leaders Report Progress -- H. H. Klein, Lawyer, Announces His Candidacy for Mayor. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/insurance-man-ends-life-cf-dehoney-leaps-from-cincinnati-bridge.html | INSURANCE MAN ENDS LIFE.; C.F. Dehoney Leaps From Cincinnati Bridge -- Note Tells of Illness. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/washington-finds-salmon-are-fewer-unrestricted-fishing-has-depleted.html | WASHINGTON FINDS SALMON ARE FEWER; Unrestricted Fishing Has Depleted Sockeye Run Year After Year. CANADA WANTS REGULATION May Remove All Limits If We Continue to Withhold Our Cooperation. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rural-england-the-dove-and-roebuck-by-ena-limebeer-194-pp-new-york.html | Rural England; THE DOVE AND ROEBUCK. By Ena Limebeer. 194 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/theatre-groups-arrange-programs-in-new-hampshire-colonies-other.html | Theatre Groups Arrange Programs in New Hampshire Colonies -- Other Plans | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mr-rogers-wins-again-he-laughs-producers-into-changing-a-title-wild.html | MR. ROGERS WINS AGAIN; He Laughs Producers Into Changing a Title -- "Wild Boys" Act With Eggs | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/police-coordination.html | POLICE COORDINATION. | True | From The Philadelphia Bulletin. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sweetser-cup-golf-annexed-by-lester-baltusrol-star-scores-216-to.html | SWEETSER CUP GOLF ANNEXED BY LESTER; Baltusrol Star Scores 216 to Win Tourney at Sunning-dale by Four Shots. LESTER IS VICTOR IN SWEETSER GOLF | True | By William D. Richardson.special To The New York Times.by William D. Richardson. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/labor-in-big-drive-signs-thousands-largest-machine-in-af-of-l.html | LABOR IN BIG DRIVE 'SIGNS' THOUSANDS; Largest Machine in A.F. of L. History Is Unionizing Under "Recovery Act's Impetus. ORGANIZED IN EVERY CITY Volunteers, Paid Workers Report to Washington Headquarters, Under Morrison's Leadership. | True | By Louis Stark.special To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/judges-are-listed-by-westminster-early-selection-of-officials-made.html | JUDGES ARE LISTED BY WESTMINSTER; Early Selection of Officials Made for Annual Fixture at Garden in February. DR. JARRETT IS CHOSEN Will Make Best In Show Award at Kennel Classic -- Mrs. Neyhart Among Women Named. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bread-prices-a-large-economic-issue-cost-of-the-loaf-has-varied.html | BREAD PRICES: A LARGE ECONOMIC ISSUE; Cost of the Loaf Has Varied Widely in Late Years, Reaching Its High Peak in 1920 | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ortiz-rubio-threatened-expresident-of-mexico-now-in-california-gets.html | ORTIZ RUBIO THREATENED.; Ex-President of Mexico Now In California, Gets Kidnap Calls. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/parley-sets-telephone-record.html | Parley Sets Telephone Record. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/inspector-rusbys-finals-by-virgil-markham-304-pp-new-york-farrar.html | INSPECTOR RUSBYS FINALS. By Virgil Markham. 304 pp. New York: Farrar & Rinehart. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/they-know-the-answers.html | THEY KNOW THE ANSWERS | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/informal-parties-are-favorite-events.html | Informal Parties Are Favorite Events | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/archery-record-is-set-at-ardsley-miss-dorothy-duggan-tallies-828.html | ARCHERY RECORD IS SET AT ARDSLEY; Miss Dorothy Duggan Tallies 828 Points in Metropolitan Round for World Mark. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bond-calls-light-for-july-payment-redemptions-before-dates-of.html | BOND CALLS LIGHT FOR JULY PAYMENT; Redemptions Before Dates of Maturities Now Amount to $12,509,000. FOREIGN PAYMENTS LEAD Retirements In Future Months Include $500,000 of New Orleans 4s. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/religious-party-opens-at-oxford-group-movement-draws-4000-of-many.html | RELIGIOUS 'PARTY' OPENS AT OXFORD; Group Movement Draws 4,000 of Many Races, Creeds and Ages to the University. STUNT' IDEA IS OVERCOME ' Buchmanism' Has Shown a Rapid Growth -- Members Confess 'Sins' to One Another. RELIGIOUS 'PARTY' OPENS AT OXFORD | True | By W.p. Sawyer.wireless To the New York Times.by W.p. Sawyer. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/fear-of-hitler-regime-disappearing-in-london-public-is-convinced.html | Fear of Hitler Regime Disappearing in London; Public Is Convinced Germany Has Fallen From Ranks of Great Powers -- Russia Is Believed Preparing to Block Japanese. FEAR OF HITLERISM WANING IN BRITAIN | True | By Augur.special Correspondence, the New York Times.by Augur. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/john-s-glenn-sr-.html | JOHN S. Gl-ENN SR. * | True | I Special to THE New YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/tower-of-terror-by-joseph-i-lawrence-251-pp-new-york-the-macaulay.html | TOWER OF TERROR. By Joseph I. Lawrence. 251 pp. New York: The Macaulay Company. $2. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sees-upward-trend-in-realty-buying-john-a-ward-advises-small.html | SEES UPWARD TREND IN REALTY BUYING; John A. Ward Advises Small Mortgages and at 4 Per Cent Interest Rate. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/james-loeb-left-1000000-to-reich-bankers-residuary-estate-goes-to.html | JAMES LOEB LEFT $1,000,000 TO REICH; Banker's Residuary Estate Goes to Aid Psychiatric Research in Munich. HARVARD GETS $800,000 White Plains Home Receives $500,000 -- Paganini's Violin Bequeathed to Musician. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-existence-of-an-american-dance.html | The Existence of an American Dance | True | By John Martin. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/speculative-fever-in-commodities-durant-and-livermore-united.html | Speculative Fever in Commodities -- Durant and Livermore United -- Spacing Dividends -- Gold Market Urged Here. | True | By Eugene M. Lokey. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/trexler-to-be-actor-not-a-clergyman-princeton-junior-who-comes-of-a.html | TREXLER TO BE ACTOR, NOT A CLERGYMAN; Princeton Junior, Who Comes of a Long Line of Ministers, Abandons Church Career. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dollfuss-portraits-posted.html | Dollfuss Portraits Posted. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rural-displays-of-the-decorators-art-exhibits-in-summer-settings.html | RURAL DISPLAYS OF THE DECORATOR'S ART; Exhibits in Summer Settings Permit a Broader Showing Of Craft Work | True | By Walter Rendell Storey | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/industrial-psychology-industrial-psychology-by-morris-s-viteles-652.html | Industrial Psychology; INDUSTRIAL PSYCHOLOGY. By Morris S. Viteles. 652 pp. New York: W.W. Norton Company. $5.50. | True | THOMAS CLIFTON. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/388-enter-at-annapolis-new-fourth-class-at-naval-academy-includes.html | 388 ENTER AT ANNAPOLIS.; New Fourth Class at Naval Academy Includes 25 New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/furniture-opening-here-expect-record-buyer-attendance-at-display-of.html | FURNITURE OPENING HERE.; Expect Record Buyer Attendance at Display of Fall Goods. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/charity-to-hold-outings-society-organization-to-sponsor-trips-for.html | CHARITY TO HOLD OUTINGS.; Society Organization to Sponsor Trips for New York Families. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ernest-f-thomas-sr.html | ERNEST F. THOMAS SR. | True | Special to THE NEW TOSK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/in-the-classroom-and-on-the-campus-the-old-charge-that-college.html | In the Classroom and On the Campus; The Old Charge That College Makes the Home Town Seem Unlovely Is Borne Out by Answers of Girls in a Survey. | True | E.B. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pigs-as-french-church-prizes.html | Pigs as French Church Prizes. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dollar-is-steady-after-wild-moves-limited-days-trading-follows-dip.html | DOLLAR IS STEADY AFTER WILD MOVES; Limited Day's Trading Follows Dip to 68.8c and Sharp Reaction During Week. SPECULATION SEEN EBBING Swings In Exchange Value of United States Unit Not at End, Most Bankers Believe. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cubs-top-braves-cut-giants-lead-reduce-new-yorks-margin-to-three.html | CUBS TOP BRAVES; CUT GIANTS' LEAD; Reduce New York's Margin to Three and a Half Games as They Triumph, 4-0. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mrs-walter-hampson.html | MRS. WALTER HAMPSON. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/golf-title-at-merion-is-captured-by-gunn.html | Golf Title at Merion Is Captured by Gunn | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/british-reluctance.html | BRITISH RELUCTANCE. | True | From The Chicago Tribune. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ball-opens-races-at-larchmont-blue-and-white-dance-at-yacht-club.html | BALL OPENS RACES AT LARCHMONT; Blue and White Dance at Yacht Club Marks Start of Annual Regatta Week. MANY EVENTS ARRANGED Dinner Dance Held at Milton Point Casino In Rye -- Other Social Happenings In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wheat-exports-decline-canadian-report-shows-dullness-in-june.html | WHEAT EXPORTS DECLINE.; Canadian Report Shows Dullness in June Overseas Shipments. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/-amz1-berla-i.html | ! AMZ1 BERLA. ' I | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/textile-pay-rise-due-for-thousands-code-taking-effect-tomorrow-will.html | TEXTILE PAY RISE DUE FOR THOUSANDS; Code Taking Effect Tomorrow Will Benefit 500,000 Workers, Particularly in South. NEW ENGLAND PREPARES Thousands to Get Jobs Under Two-Shift Plan -- Bay State May Suspend Law on Women. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/gets-souvenir-from-president.html | Gets Souvenir From President. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/tail-wind-aids-fliers-globe-circling-aviator-and-lithuanians-are.html | TAIL WIND AIDS FLIERS; Globe Circling Aviator and Lithuanians Are Sighted Over Sea. LATTER NEARLY IN CRASH Overloaded Ship Fails to Rise From Runway Till It Is 50 Feet From Jamaica Bay. START IS UNAUTHORIZED Darius and Girenas Leave Without Landing Permits, Ostensibly for a Test. TWO PLANES SPEED ACROSS ATLANTIC AVIATORS FLYING THE ATLANTIC AND THEIR PROPOSED ROUTES. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sketches-and-poems-of-the-irish-countryside-knockmaroon-by-wm-letts.html | Sketches and Poems of the Irish Countryside; KNOCKMAROON. By W.M. Letts. With Illustrations by Kathleen Verschoyle. 273 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | By Percy Hutchison | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chinese-dikes-leaking-flood-dangers-continue-along-the-yangtse-and.html | CHINESE DIKES LEAKING.; Flood Dangers Continue Along the Yangtse and Hwang. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seized-in-5th-av-holdup-two-suspects-captured-in-chase-200-loot.html | SEIZED IN 5TH AV. HOLD-UP; Two Suspects Captured in Chase -- $200 Loot Recovered. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sues-to-force-aid-for-flagler-road-receiver-demands-trustees-of.html | SUES TO FORCE AID FOR FLAGLER ROAD; Receiver Demands Trustees of Estate of Financier's Late Wife Prevent Sale. CITES CLAUSE IN HER WILL Contends Mrs. Bingham Intended to Help the Florida East Coast Railway. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/gov-bryan-blamed-for-relief-delays-nebraska-feels-he-blocked.html | GOV. BRYAN BLAMED FOR RELIEF DELAYS; Nebraska Feels He Blocked Appropriation Necessary for Use of Federal Funds. APPROPRIATION IS AMPLE Tardiness in Administration of Money Is Attributed to Political Expediency. GOV. BRYAN BLAMED FOR RELIEF DELAYS | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/holland-to-combat-curbs-on-exports-government-also-seeks-to.html | HOLLAND TO COMBAT CURBS ON EXPORTS; Government Also Seeks to Indemnify Dutch Credits Hit by Currency Regulations. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/consumption-of-rubber-set-record-in-june-despite-sharp-rise-in.html | Consumption of Rubber Set Record in June Despite Sharp Rise in Price of Raw Product | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/frisco-dissenters-next-to-be-heard-institutional-holders-of-roads.html | FRISCO DISSENTERS NEXT TO BE HEARD; Institutional Holders of Road's Bonds Will Argue Before I.C.C. Tuesday. REORGANIZATION AT STAKE Management's Plan Has the Support of More Than Legal Two-thirds. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seek-new-milk-group-independent-producers-of-state-confer-at.html | SEEK NEW MILK GROUP.; Independent Producers of State Confer at Rochester on Unity. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/seeks-boycott-of-reich-untermyer-will-go-to-conference-at-brussels.html | SEEKS BOYCOTT OF REICH.; Untermyer Will Go to Conference at Brussels This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pushing-new-port-work-canada-expects-to-finish-at-churchill-this.html | PUSHING NEW PORT WORK.; Canada Expects to Finish at Churchill This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/negro-janitor-a-hero-in-georgia.html | Negro Janitor a Hero In Georgia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bonthron-seeks-approval-of-mark-although-second-to-lovelock-tiger-a.html | BONTHRON SEEKS APPROVAL OF MARK; Although Second to Lovelock, Tiger Ace May Get Credit for a Native Record. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ruth-hits-2-homers-as-yanks-win-112-gets-nos-23-and-24-to-lead-in.html | RUTH HITS 2 HOMERS AS YANKS WIN, 11-2; Gets Nos. 23 and 24 to Lead in Vigorous Drive That Beats White Sox. VICTORY IS 8TH STRAIGHT Walker, Dickey and Ruffing Also Contribute Circuit Smashes in Triumph. RUTH HITS 2 HOMERS AS YANKS WIN, 11-2 ACTION DURING YANKEES-WHITE SOX GAME AT STADIUM YESTERDAY. | True | By James P. Dawson.by James P. Dawson. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/opera-to-continue-chicago-company-now-at-hippodrome-still-draws.html | OPERA TO CONTINUE.; Chicago Company, Now at Hippodrome, Still Draws Crowds. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cotton-tax-upsets-trade-abrupt-advance-in-prices-feared-as.html | COTTON TAX UPSETS TRADE; Abrupt Advance in Prices Feared as Deterrent to Buying. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/experimental.html | EXPERIMENTAL | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/honor-for-dr-donovan-dinner-to-be-given-wednesday-to-police-surgeon.html | HONOR FOR DR. DONOVAN.; Dinner to Be Given Wednesday to Police Surgeon 40 Years. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/jh-hammond-to-head-new-mining-corporation.html | J.H. Hammond to Head New Mining Corporation | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rise-in-travel-reported-southern-route-to-europe-shows-big-increase.html | RISE IN TRAVEL REPORTED.; Southern Route to Europe Shows Big Increase, Herberman Says. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/requirements-of-science.html | Requirements of Science. | True | JOHNYEARWOOD, Brooklyn. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/radio-gives-views-of-italians-in-air-broadcasters-fn-plane-tell-of.html | RADIO GIVES VIEWS OF ITALIANS IN AIR; Broadcasters fn Plane Tell of Crossing of Boundary and Arrival at Chicago. GEN. BALBO ALSO IS HEARD At Soldier Field He Describes the Flight -- Is Scheduled for Another Talk Today. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/party-shift-made-in-home-loan-post-pj-maloney-domecrat-gets.html | PARTY SHIFT MADE IN HOME LOAN POST; P.J. Maloney, Domecrat, Gets Treasurership, Replacing J.G. Strong, Republican. STRONG MADE ASSISTANT Choice of Kansas Ex-Representative June 19 Was Followed by Patronage Pressure on Board. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/parisrome-amity-aided-by-hungary-visit-of-goemboes-to-vienna.html | PARIS-ROME AMITY AIDED BY HUNGARY; Visit of Goemboes to Vienna Offsets Alarm Created by His Trip to Germany. RUSSIAN PACT A FACTOR By Bolstering Little Entente It Necessitated Better Relations In Central Europe. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/carolyn-curtis-wed-member-of-a-rye-family-bride-of-wt-de-van-jr.html | CAROLYN CURTIS WED.; Member of a Rye Family Bride of W.T. De Van Jr. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/schwartz-in-argentina-his-new-york-actors-make-a-hit-in-yoshe-kalb.html | SCHWARTZ IN ARGENTINA.; His New York Actors Make a Hit in 'Yoshe Kalb.' | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hound-travels-100-miles-to-home.html | Hound Travels 100 Miles to Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-moore-gains-final-miss-bancroft-also-advances-in-pocono-tennis.html | MISS MOORE GAINS FINAL.; Miss Bancroft Also Advances in Pocono Tennis Tourney. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/vacation-outfits-are-easy-to-pack-tweed-ensembles-in-pastel-shades.html | VACATION OUTFITS ARE EASY TO PACK; Tweed Ensembles in Pastel Shades Cover Many Needs -- It's Smart to Look Salty for Fishing and Sailing | True | By Virginia Pope. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/booms-fearon-for-governor.html | Booms Fearon for Governor. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/urges-quick-action-by-home-loan-bam-joseph-p-day-says-thousands-of.html | URGES QUICK ACTION BY HOME LOAN BAM; Joseph P. Day Says Thousands of Home Owners Are Facing Eviction Today. PRAISES GOV. LEHMAN Explains Rules and Regulations of the New Federal Enterprise With Capital of $200,000,000. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/balbo-thanks-people-of-quebec.html | Balbo Thanks People of Quebec. | True | By the Canadian Press. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-british-view.html | THE BRITISH VIEW. | True | By Neville Chamberlain. British Chancellor of the Exchequer, Explaining His Government'S Views In Commons. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/scheidemann-denies-urging-war-on-reich-article-he-wrote-for-a-swiss.html | SCHEIDEMANN DENIES URGING WAR ON REICH; Article He Wrote for a Swiss Paper Declared to Have Been Mistranslated Here. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/function-of-the-preamble.html | FUNCTION OF THE PREAMBLE | True | GEORGE M.B. HAWLEY. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mattern-is-impatient-has-no-word-of-soviet-rescue-plane-on-its-way.html | MATTERN IS IMPATIENT.; Has No Word of Soviet Rescue Plane on Its Way to Anadyr. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/australia-plans-to-people-northern-wilds-to-lease-500000-square.html | Australia Plans to People Northern Wilds; To Lease 500,000 Square Miles to Britons | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lehman-dedicates-2-parkways-here-beginning-of-end-of-isolation-of.html | LEHMAN DEDICATES 2 PARKWAYS HERE; Beginning of End of Isolation of Long Island is Hailed by the Governor in Queens. PRAISES WORK OF MOSES Warns City to Do Its Part in Keeping Express Arteries to Nassau in Repair. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/more-industries-drafting-codes-comfortable-manufacturers-file-plan.html | MORE INDUSTRIES DRAFTING CODES; Comfortable Manufacturers File Plan for 40-Hour Week and 32 1/2 to 35 Cent Wage. ASH CAN MAKERS READY Auto, Doll and Toy, Cleaning and Tailoring Drafts Being Made -- Garment Tension Continues. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/berlin-to-welcome-post-he-is-not-expected-to-arrive-there-before-10.html | BERLIN TO WELCOME POST.; He Is Not Expected to Arrive There Before 10 A.M. Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sports-lead-in-jerseys-week.html | SPORTS LEAD IN JERSEY'S WEEK | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/havana-students-scorn-mediation-exiled-group-in-miami-says-it-wont.html | HAVANA STUDENTS SCORN MEDIATION; Exiled Group in Miami Says It Won't Deal With 'Executioners and Assassins.' INTERVENTION IS OPPOSED They Rebel 'Against Negation of Our Sovereignty' and Refuse to Treat With Welles. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/italy-champions-the-gold-standard-temporary-nature-of-gains-from-in.html | ITALY CHAMPIONS THE GOLD STANDARD; Temporary Nature of Gains From Inflation Deciding Factor in Argument. BOOMERANGS ARE FEARED Cut in Debt and Benefit to Foreign Trade Offset by High Taxes and Living Cost. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/hearing-is-called-on-national-surety-van-schaick-invites-views-on.html | HEARING IS CALLED ON NATIONAL SURETY; Van Schaick Invites Views on Plans for the Company's Mortgage Business. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/m-a-oconnell-dies-long-police-chief-headed-the-new-brunswick-force.html | M. A. O'CONNELL DIES; LONG POLICE CHIEF; Headed the New Brunswick Force for 24 of the 36 Years He Served It. | True | Special to THE NEW YORK TIMEB. I | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lynch-takes-golf-honors.html | Lynch Takes Golf Honors. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/moleys-expenses-kept-separately-but-our-delegation-in-london-denies.html | MOLEY'S EXPENSES KEPT SEPARATELY; But Our Delegation in London Denies Hull Disapproved Costs of His Trip. BILLS UP TO WASHINGTON Some of American Clerical Staff in England to Be Sent Home as Economy Step. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-tower-constables-job.html | THE TOWER CONSTABLE'S JOB | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/option-on-encaustic-tiling-stock.html | Option on Encaustic Tiling Stock. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mortgage-contract-upheld-by-court-no-official-sanction-to-interfere.html | MORTGAGE CONTRACT UPHELD BY COURT; No Official Sanction to Interfere With Obligations, Says Judge. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/phillies-topple-cards-in-10th-32-double-by-hurst-and-schulmerichs.html | PHILLIES TOPPLE CARDS IN 10TH, 3-2; Double by Hurst and Schulmerich's Single Push Losers Deeper in Fourth Place. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sweden-plans-long-power-line.html | Sweden Plans Long Power Line. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/theological-students-freed-from-red-flannel.html | Theological Students Freed From Red Flannel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/with-five-series-higher-weekly-index-advances-to-987.html | With Five Series Higher, Weekly Index Advances to 98.7 | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/northwest-trade-lags-bad-weather-and-processing-tax-effect-are.html | NORTHWEST TRADE LAGS.; Bad Weather and Processing Tax Effect Are Blamed. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-andover-head-tells-of-changes-famous-academy-is-dropping-old.html | NEW ANDOVER HEAD TELLS OF CHANGES; Famous Academy Is Dropping Old Rigid Requirements in Favor of Modern Studies. LATIN IS MADE OPTIONAL. More Emphasis Is to Be Placed on Teaching Problems of the Day, Dr. Fuess Explains. | True | CLAUDE M. FUESS, Headmaster Phillips Academy, Andover. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bars-alien-taxi-drivers-paris-to-restrict-licenses-to-french.html | BARS ALIEN TAXI DRIVERS.; Paris to Restrict Licenses to French Chauffeurs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dr-annabel-lee-white.html | DR. ANNABEL LEE WHITE. | True | Special to THE NEW TOBK TIMKS. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/corner-house-moves.html | Corner House Moves. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/congress-of-women-opens-in-chicago-today-to-mark-gains-of-sex-in.html | Congress of Women Opens in Chicago Today; To Mark Gains of Sex in World Since 1893 | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/manhattan-park-needs-survey-of-the-borough-in-park-space-per-capita.html | MANHATTAN PARK NEEDS; SURVEY OF THE BOROUGH; In Park Space Per Capita New York Is Tenth Among Ten Big Cities and Crowding Presents a Problem | True | By Lawrence Craner, Executive Secretary, Park Association of New York City. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/drama-in-oberammergau-depicts-origin-of-passion-play-many-of-whose.html | DRAMA IN OBERAMMERGAU.; Depicts Origin of Passion Play, Many of Whose Actors Perform. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wiley-post-tells-of-faith-in-robot-not-off-on-world-flight-says-he.html | WILEY POST TELLS OF FAITH IN ROBOT; not, Off on World Flight, Says He Will Stretch His Legs and Become a Passenger. PLANS LITTLE SLEEPING Hopes for Good Tail-Wind on Hop to Berlin -- Will Fish if Forced Down in Wilds. | True | By Wiley Post.copyright, 1933, By Nana, Inc. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/iowa-town-is-puzzled-by-one-of-two-dry-votes.html | Iowa Town Is Puzzled By One of Two Dry Votes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/komonen-claims-record-flnn-runs-20-miles-1159-yards-in-2-hours-at.html | KOMONEN CLAIMS RECORD.; Flnn Runs 20 Miles 1,159 Yards in 2 Hours at Toronto. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/cotton-goes-down-in-profittaking-heaviest-liquidation-in-a-long.html | COTTON GOES DOWN IN PROFIT-TAKING; Heaviest Liquidation in a Long Time Nips Prices 1-10 to 1-5c a Pound. RAINS FALL IN SOUTHWEST Week's Gains Largest Since Rise Started, Reaching Highest Levels Since 1931. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-labor-system-to-cut-penal-cost-north-carolina-prisons-to-be-as.html | NEW LABOR SYSTEM TO CUT PENAL COST; North Carolina Prisons to Be as Self-Sustaining as Possible. HAWES-COOPER ACT AN AID Federal Law Provides Needed Protection Against Goods Made by Convicts. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/couple-seized-here-in-10000-forgeries-man-and-wife-said-to-have.html | COUPLE SEIZED HERE IN $10,000 FORGERIES; Man and Wife Said to Have Passed Bogus Checks in South America and Europe. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/driving-to-chicago-for-worlds-fair-no-difficulties-for-car-tourists.html | DRIVING TO CHICAGO FOR WORLD'S FAIR; No Difficulties for Car Tourists, Survey Finds -- Along the Road | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-yankee-sans-reproche.html | A YANKEE SANS REPROCHE. | True | From The Dallas News. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/felix-girone.html | FELIX GIRONE. | True | Special to THE NEW YORK THEKS. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sundance-is-first-in-mineola-feature-takes-220-mixed-event-at-fair.html | SUNDANCE IS FIRST IN MINEOLA FEATURE; Takes 2:20 Mixed Event at Fair Grounds -- Free-for-All Trot to Lucy Follin. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/league-of-nations-now-hopes-to-end-the-traffic-as-it-still-exists.html | League of Nations Now Hopes to End the Traffic as It Still Exists in Some Parts of the World | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/belgian-queen-receives-nurses.html | Belgian Queen Receives Nurses. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/h-mk-kirkland-insurance-man-dies-uuuuxauuuuuuuuuu-vice-president-and.html | H. M'K. KIRKLAND, INSURANCE MAN, DIES; uuuuxauuuuuuuuuu Vice President and a Founder of the Krrkland & Yardley Firm of This City. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/universalist-history.html | Universalist History. | True | H.W.SMOCK, Clifton N.J. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-national-anthem.html | THE NATIONAL ANTHEM | True | J. ALBERT VAN HORN. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/benefit-attracts-2000-at-newport-red-and-white-ball-in-aid-of-boy.html | BENEFIT ATTRACTS 2,000 AT NEWPORT; Red and White Ball in Aid of Boy Scouts Is Held at W. H. Vanderbilt Farm. VINCENT ASTORS PRESENT Bring Guests on Yacht for the Occasion -- Many Dinners Precede Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-rich-flood-of-american-oil-earth-and-oil-by-gustav-egloff-ph-d.html | The Rich Flood of American Oil; EARTH AND OIL. By Gustav Egloff, Ph. D. 158 pp. Baltimore: Williams & Wilkins Company. $1. | True | WALDEMAR KARMPFFRRT. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/finlay-g-macdiarmid-i.html | FINLAY G. MacDIARMID. I | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/in-the-galleries-even-july-has-its-moments.html | IN THE GALLERIES: EVEN JULY HAS ITS MOMENTS | True | By Howard Devree. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/then-and-now.html | THEN AND NOW. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/federal-highway-work.html | FEDERAL HIGHWAY WORK | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/militarist-east-held-war-menace-grover-clark-tells-virginia.html | MILITARIST EAST' HELD WAR MENACE; Grover Clark Tells Virginia Institute Western Civilization Faces Twilight. KLOTS FINDS PEACE GAINS Stimson Ex-Aide Pleased at Development of Our Relations With League of Nations. | True | From a Staff Correspondent. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/to-study-our-teaching-methods.html | To Study Our Teaching Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/victor-katz-is-dead-fur-merchant-here-began-career-as-apprentice-in.html | VICTOR KATZ IS DEAD; FUR MERCHANT HERE; Began Career as Apprentice in London-at Age of 16uHad Traveled Extensively. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/swing-to-wet-side-seen-the-south-alabama-and-tennessee-are-expected.html | SWING TO WET SIDE SEEN THE SOUTH; Alabama and Tennessee Are Expected to Return Repeal Majorities This Week. ARKANSAS ALSO TO VOTE Present Odds in That State Are Against Drys -- Nepotism an Issue in Florida. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/friend-of-owner-finds-ring-lost-for-20-years.html | Friend of Owner Finds Ring Lost for 20 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-manager-chants-a-mournful-dirge-the-lamentations-of-a-producer.html | A MANAGER CHANTS A MOURNFUL DIRGE; THE LAMENTATIONS OF A PRODUCER | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/freeforall-trot-won-by-kedgwick-schwartz-entry-steps-second-heat-in.html | FREE-FOR-ALL TROT WON BY KEDGWICK; Schwartz Entry Steps Second Heat in 2:10 1/2 to Clinch Victory at Newark. CYNARA WINS FIFTH IN ROW Undefeated Newbrook Filly Scores Two Decisive Triumphs Over Six Other Trotters. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pay-cut-now-seek-for-carrier-chiefs-eastmans-demand-on-rail.html | PAY CUT NOW SEEK FOR CARRIER CHIEFS; Eastman's Demand on Rail Executives Not Unexpected, One of Them Says. R.F.C. CAN USE PRESSURE Case Is Cited of Reduction Called For In Holden's Salary In Making Southern Pacific Loan. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/delaney-incensed-at-oconnell-kin-albany-district-attorney-complains.html | DELANEY INCENSED AT O'CONNELL KIN; Albany District Attorney Complains of Lack of Cooperation in Kidnapping Case. HAS 'NOTHING TO WORK ON' Family of Abducted Youth Remains Incommunicado and Continues Lone Hand. | True | From a Staff Correspondent. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ford-praises-way-johnson-is-working-administrator-a-hard-man-to.html | FORD PRAISES WAY JOHNSON IS WORKING; Administrator a Hard Man to Fool, He Says, Urging 'Modern Wages' as Road to Revival. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-rudolph-scores-at-net.html | Miss Rudolph Scores at Net. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/fall-river-bares-plight-income-reported-reduced-as-cost-of-public.html | FALL RIVER BARES PLIGHT.; Income Reported Reduced as Cost of Public Relief Rises. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/clarkugriffin.html | ClarkuGriffin. | True | Special to THE NEW YORK Tr&iES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/big-bankers-held-hope-of-country-prof-gras-says-morgan-co-and-other.html | BIG BANKERS HELD HOPE OF COUNTRY; Prof. Gras Says Morgan & Co. and Other Financiers Have Worked to End Chaos. NATIONALISM IS ATTACKED Dr. Briffault in Current History Declares It Leads to Cultural Impoverishment. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/his-elegance-wins-in-hunter-classic-takes-challenge-trophy-and.html | HIS ELEGANCE WINS IN HUNTER CLASSIC; Takes Challenge Trophy and Hunter Title in Fairfield County H.C. Show. CLOVER LEAF TRIUMPHS Takes Heavy Saddle Championship, While Lady Mary Is Victor in Three-Gaited Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/applied-economics.html | Applied Economics. | True | M.T. THOMPSON, Upper Montclair, N.J. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/row-in-legion-gets-an-airing-in-court-pennsylvania-post-seeks-to.html | ROW IN LEGION GETS AN AIRING IN COURT; Pennsylvania Post Seeks to Have Revoked Charter Restored. VIEWS ACTION AS GAG RULE Order Resulted From Resolution Condemning the Bonus Stand of National Body. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/carnegie-steel-increase.html | Carnegie Steel Increase. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/before-the-cameras-and-microphones.html | BEFORE THE CAMERAS AND MICROPHONES | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/a-new-move-to-preserve-the-palisades-rockefeller-offer-of-land-for.html | A NEW MOVE TO PRESERVE THE PALISADES; Rockefeller Offer of Land for a Parkway Fits In With a Long-Cherished Dream | True | By R.l. Duffus. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-economic-facts-concerning-china-dr-remers-thorough-study-takes.html | The Economic Facts Concerning China; Dr. Remer's Thorough Study Takes Its Place Among the Standard Works on the Far East FOREIGN INVESTMENTS IN CHINA. By C.F. Remer. 708 pp. New York: The Macmillan Company. $5. | True | By George E. Sokolsky | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/bonfilss-daughter-sues-on-will.html | Bonfils's Daughter Sues on Will. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/russell-e-ward.html | ^RUSSELL E. WARD. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/statute-not-clear-on-realty-value-city-charter-falls-to-define-full.html | STATUTE NOT CLEAR ON REALTY VALUE; City Charter Falls to Define Full and Ordinary Values, Says H.M. Powell. ASSESSMENT DIFFICULTIES Taxation Problems Enhanced by Lack of Real Market for Realty Holdings. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/south-is-rejoicing-over-textile-code-cotton-manufacturers-and.html | SOUTH IS REJOICING OVER TEXTILE CODE; Cotton Manufacturers and Workers Both Seem to Be Satisfied. CHILD LABOR NOW BARRED Atlanta Mills Expect to Increase Payroll From 15 to 20 Per Cent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/red-sox-down-indians-rhodes-holds-losers-to-six-hits-and-fans-ten.html | RED SOX DOWN INDIANS.; Rhodes Holds Losers to Six Hits and Fans Ten in 7-2 Victory. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/new-rochelle-pays-bond-interest.html | New Rochelle Pays Bond Interest. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rain-keeps-giants-idle-face-reds-in-doubleheader-today-moore-out-of.html | RAIN KEEPS GIANTS IDLE.; Face Reds in Double-Header Today -- Moore Out of Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dallas-hails-cotton-cut-big-trade-rise-is-expected-from-bonus-to.html | DALLAS HAILS COTTON CUT.; Big Trade Rise Is Expected From Bonus to Farmers. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-marble-wins-longwood-final-upsets-miss-babcock-first-seeded.html | MISS MARBLE WINS LONGWOOD FINAL; Upsets Miss Babcock, First Seeded Player, 6-3, 6-4, in Invitation Tournament. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/our-needs.html | Our Needs. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/net-crown-to-grant-atlantan-takes-southern-title-for-the-fifth-time.html | NET CROWN TO GRANT.; Atlantan Takes Southern Title for the Fifth Time. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/green-acre-conferences.html | GREEN ACRE CONFERENCES | True | ALLEN B. McDANIEL. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/books-and-authors.html | Books and Authors | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/booth-fisheries-co-sold-for-1171000-goes-to-reorganization-group.html | BOOTH FISHERIES CO. SOLD FOR $1,171,000; Goes to Reorganization Group Winch Has Arranged to Continue Business. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/pope-sends-blessings-to-balbo-and-his-men.html | Pope Sends Blessings To Balbo and His Men | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mukden-makes-life-hard-for-autoists-applicants-for-licenses-have-to.html | MUKDEN MAKES LIFE HARD FOR AUTOISTS; Applicants for Licenses Have to Unscramble English in Questionnaire. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/buses-for-staten-island-order-for-42-placed-by-concern-that-got.html | BUSES FOR STATEN ISLAND.; Order for 42 Placed by Concern That Got Franchise Recently. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/faithful-friends.html | FAITHFUL FRIENDS. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mcormick-trust-is-contested-here-supreme-court-ruling-bares-suit-by.html | M'CORMICK TRUST IS CONTESTED HERE; Supreme Court Ruling Bares Suit by Granddaughter of John D. Rockefeller. BANK ASKS ACCOUNTING Mrs. Muriel Hubbard Asserts Mother's Will, 'by Implication,' Gave Her 4-7 of $8,000,000. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-dual-pursuit-of-happiness-and-walter-slezak-helen-ford-plans-to.html | The Dual Pursuit of "Happiness" and Walter Slezak -- Helen Ford Plans to Appear in a Play Adapted by R.C. Sherriff -- Mr. Abbott Does Some Tinkering | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/julys-garden-pays-royal-dividends-in-blossoms-its-borders-reaching.html | JULY'S GARDEN PAYS ROYAL DIVIDENDS IN BLOSSOMS; Its Borders, Reaching the Fullness of Luxuriant Growth, Overflow, and Delightful Fragrance Floods the Air JULY'S GARDEN PAYS DIVIDENDS | True | By L.h. Robbins | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/danger-of-speculation.html | DANGER OF SPECULATION. | True | By Sir Josiah Stamp, Member British Economic Advisory Council, In A Radio Broadcast From London. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-wisdom-of-j-dykes.html | The Wisdom of J. Dykes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/wards-condition-unchanged.html | Ward's Condition Unchanged. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/trading-in-federal-securities-dwindles-as-corporation-issues-gain.html | Trading in Federal Securities Dwindles As Corporation Issues Gain in Activity | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/oil-code-battle-looms-at-capital-major-companies-and-independents.html | OIL CODE BATTLE LOOMS AT CAPITAL; Major Companies and Independents in Fight for Control of the Industry. HEARINGS BEGIN THURSDAY Refiner Groups Deadlocked as Independents Resist Filling Station Lease Plan. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rare-dress-of-1690-shown-at-museum-metropolitan-acquires-an-example.html | RARE DRESS OF 1690 SHOWN AT MUSEUM; Metropolitan Acquires an Example of English Style From Kimberley House. FRENCH INFLUENCE NOTED Two Paintings by American and Objects From Egypt Also Among Additions. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/french-move-irks-brazil-papers-criticize-threat-to-retaliate-if.html | FRENCH MOVE IRKS BRAZIL.; Papers Criticize Threat to Retaliate If Funds Are Not Released. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/mark-twains-yankee-dealt-with-finance-present-day-arguments-recall.html | MARK TWAIN'S YANKEE DEALT WITH FINANCE; Present -- Day Arguments Recall His Debate on Wages and Costs in King Arthur's Time | True | C.E. SMITH. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rubber-makes-wide-gains-in-heavy-trading-other-futures-irregular.html | Rubber Makes Wide Gains in Heavy Trading -- Other Futures Irregular, Cash Prices Rise | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/rainville-takes-tennis-title.html | Rainville Takes Tennis Title. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/prices-in-sweden-low-despite-law-government-effort-to-raise-those.html | PRICES IN SWEDEN LOW DESPITE LAW; Government Effort to Raise Those of Food Has Not Been Effective Thus Far. SECURITIES HAVE GONE UP Swedish Currency Policy Held a 'Milk and Water' Variant of Roosevelt Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/soviet-farms-pass-sowing-programs-improved-orgnization-of-the.html | SOVIET FARMS PASS SOWING PROGRAMS; Improved Organization of the Collectives on 200,000,000 Acres Spurs Hopes. 50,000 TRACTORS ADDED Bolsheviki Aim to Reduce Big Losses During Harvest by Mechanical Gains. | True | By Walter Duranty.special Cable To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/unexpected-results-credited-to-hitler-opposition-to-nazis.html | UNEXPECTED RESULTS CREDITED TO HITLER; Opposition to Nazis Considered as a Stimulant to Amity Among The Other Nations | True | SPECTATOR. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/parity-in-prices.html | PARITY IN PRICES. | True | By O.m.w. Sprague. Financial Adviser To the American Treasury On Returning From the Economic Conference. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/gets-public-works-post-henry-t-hunt-new-york-former-cincinnati.html | GETS PUBLIC WORKS POST.; Henry T. Hunt, New York, Former Cincinnati Mayor. Is Counsel. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/flying-time-of-italians-is-47-hours-52-minutes-for-6100-miles-from.html | Flying Time of Italians Is 47 Hours 52 Minutes For 6,100 Miles From Orbetello, Italy, to Chicago | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/masaryk-assures-jews-president-of-czechoslovakia-tells-them.html | MASARYK ASSURES JEWS.; President of Czechoslovakia Tells Them Situation Won't Change. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/warns-of-sales-by-nobility.html | Warns of Sales by Nobility. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/account-debits-show-a-decline-three-per-cent-under-previous-week.html | ACCOUNT DEBITS SHOW A DECLINE; Three Per Cent Under Previous Week, Which Included Only Five Business Days. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/exporters-to-ask-tax-exemptions-leaders-hold-higher-costs-under-new.html | EXPORTERS TO ASK TAX EXEMPTIONS; Leaders Hold Higher Costs Under New Act Should Be Offset by Concessions. TO CONFER WITH JOHNSON Foreign Trade Group Delegation Meets in Capital Tomorrow -- To Ask Profits Levy Be Dropped. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/kidnapping-wave-a-new-gang-phase-with-the-exbootleggers-growing.html | KIDNAPPING WAVE A NEW GANG PHASE; With the Ex-Bootleggers Growing Bolder, A Federal Police Force Is Proposed | True | By Charles Francis Coe.copyright, 1833, By Nana, Inc. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/chocolate-wins-in-spain-featherweight-champion-outpoints-bensa.html | CHOCOLATE WINS IN SPAIN.; Featherweight Champion Outpoints Bensa, France, in 10 Rounds | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/expansion-debate-is-keen-in-britain-appreciation-of-magnitude-of.html | EXPANSION DEBATE IS KEEN IN BRITAIN; Appreciation of Magnitude of Roosevelt Program Brings Pleas for Similar Plan. OPPOSITION FORCE STRONG Economic Conservatives, Led by Norman, Backed by Influence and Tradition. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/retailers-to-hold-a-recovery-forum-fall-problems-will-dominate.html | RETAILERS TO HOLD A RECOVERY FORUM; Fall Problems Will Dominate Conference Here Beginning on Tuesday Night. TO DISCUSS STORE CODE Changes Needed in Merchandising, Promotion and Trade Practices Will Receive Attention. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/-r-booth-marries-betty-jane-smith-e-is-brother-ofprincess-ertk-of.html | /. R. BOOTH MARRIES BETTY JANE SMITH; '//e Is Brother ofPrincess Ertk of Denmark u Couple Will Motor JTnrongft New England. | True | I Soecial to THB NKIT TORK TIMIS. I | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/women-swimmers-seek-us-titles-more-than-fifty-will-compete-in.html | WOMEN SWIMMERS SEEK U.S. TITLES; More Than Fifty Will Compete in Four-Day Meet Starting Thursday at Jones Beach. MISS KIGHT OUTSTANDING Homestead Girl Likely to Score Sweep In Free Style Races -- Miss Rawls Risks 3 Crowns. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/sound-and-humidity-how-dryness-impairs-hearing-revealed-by.html | SOUND AND HUMIDITY.; How Dryness Impairs Hearing Revealed by Experiments. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/uniform-oil-price-is-expected-soon-rift-caused-in-the-industry-by.html | UNIFORM OIL PRICE IS EXPECTED SOON; Rift Caused in the Industry by Two Levels in Texas and Mid-Continent Areas. STOCKS INCREASE HEAVILY 450,000-Barrel Overproduction in Southwest Said to Include Much Illegal Output. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/death-laid-to-nostalgia-stamford-boy-scout-was-homesick-doctors.html | DEATH LAID TO NOSTALGIA.; Stamford Boy Scout Was Homesick, Doctors Assert. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/economic-war-on-in-japan-and-india-cotton-industry-is-involved-in.html | ECONOMIC WAR ON IN JAPAN AND INDIA; Cotton Industry Is Involved in Results of Recent Exchange Dumping. ROOM FOR A DEAL IS SEEN Boycott of India Staple by Japanese Spinners Held a Mere Gesture. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/being-an-account-of-malay-and-chinese-drama-where-they-meet-beneath.html | Being an Account of Malay and Chinese Drama Where They Meet Beneath the Pagoda Beacon | True | By Brooks Atkinson. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/houseublake.html | Houseu.Blake. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/once-more-litvinoff-is-plucking-plums-his-recent-diplomatic.html | ONCE MORE LITVINOFF IS PLUCKING PLUMS; His Recent Diplomatic Victories for the Soviets Have Come As a Climax to a Vivid and Extraordinary Career ONCE MORE LITVINOFF IS PLUCKING BIG PLUMS His Recent Series of Diplomatic Victories for the Soviets Have Come As a Climax to a Dangerous and Extraordinary Career | True | By William C. White | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/president-coordinates-efforts-for-recovery-formation-of-supreme.html | PRESIDENT COORDINATES EFFORTS FOR RECOVERY; Formation of Supreme Council to Guide Country Out of Depression Brings Prompt Results WORK PLACED IN STRONG HANDS Press Comment Indicates Broad National Support for Plans -- Problems to Be Solved Not Easy Ones. | True | By Arthur Krock. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/exploits-of-the-cabots-in-canada-recalled.html | EXPLOITS OF THE CABOTS IN CANADA RECALLED | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/todays-programs-in-citys-churches-educators-will-be-heard-from.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Educators Will Be Heard From Several Pulpits -- Sermons for Students. FOUR BISHOPS TO PREACH Many Congregations Are to Hold Their Evening Worship Outdoors -- Novenas to St. Ann. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/ekstrom-keeps-golf-title.html | Ekstrom Keeps Golf Title. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/1500-lost-jobs-in-june-on-the-panama-canal.html | 1,500 Lost Jobs in June On the Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/750000-for-reich-jews-donations-pour-in-in-nationwide-drive-for.html | $750,000 FOR REICH JEWS.; Donations Pour In in Nation-Wide Drive for $2,000,000. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/an-unfortunate-omission-at-the-international-regatta.html | AN UNFORTUNATE OMISSION AT THE INTERNATIONAL REGATTA. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/atlantic-city-invites-fliers.html | Atlantic City Invites Fliers. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/lobbying-cost-82006-north-carolina-learns.html | Lobbying Cost $82,006, North Carolina Learns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/maughams-story-on-the-screen.html | MAUGHAM'S STORY ON THE SCREEN | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/miss-ruth-maseman-married.html | Miss Ruth Maseman Married. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/justice-shermans-will-widow-is-sole-beneficiary-of-estate-of.html | JUSTICE SHERMAN'S WILL.; Widow Is Sole Beneficiary of Estate of Unestimated Value. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/paris-leading-port-in-france-in-1932-16000000-tons-of-shipping-were.html | PARIS LEADING PORT IN FRANCE IN 1932; 16,000,000 Tons of Shipping Were Handled There, as Much as in Shanghai. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/french-are-optimistic-see-definite-improvement-in-their-relations.html | FRENCH ARE OPTIMISTIC.; See Definite Improvement in Their Relations With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/dollar-firm-in-london-gains-slightly-to-477-14-credit-easy-in.html | DOLLAR FIRM IN LONDON.; Gains Slightly to $4.77 1/4 -- Credit Easy in Lombard Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/oxfordcambridge-tennis-team-annexes-series-with-yaleharvard-by-12.html | Oxford-Cambridge Tennis Team Annexes Series With Yale-Harvard by 12 to 8 | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/st-swithins-day-shower-recalls-rainy-legend.html | St. Swithin's Day Shower Recalls Rainy Legend | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/st-louis-industries-hum-shoe-plants-and-textile-mills-busy.html | ST. LOUIS INDUSTRIES HUM.; Shoe Plants and Textile Mills Busy -- Wholesale Orders Rise. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/british-heir-loses-golf-match-to-mp-george-lambert-is-champion-of.html | BRITISH HEIR LOSES GOLF MATCH TO M.P.; George Lambert Is Champion of Parliament -- Defeats the Prince 5 and 4. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/army-orders-and-assignments.html | Army -- Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/collects-king-snakes-to-clean-out-rattlers.html | Collects King Snakes To Clean Out Rattlers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/gandhi-is-seeking-talk-with-viceroy-but-consent-is-not-expected-if.html | GANDHI IS SEEKING TALK WITH VICEROY; But Consent Is Not Expected if No Pledge Is Given to End Civil Disobedience. | True | Wireless to THE NEW YORK TIMES. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/16-bank-stocks-up-12687000.html | 16 Bank Stocks Up $12,687,000. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/trade-activity-holds-seasonal-lines-are-more-active-credit-mens.html | TRADE ACTIVITY HOLDS.; Seasonal Lines Are More Active, Credit Men's Survey Shows. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/moves-by-johnson-intrigue-california-need-for-new-primary-law-is.html | MOVES BY JOHNSON INTRIGUE CALIFORNIA; Need for New Primary Law Is Seen if Senator Is to Go On Republican Ticket. DEMOCRATIC HELP READY Bolt to Roosevelt Endeared Him to That Party -- May Run as Independent. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/the-nation-inducts-education-chief-new-federal-commissioner-dr-zook.html | THE NATION INDUCTS EDUCATION CHIEF; New, Federal Commissioner, Dr. Zook, Talks of the Tasks Ahead for Profession. FOR MORE ADULT TRAINING He Enters Upon an Office Which His Predecessor, Dr. Cooper, Has Changed Markedly. | True | By Eunice Barnard. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/evelyn-nesbit-divorces-montani.html | Evelyn Nesbit Divorces Montani. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/international-assemblage-at-amsterdam-sets-forth-new-works.html | International Assemblage at Amsterdam Sets Forth New Works | True | By Henry Prunieres. | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-16 | 1933-07-16 | https://www.nytimes.com/1933/07/16/archives/channel-projects-are-pushed-here-20000000-in-improvements-listed-as.html | CHANNEL PROJECTS ARE PUSHED HERE; $20,000,000 in Improvements Listed as Investments Under Recovery Act. NATIONAL VALUE STRESSED Port Authority Asserts 40% of Commerce and 60% of Travelers Use This Harbor. | True | | C1B 196061,C1B 196062,C1B 196063,C1B 196064,C1B 196065,C1B 196066,C1B 196067 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/200-russians-pray-for-soul-of-czar-emigres-gather-in-church-here.html | 200 RUSSIANS PRAY FOR SOUL OF CZAR; Emigres Gather in Church Here for Annual Service for Romanoff Family. GENERAL CONDUCTS CHOIR Flags of the Old Regime Raised in Memorial to Deposed Ruler Slain 15 Years Ago. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/changes-at-andover.html | CHANGES AT ANDOVER. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/hiruoki-kawaf.html | HIRUOKI KAWAF. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/anglocatholic-rite-attended-by-45000-largest-congregation-assembled.html | ANGLO-CATHOLIC RITE ATTENDED BY 45,000; Largest Congregation Assembled for Public Worship in England Present at Mass. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/richard-iharton-exbroker-dead-retired-member-of-new-york-stock.html | RICHARD IHARTON, EX-BROKER, DEAD; Retired Member of New York Stock Exchange Stricken Suddenly at Islip. SCION OF EARLY COLONIST Long a Partner in Firm of Clark, Childt & Co.uOfficer of the Bradish Johnson Estate.. | True | Special to THB NBW YORK TIMBS. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/yale-beer-drinkers-set-alltime-mark-at-morys.html | Yale Beer Drinkers Set All-Time Mark at Mory's | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/underworld-tip-on-oconnell-fails-police-squads-wait-for-hours-at-2.html | UNDERWORLD TIP ON O'CONNELL FAILS; Police Squads Wait for Hours at 2 West Side Buildings and Scour Neighborhood. ALBANY AT A STANDSTILL Uncles of Victim Report No Word From Kidnappers, but Some Activity Is Under Way. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/flying-units-to-merge-bj-aircraft-corporation-will-join-general.html | FLYING UNITS TO MERGE.; B.J. Aircraft Corporation Will Join General Aviation. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bond-notes.html | BOND NOTES. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/forced-down-by-storms-post-sets-record-in-atlantic-flight.html | Forced Down by Storms.; POST SETS RECORD IN ATLANTIC FLIGHT | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/liquidates-in-savannah-citizens-and-southern-company-to-close-new.html | LIQUIDATES IN SAVANNAH.; Citizens and Southern Company to Close, New Concern Forming. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rye-soars-for-week-up-19-58-to-23-58c-speculation-in-oats-lags.html | RYE SOARS FOR WEEK.; Up 1 9 5/8 to 23 5/8c -- Speculation in Oats Lags -- Barley Strong. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/benches-deserted-during-downpour-nearby-resorts-report-worst-sunday.html | BENCHES DESERTED DURING DOWNPOUR; Near-By Resorts Report Worst Sunday of Current Summer Due to the Weather. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/lands-in-koenigsberg-world-flier-spends-the-night-there-and-hops-of.html | LANDS IN KOENIGSBERG; World Flier Spends the Night There and Hops Off for Moscow. IN REICH CAPITAL 2 HOURS Behind Planned Schedule in Spite of Fast Sea Hop, He Is Irked by Fueling Delay. LITHUANIANS UNREPORTED But Friends Are Not Alarmed, as They Did Not Expect News Till This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/further-gains-in-trade-survey-shows-prices-continue-upward-but-at.html | FURTHER GAINS IN TRADE.; Survey Shows Prices Continue Upward, but at Slower Rate. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-pierre-chouteau.html | MRS. PIERRE CHOUTEAU. | True | Special to THE NEW TORE TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/idle-engineers-found-to-have-lost-morale-bat-survey-shows.html | IDLE ENGINEERS FOUND TO HAVE LOST MORALE; Bat Survey Shows Radicalism Is Not Much Greater Than Among Those Employed. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/canadas-mounted-police.html | CANADA'S MOUNTED POLICE. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/short-sharp-earthquake-scares-mexican-capital.html | Short, Sharp Earthquake Scares Mexican Capital | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/british-stocks-rally-after-brief-slump-speculation-active-in-some.html | BRITISH STOCKS RALLY AFTER BRIEF SLUMP; Speculation Active in Some Industrials, Largely Because of American Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cautious-on-stocks-here-paris-making-no-prediction-on-duration-of.html | CAUTIOUS ON STOCKS HERE; Paris Making No Prediction on Duration of Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-c-c-kennedy-of-cincinnati-dies-former-official-of-tuberculosis.html | DR. C. C. KENNEDY OF CINCINNATI DIES; Former Official of Tuberculosis HospitaluServed as a Lieu- tenant in World War. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/motors-are-ordered-for-new-bmt-train-fast-light-subway-cars.html | MOTORS ARE ORDERED FOR NEW B.-M.T. TRAIN; Fast, Light Subway Cars Expected to Revolutionize Traffic -- Fit for Use on Elevated. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sir-tudor-walters.html | SIR TUDOR WALTERS. | True | WIreleia to THC Nsw YORK TIMES. I | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/at-a-standstill-in-albany.html | At a Standstill in Albany. | True | From a Staff Correspondent. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-h-l-aspinwall.html | MRS. H. L. ASPINWALL. | True | Special to Tax NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/i-arthur-h-hall-president-of-leominster-mass-i-bank-was-75-years.html | i ARTHUR H. HALL.; President of Leominster (Mass.) i Bank Was 75 Years Old. | True | Special to THI NEW YORK, TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/more-children-to-be-fed-aid-society-will-open-pullman-diner-in.html | MORE CHILDREN TO BE FED.; Aid Society Will Open Pullman Diner in Harlem Today. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/apartment-deal-on-morningside-realty-company-headed-by-ew-browning.html | APARTMENT DEAL ON MORNINGSIDE; Realty Company Headed by E.W. Browning Buys West Harlem Property. COOPERATIVE SUITE SOLD Doctor Buys Modernized Residence In Mount Vernon -- Larchmont Home Site Sold. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/27-miles-of-pavement-for-states-highways.html | 27 Miles of Pavement For State's Highways | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/body-of-soldier-found-on-road.html | Body of Soldier Found on Road. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/income-and-property-taxes.html | Income and Property Taxes. | True | LLOYD M. CROSGRAVE. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/brewers-enlarge-brooklyn-plant.html | Brewers Enlarge Brooklyn Plant. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/group-meets-at-stony-brook.html | Group Meets at Stony Brook. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/difficulties-at-the-library.html | Difficulties at the Library. | True | ALBERT E. HIRST. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/walter-slezak-to-stay-engagement-of-music-in-the-air-not-to-be.html | WALTER SLEZAK TO STAY.; Engagement of 'Music in the Air' Not to Be Halted. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/vrban-p-adams-dies-armour-co-official-metropolitan-district-manager.html | VRBAN P. ADAMS DIES; ARMOUR & CO. OFFICIAL; Metropolitan District Manager and a Director of Packing Firm's Two Subsidiaries. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/a-postmortem.html | A POST-MORTEM. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dollar-bond-prices-decline-in-berlin-weeks-drop-in-certificated.html | DOLLAR BOND PRICES DECLINE IN BERLIN; Week's Drop in Certificated Issues Laid to Fear of a Depreciation of Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/oloss-to-the-party-macy-and-kracke-pay-tribute-to-1-fellowleader-p.html | oLOSS TO THE PARTY.'; Macy and Kracke Pay Tribute to 1 Fellow-Leader. p j | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/nicaragua-demands-duties-in-gold.html | Nicaragua Demands Duties In Gold. | True | By Tropical Radio To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/zestful-living-urged-dr-fosdick-puts-it-above-wealth-health-or.html | ZESTFUL LIVING URGED.; Dr. Fosdick Puts It Above Wealth, Health or Learning. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/relief-cost-drops-throughout-nation-only-six-states-show-rise-since.html | RELIEF COST DROPS THROUGHOUT NATION; Only Six States Show Rise Since April Pick-Up Took Thousands From Rolls. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/girls-found-on-liner-jailed-in-germany-two-denied-they-were.html | GIRLS FOUND ON LINER JAILED IN GERMANY; Two Denied They Were Stowaways, but Magistrate Sentenced Them to 20 Days. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/browns-shut-out-senators-by-70-reversal-forces-washington-into-tie.html | BROWNS SHUT OUT SENATORS BY 7-0; Reversal Forces Washington Into Tie for League Lead With the Yankees. HADLEY MASTER IN BOX Limits Loser to Four Scattered Hits -- Uprising in Ninth Nets Six Runs for Victors. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rival-groups-war-within-nazi-ranks-ideas-and-ambitions-clash-in-the.html | RIVAL GROUPS WAR WITHIN NAZI RANKS; Ideas and Ambitions Clash in the Inner Circles of the German Government. HITLER 'BRAIN TRUST' SPLIT But Chancellor and His More Realistic Advisers Are Now Curbing the Hotheads. RIVAL GROUPS WAR WITHIN NAZI RANKS | True | By Anne O'Hare M'Cormick.wireless To the New York Times.by Anne O'Hare McCormick. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuu-i-body-of-jean-malin-arrives.html | I uuuuuuuuuuuuuuuuuuuuuuuuuu I Body of Jean Malin Arrives. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/nassau-aids-actors-county-relief-bureau-forms-and-pays-touring.html | NASSAU AIDS ACTORS.; County Relief Bureau Forms and Pays Touring Company. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/tells-plight-in-germany-rabbi-jonah-wise-opens-drive-in-pittsburgh.html | TELLS PLIGHT IN GERMANY; Rabbi Jonah Wise Opens Drive in Pittsburgh for Aid to Jews. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/yanks-and-dodgers-idle-rain-prevents-scheduled-games-at-stadium-and.html | YANKS AND DODGERS IDLE.; Rain Prevents Scheduled Games at Stadium and Ebbets Field. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/appointments-confirmed-state-senate-accepts-board-nominations-by.html | APPOINTMENTS CONFIRMED; State Senate Accepts Board Nominations by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/trust-in-god-is-urged-father-nestor-preaches-at-st-patricks-high.html | TRUST IN GOD IS URGED.; Father Nestor Preaches at St. Patrick's High Mass First Time. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/commodity-average-for-week-advances-fisher-computation-makes-weeks.html | COMMODITY AVERAGE FOR WEEK ADVANCES; Fisher Computation Makes Week's Rise 3 3/8%, Gain From Lowest 25%. | True | Special to THE NEW YORK TIMES. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/german-credit-expansion-workcreation-issues-as-yet-without.html | GERMAN CREDIT EXPANSION; Work-Creation Issues as Yet Without Inflationary Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/novena-begins-today-devotions-at-st-anns-called-way-to-aid-the.html | NOVENA BEGINS TODAY.; Devotions at St. Ann's Called Way to Aid the Suffering. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-tg-speers-preaches-here.html | Dr. T.G. Speers Preaches Here. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/german-industries-show-gain-in-output-pig-iron-up-40-in-june-over.html | GERMAN INDUSTRIES SHOW GAIN IN OUTPUT; Pig Iron Up 40% in June Over 1932 -- Bank Sees No Large Rise in Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/roosevelt-applies-cotton-group-code-to-silk-and-rayon-the-same.html | ROOSEVELT APPLIES COTTON GROUP CODE TO SILK AND RAYON; The Same Compact is Also Ordered for Cotton Thread and Throwing Industries. EFFECTIVE AT MIDNIGHT President and Johnson Agree General Wage Ruling Cannot Be Made Compulsory. ESTABLISHES CODE FOR TEXTILE GROUP | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/stabs-2-kills-himself-yonkers-veteran-wounds-wife-and-daughter-and.html | STABS 2, KILLS HIMSELF.; Yonkers Veteran Wounds Wife and Daughter and Dies by Gas. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sands-point-club-to-give-circus-dance-eight-bigtop-acts-will.html | SANDS POINT CLUB TO GIVE CIRCUS DANCE; Eight 'Big-Top' Acts Will Feature Annual Event Friday -- 500 Persons Plan to Attend. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/farley-warns-of-stock-tipster-sheets-promises-action-on-fraud.html | Farley Warns of Stock 'Tipster Sheets'; Promises Action on Fraud Complaints | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/consolidating-the-balkans-danubian-states-seen-as-key-to-world.html | CONSOLIDATING THE BALKANS.; Danubian States Seen as Key to World Prosperity. | True | JOHN FRITZ. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/gifts-to-welfare-show-19-decline-decrease-from-105952516-to.html | GIFTS TO WELFARE SHOW 19% DECLINE; Decrease From $105,952,516 to $85,145,095 in Six Cities in First Half of Year. $19,524,238 LOWER HERE Survey, However, Indicates an Increase Over the Last Six Months of 1932. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/expect-arkansas-to-vote-wet.html | Expect Arkansas to Vote Wet. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/roosevelt-to-visit-coast-he-will-make-trip-next-summer-he-tells-los.html | ROOSEVELT TO VISIT COAST; He Will Make Trip Next Summer, He Tells Los Angeles Man. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/holdup-in-ymca-gunmen-get-53-from-till-of-the-seamens-house-at-4-am.html | HOLD-UP IN Y.M.C.A.; Gunmen Get $53 From Till of the Seamen's House at 4 A.M. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/valencia-is-first-in-bye-yacht-race-shethars-10meter-boat-beats.html | VALENCIA IS FIRST IN BYE YACHT RACE; Shethar's 10-Meter Boat Beats Lauder's Revenge by 5:16 Over 11 1/2 Miles. 44 CRAFT SAIL IN RAIN Canvasback, Naviator, Marianna and Lout Also Score at American Y.C. Regatta. | True | By James Robbins.special To the New York Times. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/our-kidnapping-situation-withholding-information-from-the-police.html | OUR KIDNAPPING SITUATION.; Withholding Information From the Police Held Serious Wrong. | True | PIERCE S. CONLON. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/2-oil-blast-victims-dead-bodies-of-men-who-leaped-from-barge-found.html | 2 OIL BLAST VICTIMS DEAD.; Bodies of Men Who Leaped From Barge Found in River. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/herman-h-kahrs-jr.html | HERMAN H. KAHRS JR. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/drbuermannisdead-in-new-jersey-at-58-prominent-newark-physician-led.html | DR.BUERMANNISDEAD IN NEW JERSEY AT 58; Prominent Newark Physician Led in Developing Clinton Hill Section of City. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/teacher-buys-yonkers-home.html | Teacher Buys Yonkers Home. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/wl-ward-dies-at-76-after-an-operat10n-added-strain-of-pneumonia-too.html | W.L. WARD DIES AT 76 AFTER AN OPERAT10N; Added Strain of Pneumonia Too Great for Republican Chief of Westchester. ONE OF LAST OF OLD GUARD In Political Life for Half a Century, He Was Known as 'Benevolent Despot.' W.L. WARD DEAD AFTER OPERATION | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/stock-average-advances-fisher-index-up-2-for-week-13-12-for-month.html | STOCK AVERAGE ADVANCES; ' Fisher Index' Up 2% for Week, 13 1/2% for Month. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-fred-s-kotte.html | MRS, FRED S. KOTTE. | True | Special to Tst* N1/2w YORK TIMBI. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/postal-men-to-protest-2000-substitutes-say-they-earn-only-6-a-week.html | POSTAL MEN TO PROTEST .; 2,000 Substitutes Say They Earn Only $6 a Week. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/worshiping-two-gods-sunday-standards-forgotten-in-trade-bishop.html | WORSHIPING TWO GODS; Sunday Standards Forgotten in Trade, Bishop Sanford Finds. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/science-and-public-works.html | SCIENCE AND PUBLIC WORKS. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/diary-of-lost-man-kept-by-mattern-flier-promises-a-graphic-account.html | DIARY OF LOST MAN' KEPT BY MATTERN; Flier Promises a Graphic Account of Facing Death From Cold and Hunger. HIS CLOTHING CAUGHT FIRE Airman Suffered Burns in Drying Garments Soaked When Raft Overturned. | True | By James Mattern.copyright, 1933, By Nana, Inc., and the New York Times Company. (WORLD RIGHTS RESERVED.) | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/italian-armada-shown-general-balbos-seaplanes-sweep-across-screen.html | ITALIAN ARMADA SHOWN.; General Balbo's Seaplanes Sweep Across Screen at Embassy. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cubs-and-braves-divide-twin-bill-boston-takes-opener-before-28000.html | CUBS AND BRAVES DIVIDE TWIN BILL; Boston Takes Opener Before 28,000 at Chicago, 2-1, Then Loses, 3-1. BERGER GETS 17TH HOMER Circuit Drive Decides Issue in the First Game -- Bush's Victory In Nightcap 5th in Row. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/50mile-race-won-by-yawl-contest-victor-in-overnight-sail-from.html | 50-MILE RACE WON BY YAWL CONTEST; Victor in Overnight Sail From Riverside Y.C. to Stratford Shoal and Return. FAIR TIDE TAKES SECOND Tinavire Crosses Finish Line First but Places Third on Corrected Time. | True | Special to THE NEW YORK TIMES. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/60000-visit-shrine-pilgrims-stream-through-church-of-our-lady-of-mt.html | 60,000 VISIT SHRINE.; Pilgrims Stream Through Church of Our Lady of Mt. Carmel. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/finds-christianity-gaining-in-world-dr-rm-hopkins-says-it-will.html | FINDS CHRISTIANITY GAINING IN WORLD; Dr. R.M. Hopkins Says It Will Defeat Secularism, Communism and Nationalism. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rome-believes-goldstandard-countries-will-be-able-to-hold-their.html | Rome Believes Gold-Standard Countries Will Be Able to Hold Their Positions | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/price-index-in-germany.html | Price Index in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bank-deposits-jump-in-british-big-five-gain-of-l179875359-in-year.html | BANK DEPOSITS JUMP IN BRITISH 'BIG FIVE'; Gain of L179,875,359 in Year Ended June 30 So Large as to Be Embarrassing. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/wh-vanderbilts-hosts-in-newport-have-buffet-luncheon-at-clambake.html | W.H. VANDERBILTS HOSTS IN NEWPORT; Have Buffet Luncheon at Clambake Club for More Than 100 Guests -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/holmes-sees-new-faith-but-declares-the-historic-creeds-are.html | HOLMES SEES NEW FAITH.; But Declares the Historic Creeds Are Incredible. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/southern-route-safer-says-balbo-italian-flight-leader-tells-chicago.html | SOUTHERN ROUTE SAFER, SAYS BALBO; Italian Flight Leader Tells Chicago Crowd of Hazards Encountered by Armada. MASS IS HELD FOR AIRMEN Pope's Blessing Is Conferred -- General Says Good-Will Is Real Goal of Voyage. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/victor-deplores-return-of-beer.html | Victor Deplores Return of Beer. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bolivians-deny-defeat.html | Bolivians Deny Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sister-and-joyette-win-take-honors-in-special-regatta-for-dinghies.html | SISTER AND JOYETTE WIN.; Take Honors in Special Regatta for Dinghies at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/asks-aid-to-home-owners-la-guardia-urges-legislation-at-special.html | ASKS AID TO HOME OWNERS; La Guardia Urges Legislation at Special Session. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bishop-rogers-warns-of-future-calamity-declares-we-must-remember.html | BISHOP ROGERS WARNS OF FUTURE CALAMITY; Declares We Must Remember That Man Is Greater Than the Machine He Created. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/staff-cut-rumors-stir-ellis-island-merger-of-immigration-and.html | STAFF CUT RUMORS STIR ELLIS ISLAND; Merger of Immigration and Naturalization Services Is Said to Be Set for Aug. 10. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/change-in-beer-law-urged-upon-lehman-candy-stores-want-special.html | CHANGE IN BEER LAW URGED UPON LEHMAN; Candy Stores Want Special Session to Permit Sales for Consumption Off Premises. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rise-in-dutch-exchange-short-covering-lifts-rate-and-paris-ships.html | RISE IN DUTCH EXCHANGE.; Short Covering Lifts Rate and Paris Ships Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/london-forecasts-new-drop-in-dollar-holds-rise-by-autumn-would.html | LONDON FORECASTS NEW DROP IN DOLLAR; Holds Rise by Autumn Would Conflict With the Plans of Washington. FLIGHT FROM POUND ENDS Market Puzzled by Cessation of Gold Purchases by Bank of England. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/3-die-in-plane-crash-tailspin-fatal-to-ownerpilot-and-guests-in.html | 3 DIE IN PLANE CRASH.; Tailspin Fatal to Owner-Pilot and Guests in Virginia. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/will-hear-roosevelt-conservation-corps-workers-to-get-message-over.html | WILL HEAR ROOSEVELT.; Conservation Corps Workers to Get Message Over Radio. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/steel-output-up-2-points-operations-at-57-of-capacity-in-week.html | STEEL OUTPUT UP 2 POINTS.; Operations at 57% of Capacity in Week, Magazine Says. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-frank-a-spencer.html | MRS. FRANK A. SPENCER. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/text-of-secretary-ickess-oil-regulations.html | Text of Secretary Ickes's Oil Regulations | True | Special to THE NEW YORK TIMES.HAROLD L. ICKES, Secretary of the Interior. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/drhg1udddies-st-louis-surgeon-director-of-skin-and-cancer-hospital.html | DR.H.G.1UDDDIES; ST. LOUIS SURGEON; Director of Skin and Cancer Hospital Was on Faculty at Washington University. HAD STUDIED IN EUROPE Belonged to Many Professional Groups Including American Surgical Association. | True | Special to THE NEW YORK TIMES. I | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rain-postpones-polo-junior-match-and-hempstead-cups-final.html | RAIN POSTPONES POLO.; Junior Match and Hempstead Cups Final Rescheduled Today. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/a-russian-thriller.html | A Russian Thriller. | True | F.S.N. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/trying-gross-income-tax-south-dakota-levy-seeks-to-reduce-burden-on.html | TRYING GROSS INCOME TAX; South Dakota Levy Seeks to Reduce Burden on Realty. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/trade-in-chicago-continues-active-recent-cains-maintained-with-some.html | TRADE IN CHICAGO CONTINUES ACTIVE; Recent Cains Maintained, With Some Lines Showing Further Progress. STEEL MILLS KEEP BUSY Wholesalers Report Heavy Orders From Retail Merchants In the Interior. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/petrol-survivors-describe-rescue-captain-sears-going-down-with.html | PETROL SURVIVORS DESCRIBE RESCUE; Captain Sears, Going Down With Blazing Tanker, Flashed Light Across Sea. DECLINED TO QUIT SHIP One Other Man Lost -- Two of 36 Reaching Charleston, S.C., Were Seriously Injured. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bolivians-in-rout-asuncion-reports-paraguayans-say-they-have-wiped.html | BOLIVIANS IN ROUT, ASUNCION REPORTS; Paraguayans Say They Have Wiped Out Gondra Salient, With 1,000 Casualties. ATTACK FORT ALIHUATA Successes Claimed by Foe Denied by La Paz, Celebrating 'Defeat' of Enemy. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/5-seized-as-gamblers-roulette-wheels-taken-in-raid-at-far-rockaway.html | 5 SEIZED AS GAMBLERS; Roulette Wheels Taken In Raid at Far Rockaway. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/theatre-alliance-scans-code-today-various-stage-groups-will-discuss.html | THEATRE ALLIANCE SCANS CODE TODAY; Various Stage Groups Will Discuss Terms of Compact Under Recovery Act. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/argentine-export-to-us-rises-305-6653192-total-in-6-months-compares.html | ARGENTINE EXPORT TO US RISES 30.5% $6,653,192 Total in 6 Months Compares With $5,099,994 A Year Ago. 4% RISE IN WHEAT PRICES Week's Gain Makes 9% Increase Since July 1 -- Dollar in Wild Fluctuations. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rubber-and-silver-gains-feature-week-here-many-new-1933-peaks-in.html | Rubber and Silver Gains Feature Week Here; Many New 1933 Peaks in Cash Prices | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/lindenbergusuojaneni.html | LindenberguSuojanen. I | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/lithuanian-fliers-are-not-reported-friends-undisturbed-however-as.html | LITHUANIAN FLIERS ARE NOT REPORTED; Friends Undisturbed, However, as Plane Was Not Expected to Be Heard of Until Today. SLOWER THAN POST CRAFT Report Machine Was Sighted Over Koenigsberg Scouted -- Two Had Plenty of Fuel. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/credit-easy-in-paris-market.html | Credit Easy in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/memories-of-whittier.html | Memories of Whittier. | True | CAROLINE S. LANDY. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/was-it-bombershoot.html | Was It "Bombershoot"? | True | REID WATLINGTON DIGGES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/jersey-city-loses-twice-to-buffalo-bows-to-bisons-11-to-10-and-7-to.html | JERSEY CITY LOSES TWICE TO BUFFALO; Bows to Bisons, 11 to 10 and 7 to 6 -- Two Home Runs by Malleavy Aid Victors. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/retire-from-southern-pacific.html | Retire From Southern Pacific. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/3410507-reported-on-1931-incomes-of-federal-returns-682603-were.html | 3,410,507 REPORTED ON 1931 INCOMES; Of Federal Returns, 682,603 Were From New York State, 476,301 From City. DATA ON 1932 INCOMPLETE Figures Up to Aug. 31 Show Drop of 7.71%, With Tax Liability 49.06% Less. | True | Special to THE NEW YOKE TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/thomas-e-perkfns.html | THOMAS E. PERKfNS. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/british-imports-of-gold-largely-exceed-exports.html | British Imports of Gold Largely Exceed Exports | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/taxpayers-unfair-student-poll-holds-demands-for-decreased-school.html | TAXPAYERS UNFAIR, STUDENT POLL HOLDS; Demands for Decreased School Budgets Called Unreasonable by Group at N.Y.U. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/over-the-net.html | Over the Net. | True | Rig. U.S. Pat. Off.By John Kieran. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/defining-catholic.html | Defining "Catholic." | True | FREE THINKER | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dagmar-haggstrom-bride-of-e-j-tribble-she-has-exhibited-in-several.html | DAGMAR HAGGSTROM BRIDE OF E. J. TRIBBLE; She Has Exhibited in Several Art Shows Here u Ceremony Takes Place in Bronx ville. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/c-h-thorndike-honored-american-painter-named-chevalier-of-the.html | C. H. THORNDIKE HONORED.; American Painter Named Chevalier of the French Legion of Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/womens-congress-opens-in-chicago-foreign-feminist-leaders-at-weeks.html | WOMEN'S CONGRESS OPENS IN CHICAGO; Foreign Feminist Leaders at Week's Sessions of the National Council. SOCIAL JUSTICE STRESSED Miss Lena Phillips, Presiding, Calls for Right Use of the Powers Won by Sex. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-elizabeth-fletcher-.html | MRS. ELIZABETH FLETCHER. , | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/moreland-decries-religious-apathy-bishop-of-sacramento-says-that-we.html | MORELAND DECRIES RELIGIOUS APATHY; Bishop of Sacramento Says That We Meet Many Whose Spiritual Side Is Fallow. DRAWS HISTORICAL LESSON Tells Summer Students That Cathedrals Represent the Religious in Man. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mr-rogers-keeps-tabs-on-the-busy-fliers.html | Mr. Rogers Keeps Tabs On the Busy Fliers | True | WILL ROGERS. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/a-week-of-spectacular-recovery-the-inflation-theory-comes-to-the.html | A Week of Spectacular Recovery -- The Inflation Theory Comes to the Front Again. | True | By Alexander D. Noyes. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/berlin-hop-hailed-as-a-record-feat-post-set-mark-for-pointtopoint.html | BERLIN HOP HAILED AS A RECORD FEAT; Post Set Mark for Point-to-Point Navigation and for Distance Solo Flying. GOOD WEATHER IN RUSSIA With More Than Quarter of the Trip Finished in 25 Hours, Chance for 5-Day Circuit Is Bright. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/east-hampton-party-honors-jean-mneil-brideelects-mother-entertains.html | EAST HAMPTON PARTY HONORS JEAN M'NEIL; Bride-Elect's Mother Entertains for Her and Fiance -- 1,000 See Baseball Contest. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/arms-cut-saving-pictured-by-howe-roosevelts-program-would-cut-world.html | ARMS CUT SAVING PICTURED BY HOWE; Roosevelt's Program Would Cut World Cost Billion a Year, He Says on Radio. HOLDS ADOPTION POSSIBLE Agreement Would Help Wipe Out Nations' Deficits and Spur Recovery, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/misses-blake-to-have-debut-party.html | Misses Blake to Have Debut Party | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/utility-plan-operative.html | Utility Plan Operative. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bondholders-gain-by-modified-plan-the-court-approves-referee.html | BONDHOLDERS GAIN BY MODIFIED PLAN; The Court Approves Referee Mahoney's Report on 10 East 40th St. Building Problem. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sunny-boy-scores-at-touquet.html | Sunny Boy Scores at Touquet. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/greed-held-world-foe.html | Greed Held World Foe. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cotton-dealers-act-to-adjust-prices-change-in-textile-contracts-is.html | COTTON DEALERS ACT TO ADJUST PRICES; Change in Textile Contracts Is Recommended to Allow for Rise in Cost of Manufacture. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/f-du-pont-and-son-crash-in-glider-escape-injury-when-craft-is.html | F. DU PONT AND SON CRASH IN GLIDER; Escape Injury When Craft Is Wrecked in Take-Off at Elmira, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-william-h-mercur-prominent-pjttsburoh-phyiciin-had-practiced-fop.html | DR. WILLIAM H. MERCUR. !; Prominent pjttsburoh Phy,icii,n Had Practiced fop 50 Year. | True | Special to TH1/2 Niw 'Sonic TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cleveland-in-comeback-city-stages-celebration-this-week-designated.html | CLEVELAND IN 'COME-BACK'; City Stages Celebration This Week, Designated as End of Slump | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/jersey-piano-dealer-ends-life.html | Jersey Piano Dealer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/find-doctors-lack-psychiatric-skill-investigators-urge-medical.html | FIND DOCTORS LACK PSYCHIATRIC SKILL; Investigators Urge Medical Schools to Add to Training for Mental Ailments. QUACKERY ON INCREASE Mental Hygiene Report Lays This Partly to the Inadequacy of Present Practice. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/asks-angloirish-accord-cosgrave-says-free-state-brought-economic.html | ASKS ANGLO-IRISH ACCORD; Cosgrave Says Free State Brought Economic Crisis on Itself. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/british-satisfied-by-4power-pact-think-it-may-mark-beginning-of.html | BRITISH SATISFIED BY 4-POWER PACT; Think It May Mark Beginning of Genuine Reconciliation Between France and Italy. DROP CYNICAL ATTITUDE Mussolini, Voicing Gratitude to Daladier, Stresses Cordial Cooperation of Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-f-j-mallory-engaged-to-marry-daughter-of-late-jurist-is-be.html | MRS. F. J. MALLORY ENGAGED TO MARRY; Daughter of Late Jurist Is Be-trothed to Miles Oakley Bid- well of This Cffy. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bars-statewide-levy-insists-city-bear-burden-and-use-new-revenue.html | BARS STATEWIDE LEVY; Insists City Bear Burden and Use New Revenue Solely for Relief. DEMANDS MORE ECONOMY Criticizes Officials, Declaring Resources Were Ample to Avoid the Crisis. SESSION IN ABOUT A WEEK Legislature Also Will Act to Harmonize State Laws With Federal Recovery Policies. LEHMAN WILL CALL A SPECIAL SESSION | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/full-steam-ahead.html | FULL STEAM AHEAD. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/red-bank-red-cross-elects.html | Red Bank Red Cross Elects. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/summer-theatres-giving-new-plays-more-than-a-dozen-will-be-tried.html | SUMMER THEATRES GIVING NEW PLAYS; More Than a Dozen Will Be Tried Out This Week in Various Parts of Country. LEW FIELDS WILL APPEAR Has Role in 'Broomsticks, Amen' - - 'Mahogany Hall' to Be Offered at Provincetown. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/robert-koehl.html | ROBERT KOEHL. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/asks-aimee-to-return-hutton-sends-cash-to-evangelist-wife-in-paris.html | ASKS AIMEE TO RETURN.; Hutton Sends Cash to Evangelist Wife in Paris -- Silent on Divorce. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/farley-makes-plea-to-young-democrats-in-memphis-address-he-asks.html | FARLEY MAKES PLEA TO YOUNG DEMOCRATS; In Memphis Address He Asks Them to Help Roosevelt Explain Program. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/derns-son-visits-canal.html | Dern's Son Visits Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/three-killed-in-crash-auto-victims-in-collision-with-car-of-mayor.html | THREE KILLED IN CRASH.; Auto Victims In Collision With Car of Mayor Johnson of Gary. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-guggenheim-hurt-in-crash.html | Mrs. Guggenheim Hurt In Crash. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/destroying-cotton.html | DESTROYING COTTON. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/19-reduction-seen-in-wheat-production-united-states-leads-decline.html | 19% REDUCTION SEEN IN WHEAT PRODUCTION; United States Leads Decline in Estimate for 12 Northern Hemisphere Countries. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/agree-on-ocean-airline-aviation-interests-of-3-countries-in-accord.html | AGREE ON OCEAN AIRLINE.; Aviation Interests of 3 Countries in Accord on Lindbergh Route. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/progress-in-australia-nations-financial-situation-shows-marked.html | PROGRESS IN AUSTRALIA.; Nation's Financial Situation Shows Marked Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/corn-market-strong-prices-up-5-to-5-58c-in-week-new-york-interests.html | CORN MARKET STRONG.; Prices Up 5 to 5 5/8c in Week -- New York Interests Buying. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/15-beer-law-violators-arraigned.html | 15 Beer Law Violators Arraigned. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/f-a-tibbetts-dies-jersey-educator-had-retired-as-principal-of.html | F. A. TIBBETTS DIES; JERSEY EDUCATOR; Had Retired as Principal of Dickenson High School in Jersey City on July 1'. PREPARED WAR WORKERS . _____ Directed Knights of Columbus Training ActivitiesuServed on Civic Committees. | True | Special to THE NEW YORK TIMES". | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/threeday-fete-to-help-charity-carnival-at-brightwaters-casino-is.html | THREE-DAY FETE TO HELP CHARITY; Carnival at Brightwaters Casino Is Planned to Open on July 27. FOR SOUTHSIDE HOSPITAL Amusements Will Be Diversified -- Beauty Contest and Fashion Show to Be Features. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/gangster-escape-blocked-by-guard-crony-of-crowley-attacks-a.html | GANGSTER ESCAPE BLOCKED BY GUARD; Crony of Crowley Attacks a Policeman With Bottle, but Is Covered by Pistol. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/8500-vote-strike-at-high-point-nc-seamless-hosiery-workers-and-wood.html | 8,500 VOTE STRIKE AT HIGH POINT, N.C.; Seamless Hosiery Workers and Wood Makers Demand 25% Pay Rise and 8-Hour Day. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/carl-dahncke.html | CARL DAHNCKE. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/heavy-rains-damage-trinidad.html | Heavy Rains Damage Trinidad. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/27000-jobless-men-getting-new-suits-wool-garments-made-at-low-cost.html | 27,000 JOBLESS MEN GETTING NEW SUITS; Wool Garments, Made at Low Cost With Union's Aid, Are Distributed Free. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/money-easy-at-rome-stocks-in-upward-trend-slight-changes-in.html | MONEY EASY AT ROME.; Stocks In Upward Trend -- Slight Changes in Commodities. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sommersmccracken.html | Sommers-McCracken. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bronx-apartment-at-auction.html | Bronx Apartment at Auction. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/-parents-celebrate-orphans-birthday-omaha-boy-14-offered-home-by.html | ' PARENTS CELEBRATE ORPHAN'S BIRTHDAY; Omaha Boy, 14, Offered Home by Paterson Couple, Is Feted at Lake Hopatcong Residence. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bus-award-delay-is-urged-on-city-citizens-union-wants-system-worked.html | BUS AWARD DELAY IS URGED ON CITY; Citizens Union Wants System Worked Out Before Action on 5th Av. Coach Plea. ASKS 7 CONTRACT CHANGES Higher Compensation to City and More Liberal Terms on Transfers Advocated. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/thomas-j-stratton.html | THOMAS J. STRATTON. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/5cent-fare-issue-revived-by-hylan-contemptible-plotting-to-raise-it.html | 5-CENT FARE ISSUE REVIVED BY HYLAN; ' Contemptible Plotting' to Raise It Has Gone On Since He Left Office, He Declares. BLACK ASSAILS O'BRIEN Calls Him 'Hand-Picked Candidate' of Curry -- Holds Mayor Could Not Win at Polls. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/capital-withdrawal-from-england-seen-paris-holds-action-likely.html | CAPITAL WITHDRAWAL FROM ENGLAND SEEN; Paris Holds Action Likely Unless British Government Maintains Present Sterling Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/inlander-4th-in-earnings-classic-victor-joins-3yearold-leaders-with.html | INLANDER 4TH IN EARNINGS; Classic Victor Joins 3-Year-Old Leaders With $36,300 Total. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/new-harbor-map-ready-all-cable-crossings-and-other-restricted.html | NEW HARBOR MAP READY.; All Cable Crossings and Other Restricted Anchorages Shown. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/church-275-years-old.html | Church 275 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/summer-school-ends-nyu-classes-had-enrolled-4934-students-in-6week.html | SUMMER SCHOOL ENDS.; N.Y.U. Classes Had Enrolled 4,934 Students in 6-Week Term. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/orienta-pt-foreclosure-tract-used-for-motion-pictures-in-realty.html | ORIENTA PT. FORECLOSURE; Tract Used for Motion Pictures in Realty Suit. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/expedition-seeks-rare-old-flowers-botanical-garden-experts-to-hunt.html | EXPEDITION SEEKS RARE OLD FLOWERS; Botanical Garden Experts to Hunt 'Vanished' Varieties in Mountains of South. BRITONS AMONG BACKERS Patrons to Share in Plants and Blooms Gathered for Return to Domestic Cultivation. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/policefire-ball-game-postponed.html | Police-Fire Ball Game Postponed. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/crown-zellerbach-shows-cut-in-gross-profits-in-year-to-april-30.html | CROWN ZELLERBACH SHOWS CUT IN GROSS; Profits in Year to April 30 Down to $5,241,714 -- Consolidated Loss of $71,428 Reported. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/large-reemployment-seen.html | Large Re-employment Seen. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/text-of-executive-orders-decree-issued-under-authority-of-national.html | TEXT OF EXECUTIVE ORDERS.; Decree Issued Under Authority of National Recovery Act. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cards-and-phillies-divide-double-bill-hallahan-scores-4to2-victory.html | CARDS AND PHILLIES DIVIDE DOUBLE BILL; Hallahan Scores 4-to-2 Victory, Then Home Club Is Halted by Hansen, 8 to 2. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bluenose-sailing-in-special-race-famous-nova-scotia-boat-on-way-to.html | BLUENOSE SAILING IN SPECIAL RACE; Famous Nova Scotia Boat on Way to Mackinac Island Over 331-Mile Course. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/collings-clue-sought-2-held-in-northport-yacht-thefts-to-be.html | COLLINGS CLUE SOUGHT.; 2 Held in Northport Yacht Thefts to Be Questioned in Murder. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/service-for-dr-starr-in-tokyo.html | Service for Dr. Starr In Tokyo. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/depression-laid-to-lack-of-vision-dr-peale-of-columbus-ohio-in-sons.html | DEPRESSION LAID TO LACK OF VISION; Dr. Peale of Columbus, Ohio, in Son's Pulpit, Says We Are in Transitory Period. REBUILDING ON NEW HOPE Next Generation, He Declares, Will Possess Good Intent and Earnest Purpose. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/majorca-prisoner-describes-arrests-rutherford-fullerton-says-he-and.html | MAJORCA PRISONER DESCRIBES ARRESTS; Rutherford Fullerton Says He and 4 Other Americans Are Victims of Guardia Civil. SEES INCIDENT MAGNIFIED Columbus (Ohio) Man Asserts Similar Occurrence in America Would Be Night Court Case. | True | By Rutherford Fullerton.copyright. 1933, By Nana, Inc., and the New York Times Company. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-ralston-dies-noted-clubwomm-was-honorary-chairman-of-the-city.html | MRS. RALSTON DIES; NOTED CLUBWOMM; Was Honorary Chairman of the City Federation of Women's Clubs. FORMER VICE PRESIDENT Once Head of Federation Hotel and of Rafniy Day ClubuTree Planted In Central Park for Her. \ | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/ontario-cricketers-triumph.html | Ontario Cricketers Triumph. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/plane-base-here-ready-for-balbo-anchorage-at-bennett-field-improved.html | PLANE BASE HERE READY FOR BALBO; Anchorage at Bennett Field Improved for His Arrival Tomorrow or Wednesday. GUARD OF 400 POLICE 1,000,000 Sightseers Expected, but None Will Be Allowed to Visit Italian Air Fleet. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-osborn-to-address-geologists.html | Dr. Osborn to Address Geologists. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/roosevelt-trial-today-elliott-will-appear-in-nevada-court-to-let.html | ROOSEVELT TRIAL TODAY.; Elliott Will Appear in Nevada Court to Let Wife Divorce Him. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bears-break-even-against-montreal-newark-wins-opener-53-but-drops.html | BEARS BREAK EVEN AGAINST MONTREAL; Newark Wins Opener, 5-3, but Drops Nightcap in Eighth Inning, 1 to 0. MICHAELS HURLS SHUTOUT Royal Star Yields Only Two Hits In Outpitching Weaver -- Barton Drives Homer for Bruins. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sultanas-guard-first-beats-coefficient-by-2-12-lengths-in-auteuil.html | SULTANA'S GUARD FIRST.; Beats Coefficient by 2 1/2 Lengths in Auteuil Feature. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/foreign-exchange-as-viewed-in-paris-financial-circles-dissent-from.html | FOREIGN EXCHANGE AS VIEWED IN PARIS; Financial Circles Dissent From Mr. Chamberlain's Prediction on Dollar. BRITISH AID FOR STERLING Pound Would Have Declined if Left to Itself, the French Maintain. | True | By Fernand Maroni.wireless To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/ban-on-old-testament-dr-bowie-says-hitler-fears-its-demands-for.html | BAN ON OLD TESTAMENT.; Dr. Bowie Says Hitler Fears Its Demands for Social Justice. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/ca-pugsley-83-years-old-today.html | C.A. Pugsley 83 Years Old Today. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/british-mark-21-years-of-health-insurance-telegrams-of.html | BRITISH MARK 21 YEARS OF HEALTH INSURANCE; Telegrams of Congratulation to Lloyd George, Sponsor of Plan, Recall Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/british-stock-index-higher.html | British Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/resident-offices-report-on-trade-buyers-arrivals-up-markedly-as.html | RESIDENT OFFICES REPORT ON TRADE; Buyers' Arrivals Up Markedly as Additional Dress Lines Are Opened for Fall. EFFECT SLOW DELIVERIES Price Uncertainty on Materials Retarding Factor -- Notable Values Seen on Coats. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bridegroom-is-freed-but-is-put-under-bond-as-result-of-fatal-crash.html | BRIDEGROOM IS FREED.; But Is Put Under Bond as Result of Fatal Crash. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/suit-on-rail-bonds-of-1863-dismissed-owner-of-29000-of-securities.html | SUIT ON RAIL BONDS OF 1863 DISMISSED; Owner of $29,000 of Securities, Bought From Tilden Estate, Fails in Validation Plea. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/nina-w-putnam-married-author-wed-to-fourth-husband-christian-eliot.html | NINA W. PUTNAM MARRIED.; Author Wed to Fourth Husband, Christian Eliot, on Getting Divorce | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/hayes-calls-conference-cardinal-sends-invitations-for-charities.html | HAYES CALLS CONFERENCE; Cardinal Sends Invitations for Charities Meeting in Fall. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/seabury-renamed-by-lawyers-group-again-heads-committee-on.html | SEABURY RENAMED BY LAWYERS GROUP; Again Heads Committee on Cooperation With the Bar Associations. MANY WOMEN APPOINTED Outstanding Names Mark List Made Public by C.A. Boston, President of Organization. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/british-prices-up-in-june.html | British Prices Up in June. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/the-funeral-of-e-a-hodgsoru.html | The Funeral of E. A. Hodgsoru | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-burnet-says-luck-is-overstressed-doubts-superstitious-persons.html | Dr. Burnet Says Luck Is Overstressed; Doubts Superstitious Persons Have Faith | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/plan-quick-action-on-codes-this-week-johnson-and-aides-prepare-coal.html | PLAN QUICK ACTION ON CODES THIS WEEK; Johnson and Aides Prepare Coal and iron Hearings and for Flood of Offers. SHORTER WEEK AN ISSUE Labor to Make Its Fight for 30 Hours -- Test of Policy Begins in Textile Industry Today. | True | By Louis Stark.special To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/2-exconvicts-held-in-factor-abduction-pair-seized-in-cicero-hotel.html | 2 EX-CONVICTS HELD IN FACTOR ABDUCTION; Pair Seized in Cicero Hotel, Former Capone Lair -- Tuohy Gang Hunted. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/f-sarasohn-funeral-today-.html | f Sarasohn Funeral Today. .. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/daniel-g-bickers-georgia-editor-dies-head-of-the-savannah-morning.html | DANIEL G. BICKERS, GEORGIA EDITOR, DIES; Head of The Savannah Morning News Was a Prolific Writer of Verse. | True | Special to TH NBW TORK TIMES. I | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/world-wheat-outlook-figures-at-rome-indicate-crop-will-exceed.html | WORLD WHEAT OUTLOOK.; Figures at Rome Indicate Crop Will Exceed Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/harvard-scholarship-awarded.html | Harvard Scholarship Awarded. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/orders-for-steel-continue-to-rise-mills-increase-operations-with-in.html | ORDERS FOR STEEL CONTINUE TO RISE; Mills Increase Operations, With Ingot Output Twice the Rate in April. MORE PRICES ADVANCED Cap Between Production and Consumption Is Laid to Stocking of Material. ORDERS FOR STEEL CONTINUE TO RISE | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/weigh-school-methods-teaching-values-to-be-discussed-tonight-at.html | WEIGH SCHOOL METHODS.; Teaching Values to Be Discussed Tonight at Teacher College. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/lindberghs-still-at-cartwright.html | Lindberghs Still at Cartwright. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/arranging-1934-flight-col-easterwood-leaves-athens-for-istanbul-on.html | ARRANGING 1934 FLIGHT.; Col. Easterwood Leaves Athens for Istanbul on Inspection Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/nicholas-allsjadt.html | NICHOLAS ALLSJADT. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/long-island-couple-hurt-auto-slips-into-ditch-near-sawyerville.html | LONG ISLAND COUPLE HURT; Auto Slips Into Ditch Near Sawyerville, Quebec. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/pittsfield-estate-scene-of-concert-mrs-fs-coolidges-temple-of-music.html | PITTSFIELD ESTATE SCENE OF CONCERT; Mrs. F.S. Coolidge's Temple of Music Setting for Bach, Brahms, Schubert. MUSICALE IS PRESENTED E.L. Adams and Emily Adams Entertain in Great Barrington -- Other Berkshire Events. | True | Special to THE NEW YORK TIMES. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/new-jersey-honors-4-world-war-heroes-one-posthumous-award-given-by.html | NEW JERSEY HONORS 4 WORLD WAR HEROES; One Posthumous Award Given by Moore to Mother of Bridgeton Man Killed in Action. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/jm-sweeny-dead-retired-executive-vice-president-since-1916-of.html | J.M. SWEENY DEAD; RETIRED EXECUTIVE; Vice President Since 1916 of Central American Transpor- tation Corporation. NOTED AS PHILANTHROPIST Civic Leader of Gary, Ind., Where He Had Resided Since 1910u Active In Y. M. C. A. Work. | True | uuuuuuuu I Special to THK NEW YORK TIMES. I | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/oregon-wets-confident.html | Oregon Wets Confident. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cotton-advanced-7-a-bale-in-week-profittaking-failed-to-check.html | COTTON ADVANCED $7 A BALE IN WEEK; Profit-Taking Failed to Check Advance Except for a Few Minor Reactions. TRADING REACHED A PEAK Market Activity Was Greatest in Years -- Prices at Top Were Best Since March, 1931. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/buys-storage-plant.html | Buys Storage Plant. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/government-maturities-3306776600-in-year.html | Government Maturities $3,306,776,600 in Year | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/americans-oppose-trade-parley-here-delegation-to-london-sees-no.html | AMERICANS OPPOSE TRADE PARLEY HERE; Delegation to London Sees No Advantage in Transferring Europe's Clashes. PRICE-RISE PLAN DRAFTED Couzens and Morrison Leave Thursday -- Others Await the End of the Conference. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/ickes-proclaims-oil-regulations-drastic-federal-control-established.html | ICKES PROCLAIMS OIL REGULATIONS; Drastic Federal Control Established Over All, Shipments to End 'Bootleg' Production. FULL RECORDS DEMANDED Industry Act Penalties Invoked for Attempts to Evade State Prorations. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/extra-session-will-be-second-in-eight-months-to-deal-with-the-citys.html | Extra Session Will Be Second in Eight Months To Deal With the City's Financial Difficulties | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mountsuchapln.html | MountsuChapln. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/george-c-luebbers-former-broker-had-long-been-active-in.html | GEORGE C. LUEBBERS.; Former Broker Had Long Been Active in Philanthropic Work. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/tgscott-is-dead-london-broker-59-senior-partner-in-firm-of-laing.html | T.G.SCOTT IS DEAD; LONDON BROKER, 59; Senior Partner in Firm of Laing & Cruickshank Was on Board of 15 Concerns. j _____. HEADED HOUSING COMPANY Was Grandson of Architect of Albert Memorial and Descendant of Noted Bible Commentator. | True | Special Cable to THE NEW YORK TIMES. I | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/giants-bow-in-15th-then-beat-reds-10-lose-opener-by-same-score-as.html | GIANTS BOW IN 15TH, THEN BEAT REDS, 1-0; Lose Opener by Same Score as Lucas Wins Brilliant Duel With Parmelee. HUBBELL BAFFLES RIVALS Outpitches Derringer in Nightcap -- New York Tallies on Hits by Terry and Vergez. | True | By John Drebinger.special To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/new-bond-terms-in-arkansas-seen-judge-mann-advises-holders-of.html | NEW BOND TERMS IN ARKANSAS SEEN; Judge Mann Advises Holders of State's Obligations Not to Sell Now. ASSAILS REFUNDING ACT He Says Reduction of Interest Rates Was Not Approved by Majority of Citizens. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/hawes-act-vote-asked-by-murphy-governor-of-philippines-in-his.html | HAWES ACT VOTE ASKED BY MURPHY; Governor of Philippines, in His Message to Legislature, Urges Prompt Independence Test. STRESSES ISLAND AVIATION Advocates Woman Suffrage and Careful Tariff Study -- 60,000 Call for Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/wool-mills-union-rejects-14-wage-council-representing-25000-in.html | WOOL MILLS UNION REJECTS $14 WAGE; Council Representing 25,000 in Rhode Island Demands $18 Minimum, 30-Hour Week. SILK WEAVERS ALSO BALK Wool Workers' Demands Will Be Presented at Conference in Capital on Code. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/uruguayan-war-minister-quits.html | Uruguayan War Minister Quits. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/commodity-prices-advance-in-britain-economists-wholesale-figure-659.html | COMMODITY PRICES ADVANCE IN BRITAIN; Economist's Wholesale Figure 65.9 on July 12, Against 65 a Fortnight Before. SOME RETAIL INCREASES Prices Tending Upward, Although Movement Is Not General -- American Influences at Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/luer-recounts-kidnapping-he-describes-dungeon-where-he-was-kept.html | LUER RECOUNTS KIDNAPPING.; He Describes Dungeon Where He Was Kept -- Treated 'All Right.' | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-th-barber-gives-a-luncheon-entertains-in-southampton-in-honor.html | MRS. T.H. BARBER GIVES A LUNCHEON; Entertains in Southampton in Honor of the Rev. Dr. Theodore Sedgwick. MRS. DONAHUE IS HOSTESS Has a Luncheon for Her House Party -- Albert F. Jaeckels Are Hosts at a Reception. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/g-m-condon-dead-exstate-senator-82-bills-sponsored-by-him-dar-ing.html | G. M. CONDON DEAD; EX-STATE SENATOR; 82 Bills Sponsored by Him Dar- ing His 14 Years in Michigan "Senate Became Laws. | True | Special to THB Nzvr YORK TIMES. I | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/william-f-north.html | WILLIAM F. NORTH. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/further-rise-seen-in-price-of-wheat-business-and-banking-gains.html | FURTHER RISE SEEN IN PRICE OF WHEAT; Business and Banking Gains Cited as Levels Move Up 13 1/2 to 14 1/2 Cents in Week. STATISTICS ARE BULLISH Yield Reduction in North America Likely -- Sales, Receipts and Shipments Increase. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/stocks-rally-in-berlin-general-advance-follows-early-weakness-bonds.html | STOCKS RALLY IN BERLIN.; General, Advance Follows Early Weakness -- Bonds End Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/no-bail-in-kidnap-plot-threat-against-doctor-goes-to-brooklyn-grand.html | NO BAIL IN KIDNAP PLOT.; Threat Against Doctor Goes to Brooklyn Grand Jury Today. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/miss-raskob-keeps-title-retains-star-boat-honors-of-the-eastern.html | MISS RASKOB KEEPS TITLE.; Retains Star Boat Honors of the Eastern Shore Fleet. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/flynn-reviews-guard-secretary-of-state-honor-guest-of-93d-brigade.html | FLYNN REVIEWS GUARD.; Secretary of State Honor Guest of 93d Brigade at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/3-nazis-killed-in-crash-truck-driver-commits-suicide-after-the.html | 3 NAZIS KILLED IN CRASH; Truck Driver Commits Suicide After, the Accident. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/newsprint-output-leads-1932-in-canada-june-production-171419-tons.html | NEWSPRINT OUTPUT LEADS 1932 IN CANADA; June Production 171,419 Tons, Rise of 10,000, the First Such Gain Since Early 1930. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/experience-should-make-us-kind.html | Experience 'Should Make Us Kind.' | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/britishsteel-output-off-june-total-at-558000-tons-against-559600-in.html | BRITISH-STEEL OUTPUT OFF; June Total at 558,000 Tons, Against 559,600 in May. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/army-is-said-to-hold-enlisted-man-as-a-spy.html | Army Is Said to Hold Enlisted Man as a Spy | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/albert-t-moon-cl12rk-of-village-of-cedarhurst-for-the-la12t-ten.html | ALBERT T. MOON.; Cl1/2rk of Village of Cedarhurst for the La1/2t Ten Year*. | True | Special to THB NEW YORK.TIMBS. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/indians-defeat-red-sox-in-14th-2-to-1-hudlin-yields-one-hit-in.html | Indians Defeat Red Sox in 14th, 2 to 1; Hudlin Yields One Hit in First 9 Frames | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/mrs-sarah-zimmerman-i.html | MRS. SARAH ZIMMERMAN. I | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/miss-duggan-breaks-3-archery-records-sets-worlds-marks-in.html | MISS DUGGAN BREAKS 3 ARCHERY RECORDS; Sets World's Marks in Westchester Tourney -- Brown Retains Men's Title. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/continuation-schools-system-is-regarded-as-detriment-to-the-rising.html | CONTINUATION SCHOOLS.; System Is Regarded as Detriment to the Rising Generation. | True | A. LEICHTMAN. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bars-hapsburg-return-austrian-vice-chancellor-denies-fight-on-nazis.html | BARS HAPSBURG RETURN.; Austrian Vice Chancellor Denies Fight on Nazis Leads to it. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/lovelock-capable-of-faster-mile-than-4076-observers-believe-new.html | Lovelock Capable of Faster Mile Than 4:07.6, Observers Believe; New Zealander, Who Raced to World's Record, Fresh at End of His Brilliant Effort -- Bonthron's Feat of Running 1:53 Half After 4:08.7 Mile Unrivaled in Track Annals. | True | By Arthur J. Daley. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/germans-differ-on-outlook-here-steel-rally-stressed-others-say.html | GERMANS DIFFER ON OUTLOOK HERE; Steel Rally Stressed -- Others Say Output Rises Faster Than Buying Power. STOCK GAINS ANALYZED Bankers Lay Gains Partly to Distrust in Our Currency's Future. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/rabbittudoherty.html | RabbittuDoherty. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/ship-fire-fought-at-sea-blaze-on-freighter-el-occidente-reported.html | SHIP FIRE FOUGHT AT SEA.; Blaze on Freighter El Occidente Reported Under Control. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/racket-menace-scored-dr-wiles-asks-if-there-is-anything-more.html | RACKET MENACE SCORED.; Dr. Wiles Asks if There Is Anything 'More Horrible in History.' | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/concert-at-the-stadium-weather-reduces-audience-van-hoogstraten-to.html | CONCERT AT THE STADIUM.; Weather Reduces Audience -- Van Hoogstraten to End His Series. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/pj-hurley-on-screen-calls-for-drive-on-kidnappers-in-newsreel-at.html | P.J. HURLEY ON SCREEN.; Calls for Drive on Kidnappers in Newsreel at Trans-Lux. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/cheering-the-president.html | Cheering the President. | True | J. THOMAS NEWSOME. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/inn-files-as-bankrupt-pelham-bay-park-lessee-names-curry-agency.html | INN FILES AS BANKRUPT.; Pelham Bay Park Lessee Names Curry Agency Among Creditors. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-goldwater-gets-post-russia-names-new-yorker-as-consulting.html | DR. GOLDWATER GETS POST; Russia Names New Yorker as Consulting Hospital Expert. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/candy-pushcarts-doomed-by-code-wholesale-confectioners-ban-street.html | CANDY PUSHCARTS DOOMED BY CODE; Wholesale Confectioners Ban Street Vendors to Protect the Retailers. PROPOSAL IS ATTACKED Belief Voiced President Will Not Sanction It -- Fixed Salaries Increased 10%. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/coffin-asks-tolerance-an-emotional-crisis-often-makes-man.html | COFFIN ASKS TOLERANCE.; An Emotional Crisis Often Makes Man Sympathetic, He Says. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/frank-morgan-is-entertaining-in-best-of-enemies-island-of-doom-at.html | Frank Morgan Is Entertaining in "Best of Enemies" -- "Island of Doom" at the Cameo. | True | A.D.S. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/300-in-100-fields-seek-art-awards-preacher-plumber-ironworker-and.html | 300 IN 100 FIELDS SEEK ART AWARDS; Preacher, Plumber, Ironworker and Elevator Operator Are Among the Contestants. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bronx-building-site-sold.html | Bronx Building Site Sold. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bradbury-fights-dollarpound-link-former-secretary-of-british.html | BRADBURY FIGHTS DOLLAR-POUND LINK; Former Secretary of British Treasury Says Our Goal Is Not Known. RUNCIMAN DATA ATTACKED J.M. Keynes Criticizes Figures on Public Works -- Sees Victory for Deflationary Faction. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/14-get-harvard-awards-law-school-student-win-12-scholarships-and-2.html | 14 GET HARVARD AWARDS.; Law School Student Win 12 Scholarships and 2 Fellowships. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/roj3ert-brott.html | ROJ3ERT BROTT. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/barber-of-seville-draws-full-house-hippodrome-audience-roars-at.html | BARBER OF SEVILLE' DRAWS FULL HOUSE; Hippodrome Audience Roars at Rossini Comic Opera as Given by Chicago Players. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/personality-test-identifies-spirit-psychology-methods-applied-to.html | PERSONALITY TEST 'IDENTIFIES SPIRIT'; Psychology Methods Applied to Mediums by Director of Psychical Institute. SEPARATE ENTITIES SHOWN Experiment Is Called Nearest Approach So Far to Scientific Proof of Life After Death. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/wind-storm-halts-power-service.html | Wind Storm Halts Power Service. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/austria-in-11-soccer-tie.html | Austria in 1-1 Soccer Tie. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sarah-w-park1nsqn-blind-historian-dies-i-pennsylvania-writer-was.html | SARAH W. PARK1NSQN, BLIND HISTORIAN, DIES; / I Pennsylvania Writer Was Noted as an Authority on Life of Molly Pitcher. | True | Special to THE NBW YORK TUXES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/handicaps-of-life-called-blessings-the-rev-pc-white-declares.html | HANDICAPS OF LIFE CALLED BLESSINGS; The Rev. P.C. White Declares Courage Can Overcome All Disadvantages. ROOSEVELT FIGHT PRAISED President Overcame Physical Ills to Become 'Greatest Statesman,' He Says. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/national-park-aid-asked-washington-museum-and-new-road-to-jockey.html | NATIONAL PARK AID ASKED.; Washington Museum and New Road to Jockey Hollow Proposed. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/postman-dies-of-wound-jersey-carrier-one-of-two-shot-by-gunman.html | POSTMAN DIES OF WOUND; Jersey Carrier One of Two Shot by Gunman Fleeing From Police. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/walter-b-robinson.html | WALTER B. ROBINSON. | True | I Special to THE Nxw YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/grain-shipments-show-rise-here-recovery-of-traffic-in-canadian.html | GRAIN SHIPMENTS SHOW RISE HERE; Recovery of Traffic in Canadian Cargoes Is Retarded, However, by Vancouver Conditions. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/3-of-school-cost-goes-for-administration-instruction-gets-89.html | 3% of School Cost Goes for Administration; Instruction Gets 89%, Buildings the Rest | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/will-durant-sees-slavery-in-russia-warns-liberals-they-will-be.html | WILL DURANT SEES SLAVERY IN RUSSIA; Warns Liberals They Will Be First Victims if They Help Establish Soviet Here. FOR LIMITED RECOGNITION Book Says That Would Accelerate the Gradual Amalgamation of Socialism and Capitalism. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/fisherman-saves-8-on-sinking-boat-fights-his-way-through-heavy-seas.html | FISHERMAN SAVES 8 ON SINKING BOAT; Fights His Way Through Heavy Seas to Launch on Rocks Off Rockaway Point. FAILS TO REVEAL IDENTITY Disabled Craft, Which Drifted on Reef, Founders Just After Those on Board Are Removed. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/airplane-advertising.html | Airplane Advertising. | True | J.W. LONG. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/repealists-claim-tennessee.html | Repealists Claim Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/parleys-success-foreseen-by-ishii-japanese-in-a-broadcast-from.html | PARLEY'S SUCCESS FORESEEN BY ISHII; Japanese, in a Broadcast From London, Tells of Stand With the United States. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/union-fails-to-end-concerts-by-idle-new-orchestra-for-white-plains.html | UNION FAILS TO END CONCERTS BY IDLE; New Orchestra for White Plains Series Now Being Recruited in County. LOCAL THERE APPROVES Westchester Men Get Guarantee of $20 a Week, $5 More Than Under Previous Terms. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/american-girl-aids-post-fay-gillis-flier-arranges-for-re-fueling-at.html | AMERICAN GIRL AIDS POST.; Fay Gillis, Flier, Arranges for Re-fueling at Novo-Sibirsk. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/londons-national-sporting-club-to-leave-historic-home-for-1250000.html | London's National Sporting Club to Leave Historic Home for $1,250,000 Building | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dedicated-by-dr-trexler-chapel-at-lutheran-boys-recreation-centre.html | DEDICATED BY DR. TREXLER; Chapel at Lutheran Boys' Recreation Centre Rebuilt. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/air-explosion-damages-garage.html | Air Explosion Damages Garage. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/uuuu-i-goldsteinunewmark-i.html | uuuu I GoldsteinuNewmark. i | True | Special to THE NEW TORS TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/money-rates-rise-in-berlin.html | Money Rates Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/why-all-these-agenda-what-it-is-asked-is-the-matter-with-more.html | WHY ALL THESE AGENDA?; What, It Is Asked, Is the Matter With More Familiar Words? | True | ARTHUR ELLIOTT SPROUL. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/transvaal-gold-off-june-output-at-918633-ounces-fifth-successive.html | TRANSVAAL GOLD OFF.; June Output at 918,633 Ounces, Fifth Successive Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/3-southern-states-leaning-to-repeal-alabama-wets-count-on-2to1.html | 3 SOUTHERN STATES LEANING TO REPEAL; Alabama Wets Count on 2-to-1 Victory Tuesday, Following Parley's Party Plea. ARKANSAS DRYS WAVERING Some Privately Concede Defeat -- Tennessee Votes Thursday and Oregon on Friday. | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/steel-marblesurfaced-mellon-institute-develops-stone-effect-woven.html | STEEL MARBLE-SURFACED.; Mellon Institute Develops Stone Effect Woven Into Metal. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/dr-vasquez-gomez-mexican-physician-once-medical-adviser-to-porfirio.html | DR. VASQUEZ GOMEZ.; Mexican Physician Once Medical Adviser to Porfirio Diaz. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/paris-sees-dollar-hit-by-export-of-capital-it-is-asserted-that.html | PARIS SEES DOLLAR HIT BY EXPORT OF CAPITAL; It Is Asserted That Transfers Are Being Made Either Directly or Indirectly. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/big-dinner-dance-to-aid-pageant-many-prominent-women-to-be.html | BIG DINNER DANCE TO AID PAGEANT; Many Prominent Women to Be Hostesses at the Lido Country Club Friday. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/asks-enthusiasm-in-religion.html | Asks Enthusiasm in Religion. | True | | C1B 194991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/man-and-wife-die-in-crash-of-autos-passing-traffic-light-their-car.html | MAN AND WIFE DIE IN CRASH OF AUTOS; Passing Traffic Light, Their Car Is Hit by Another in the Bronx. TWO MEN ARE KILLED Both Unidentified -- Policeman and Two in Taxi Hurt in Collision With Trolley Car. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/brooklyn-dwelling-purchased.html | Brooklyn Dwelling Purchased. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/peru-sends-minister-renews-diplomatic-relations-with-mexico-after-a.html | PERU SENDS MINISTER.; Renews Diplomatic Relations With Mexico After a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/veederuhudson.html | VeederuHudson. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/text-of-lehmans-letter-on-calling-special-session.html | Text of Lehman's Letter on Calling Special Session | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/brewery-to-change-hands.html | Brewery to Change Hands. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/soviet-sharpens-tone-to-japanese-newspaper-izvestia-attacks-refusal.html | SOVIET SHARPENS TONE TO JAPANESE; Newspaper Izvestia Attacks Refusal to Permit Through Traffic in Manchuria. MANCHUKUO IS DERIDED Russians Are Jubilant Over Crop Outlook, Now Held to Be Best In History. | True | By Walter Duranty.special Cable To the New York Times. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/sun-shipbuilding-plant-wages-up.html | Sun Shipbuilding Plant Wages Up | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/britain-shows-drop-in-overseas-trade-bat-import-surplus-balance.html | BRITAIN SHOWS DROP IN OVERSEAS TRADE; Bat Import Surplus Balance Declined in First Six Months of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/wagner-sees-aid-to-realty-market-frantic-offerings-will-be-checked.html | WAGNER SEES AID TO REALTY MARKET; Frantic Offerings Will Be Checked by Home Loan Act, Senator Declares. WANTS HALT IN AGITATION Owners Acting Against Their Own Interests by Asking Stay of Foreclosures, He Says. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/bucked-thick-weather-says-post-calls-robot-pilot-a-genuine-boon.html | Bucked Thick Weather, Says Post; Calls Robot Pilot a 'Genuine Boon'; Flier Writes He Ran Into Heal and Sleet and Was Forced Up to 11,000 Feet by Storm -- Will Not Sleep Again Till He Reaches Alaska, He Asserts on Phone. WILEY POST TELLS OF HOP TO BERLIN | True | By Wiley Post.copyright, 1933, By Nana, Inc., and the New York Times Company. World Rights Reserved. | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/four-votes-on-repeal.html | FOUR VOTES ON REPEAL. | True | | C1B 194991 |
| 1933-07-17 | 1933-07-17 | https://www.nytimes.com/1933/07/17/archives/tigers-defeat-albany-162.html | Tigers Defeat Albany, 16-2. | True | | C1B 194991 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/thierryugornall.html | ThierryuGornall. | True | Special to THE NEW YORK TIAIES. I | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/grain-prices-soar-in-rush-of-buying-all-cereals-rise-in-chicago-to.html | GRAIN PRICES SOAR IN RUSH OF BUYING; All Cereals Rise in Chicago to the Highest Levels in Recent Years. BARLEY UP 10 1/4 TO 11 1/4 Wheat Gains 3 1/8 to 3 3/4 G a Bushel -- Big Orders From Public on Every Dip. GRAIN PRICES SOAR IN RUSH OF BUYING | True | Special to THE NEW YORK TIMES. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/luncheon-parties-at-southampton-mrs-hl-cammann-hostess-in-honor-of.html | LUNCHEON PARTIES AT SOUTHAMPTON; Mrs. H.L. Cammann Hostess in Honor of Mrs. P.A. Valentine Jr. of Chicago. COL. ROGERS ENTERTAINS The G.B. Saint Georges Are His Guests -- Beach Supper Given by Mrs. W.C. Bowers. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/new-device-for-bank-deposits.html | New Device for Bank Deposits. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/spirit-of-concord-is-urged.html | Spirit of Concord Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/strauss-inquest-is-held-verdict-in-westchester-auto-crash-death-is.html | STRAUSS INQUEST IS HELD.; Verdict in Westchester Auto Crash Death Is Reserved. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/wife-of-importer-ends-life-in-home-mrs-dela-delapenha-is-found-dead.html | WIFE OF IMPORTER ENDS LIFE IN HOME; Mrs. Dela Delapenha Is Found Dead in Gas-Filled Kitchen -- Was Chronically Ill. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/slum-relief.html | Slum Relief. | True | BOLTON HALL. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/a-romance-of-sport.html | A Romance of Sport. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/readjustment-plans-in-effect.html | Readjustment Plans in Effect. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/fire-still-burning-in-el-occidente.html | Fire Still Burning in El Occidente. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/balbo-air-armada-to-give-show-here-fliers-will-soar-down-the-north.html | BALBO AIR ARMADA TO GIVE SHOW HERE; Fliers Will Soar Down the North River, Circle Tip of Island and Go Up East River. 19-GUN SALUTE ORDERED General Nolan and Admiral Stirling to Extend Official Welcome Upon Arrival Tomorrow. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cooperation-plan-gains-employe-representation-systems-have-trebled.html | COOPERATION PLAN GAINS.; Employe Representation Systems Have Trebled Since 1919. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/walter-1rv1ng-mccoy-retired-chief-justice-of-district-of-i-columbia.html | WALTER IRVING McCOY.; Retired Chief Justice of District of I Columbia Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/a-double-bridal-for-two-cousins-i-i-uuuuuuuuuuuuuuu-mrs-valeria.html | A DOUBLE BRIDAL FOR TWO COUSINS; i. I uuuuuuuuuuuuuuu Mrs. Valeria Langeloth of the Savoy-Plaza Married to Frederick T. Bonham. ELIZABETH KNAPP A BRIDE Wed to Walter H. MannuCere- mony Performed by Supreme Court Justice Schmuck. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/great-island-tops-meadow-larks-87-takes-hempstead-cups-polo-final.html | GREAT ISLAND TOPS MEADOW LARKS, 8-7; Takes Hempstead Cups Polo Final in Thrilling Overtime Came at Westbury. SMITH GETS DECIDING GOAL Also Makes Extra Play Possible by Tying Score Twice in Last Period of Regular Time. | True | By Robert F. Kelley.special To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/porreca-upsets-merola-at-golf-defeats-defending-champion-by-1-up-in.html | PORRECA UPSETS MEROLA AT GOLF; Defeats Defending Champion by 1 Up in Metropolitan Public Links Golf. | True | Special to THE NEW YORK TIMES. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mrs-george-graf-has-a-son.html | Mrs. George Graf Has a Son. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/empire-steel-gives-5-per-cent-rise.html | Empire Steel Gives 5 Per Cent Rise. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dunn-scores-at-net.html | Dunn Scores at Net. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ties-for-lead-in-chess-grigorieff-adds-two-points-to-total-in.html | TIES FOR LEAD IN CHESS.; Grigorieff Adds Two Points to Total in College Tourney. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/kassel-homes-are-raided.html | Kassel Homes Are Raided. | True | Wireless to THE NEW YORK TIMES | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/balbos-fleet-due-in-city-tomorrow-fliers-will-spend-eight-days-here.html | BALBO'S FLEET DUE IN CITY TOMORROW; Fliers Will Spend Eight Days Here -- Leader to Visit President at White House. GENERAL GETS CHICAGO KEY Prepares to Bid Adieu to Fair -- Route Home to Be Decided During New York Visit. | True | Special to THE NEW YORK TIMES | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/2000-at-pythian-meeting-grand-lodge-and-affiliated-bodies-open.html | 2,000 AT PYTHIAN MEETING.; Grand Lodge and Affiliated Bodies Open Saratoga Convention. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/abrams-advances-in-junior-tennis-conquers-kapplow-and-smith-to.html | ABRAMS ADVANCES IN JUNIOR TENNIS; Conquers Kapplow and Smith to Reach Fourth Round in Eastern Tournament. JARVIS IS DOUBLE VICTOR Defeats Nesbitt and D. de Jongh -- Daniels Eliminates Totten in Boy's Division. | True | By Lincoln A. Werden. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lake-george-club-to-honor-governor-mr-and-mrs-lehman-to-be-guests-a.html | LAKE GEORGE CLUB TO HONOR GOVERNOR; Mr. and Mrs. Lehman to Be Guests at a Reception -- Lawn Fete Planned. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/william-h-turner-i.html | WILLIAM H. TURNER. I | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/citizens-letter-to-lehman.html | Citizens' Letter to Lehman | True | PETER GRIMM, Chairman. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/publics-aid-asked-in-gangster-drive-cummings-says-the-peoples.html | PUBLIC'S AID ASKED IN GANGSTER DRIVE; Cummings Says the People's Apathy Makes Justice Department's Course Difficult. PISTOL LAWS HELD FAULTY Legislation to Disarm Racketeers Would Be a Big Step Forward, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/packing-concern-reports-hawaiian-pineapple-earns-137283-in-five.html | PACKING CONCERN REPORTS; Hawaiian Pineapple Earns $137,283 in Five Months. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/sir-john-ellermm-dies-at-71-in-dieppe-head-of-vast-shipping.html | SIR JOHN ELLERMM DIES AT 71 IN DIEPPE; Head of Vast Shipping Interests and Reputedly Richest Man in EnglanduBegan as Clerk. uuuuuuuuuuuu I GENEROUS TO CHARITIES Said to Have Used Only 5 Per Cent of $4,790,000 IncomeuOwned Much Realty in London. / | True | Wireless to THE New YOBX Tans. I | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/du-pont-leads-gliders-flier-who-escaped-injury-sets-pace-in-elmira.html | DU PONT LEADS GLIDERS.; Flier Who Escaped Injury Sets Pace in Elmira Meet. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/charles-v-seibert.html | CHARLES V. SEIBERT. | True | Special to Tmt Naw YORK TQIEB. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/broker-beaten-by-associate.html | Broker Beaten by Associate. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lehmans-invitation-declined.html | Lehman's Invitation Declined. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/silk-gray-goods-active-rayon-weaves-up-3-cents-in-week-textile.html | SILK GRAY GOODS ACTIVE.; Rayon Weaves Up 3 Cents in Week, Textile Brokers Report. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/colonel-owsley-honored-here.html | Colonel Owsley Honored Here. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/willapd-l-growall.html | WILLAPD L. GROWALL | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lovelock-is-confident-expects-to-break-mile-mark-again-during.html | LOVELOCK IS CONFIDENT.; Expects to Break Mile Mark Again During Canadian Trip. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bh-greenmans-have-a-daughter.html | B.H. Greenmans Have a Daughter. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/autoist-strangely-shot-l-m-hess-of-cranford-says-hiker-wounded-him.html | AUTOIST STRANGELY SHOT.; L. M. Hess of Cranford Says Hiker Wounded Him -- Police Doubtful. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/asks-rail-workers-data-eastman-seeks-figures-on-pay-and-number.html | ASKS RAIL WORKERS DATA.; Eastman Seeks Figures on Pay and Number. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/makes-stop-in-moscow-post-cuts-17-hours-off-globe-record.html | Makes Stop in Moscow.; POST CUTS 17 HOURS OFF GLOBE RECORD | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dr-lh-hough-at-babbitt-rites.html | Dr. L.H. Hough at Babbitt Rites. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dr-f-h-baetjer-xray-expert-dies-pioneer-roentgenologist-found-dead.html | DR. F. H. BAETJER, X-RAY EXPERT, DIES; Pioneer Roentgenologist Found Dead in His Home, a Martyr to Science. WON WORLD-WIDE FAME Submitted to 10O Operations, Yet Lost All His FingersuOn Johns Hopkins Faculty. | True | Special to TEE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cantitoe-is-victor-in-12meter-class-leads-mouette-by-228-over-14-14.html | CANTITOE IS VICTOR IN 12-METER CLASS; Leads Mouette by 2:28 Over 14 1/4-Mile Course in Light Breeze on the Sound. REVENGE AMONG WINNERS Shows Way to 10-Meter Boats in the Second Regatta of Larchmont Race Week. | True | By James Robbins.special To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lehman-sees-dailey-governor-silent-about-talk-with-home-loan.html | LEHMAN SEES DAILEY.; Governor Silent About Talk With Home Loan Manager In State. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/039-for-treasury-bills-91day-issue-of-75000000-is-oversubscribed.html | 0.39% FOR TREASURY BILLS; 91-Day Issue of $75,000,000 Is Oversubscribed Three Times. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/antonio-roig-torrellas.html | ANTONIO ROIG TORRELLAS. | True | oWireless to THB NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/sales-in-new-jersey-deals-show-a-demand-for-housing-properties.html | SALES IN NEW JERSEY.; Deals Show a Demand for Housing Properties. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bowers-demands-release-of-5-americans-warns-spain-dispute-may.html | Bowers Demands Release of 5 Americans; Warns Spain Dispute May Become Serious; OUR ENVOY INSISTS SPAIN AID ACCUSED | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/aimee-hutton-sued-by-singer-husband-evangelist-is-declared-to-have.html | AIMEE HUTTON SUED BY SINGER HUSBAND; Evangelist Is Declared to Have Made Him Ridiculous by Her Baby Hoax. PROPERTY DIVISION ASKED Divorce Petition Alleges That Hutton Was Ousted as Business Manager of Angelus Temple. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/post-says-oil-leak-caused-halt-in-moscow-on-way-to-siberia-feared.html | Post Says Oil Leak Caused Halt In Moscow on Way to Siberia; Feared He Might Need Robot Pilot for Night Flying -- Reveals He Stopped in Koenigsberg Because He Lost Sheet of His Map. | True | By Wiley Post.copyright, 1933, By Nana, Inc. and the New York Times Company. World Rights Reserved. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/two-stowaways-held-third-found-on-liner-california-died-and-was.html | TWO STOWAWAYS HELD.; Third, Found on Liner California, Died and Was Buried at Sea. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/report-by-marine-midland.html | Report by Marine Midland. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/suitcase-strike-ends-union-announces-wage-and-work-ing-agreement.html | SUIT-CASE STRIKE ENDS.; Union Announces Wage and Work- ing Agreement Signed. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/economist-in-britain-urges-empire-money-wardlawmilne-says-sterling.html | ECONOMIST IN BRITAIN URGES EMPIRE MONEY; Wardlaw-Milne Says Sterling Is 'Master' and Cooperation by Us Is Not Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/held-in-luer-case-hunt-dicebox-kid-is-detained-for-department-of.html | HELD IN LUER CASE HUNT.; ' Dice-Box Kid ' Is Detained for Department of Justice Agents. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/junior-poloists-will-clash-today-roslyn-and-aiken-knights-to-meet.html | JUNIOR POLOISTS WILL CLASH TODAY; Roslyn and Aiken Knights to Meet in Game Which Was Postponed Twice. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/argentina-in-crisis-on-british-treaty-finance-minister-offers-to.html | ARGENTINA IN CRISIS ON BRITISH TREATY; Finance Minister Offers to Quit After Dispute Over Pending Trade Pact. OTHERS REPORTED IN RIFT New Offer for Commercial Treaty Made Recently by President Roosevelt. CRISIS IN ARGENTIA OVER TRADE TREATY | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/house-group-seeks-aid-on-mortgages-la-guardia-presents-bill-to.html | HOUSE GROUP SEEKS AID ON MORTGAGES; La Guardia Presents Bill to Delay Foreclosures Before Governor's Advisory Body. FEDERAL ACT EXPLAINED Representative Hartley, on Radio, Says Agencies Are Being Set Up and Will Be Open Soon. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/city-hall-rebuked.html | CITY HALL REBUKED. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/brooklyn-boxer-in-draw.html | Brooklyn Boxer In Draw. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lloyd-george-is-honored.html | Lloyd George Is Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/big-newark-lease-large-broad-street-frontage-taken-by-market.html | BIG NEWARK LEASE.; Large Broad Street Frontage Taken by Market Interests. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cleared-of-kidnapping-man-seized-here-is-absolved-by-child-who-was.html | CLEARED OF KIDNAPPING.; Man Seized Here Is Absolved by Child Who Was Stolen. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/paris-case-delayed-to-sift-testimony-federal-prosecutor-asks-time.html | PARIS CASE DELAYED TO SIFT TESTIMONY; Federal Prosecutor Asks Time to Investigate Statements of 2 of His Own Witnesses. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/45-file-entries-for-pga-play-klein-defending-champion-is-mong-the.html | 45 FILE ENTRIES FOR P.G.A. PLAY; Klein, Defending Champion, Is 'mong the Stars to Com- pete in Metropolitan Golf. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/goering-punishes-nationalist-paper-editor-imprisoned-for-saying.html | GOERING PUNISHES NATIONALIST PAPER; Editor Imprisoned for Saying Balbo 'Has Been Alleged to Be a Baptized Jew.' | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/chicago-bank-merger-in-effect.html | Chicago Bank Merger in Effect. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/10000000acre-cut-is-made-in-cotton-destruction-of-3500000-bales.html | 10,000,000-ACRE CUT IS MADE IN COTTON; Destruction of 3,500,000 Bales Predicted as Pledges Top Estimate by 1,000,000. TOBACCO MOVE BEGINS $3,500,000 Will Be Paid to Growers of Cigar Leaf by the Government. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/childrens-track-meet.html | Children's Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/c-f-riley.html | C. F.. RILEY. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/municipal-loans-offerings-of-new-bonds-to-bankers-and-the-public.html | MUNICIPAL LOANS.; Offerings of New Bonds to Bankers and the Public Announced. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/book-notes.html | BOOK NOTES | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/man-held-for-wrecking-urns.html | Man Held for Wrecking Urns. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cotton-men-adopt-a-pay-slash-curb-skilled-workers-to-receive-no.html | COTTON MEN ADOPT A PAY SLASH CURB; Skilled Workers to Receive No Less for 40 Hours Under Code Than for Longer Week. OTHER CHANGES ARE MADE President Accepted Proposed Modifications in Giving Final Approval to the Industry. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/britain-aids-plant-for-coal-gasoline-preference-of-4-pence-a-gallon.html | BRITAIN AIDS PLANT FOR COAL GASOLINE; Preference of 4 Pence a Gallon to Be Effective Next April -- New Process Creates Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jh-ottley-heads-young-ottley.html | J.H. Ottley Heads Young & Ottley. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/paul-c-downing-dies-new-jersey-banker-vice-president-and-director.html | PAUL C. DOWNING DIES; NEW JERSEY BANKER; Vice President and Director of the Fidelity Union Trust Company at Newark. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/eliminating-eyesores.html | Eliminating Eyesores. | True | INTERESTED CITIZEN. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cannon-in-court-pleads-not-guilty-he-appears-on-campaign-gift.html | CANNON IN COURT, PLEADS NOT GUILTY; He Appears on Campaign Gift Charge -- Legality of Corrupt Practices Act to Be Tested. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bolivians-admit-rectifying-llne-they-assert-however-that-seven.html | BOLIVIANS ADMIT 'RECTIFYING' LINE; They Assert, However, That Seven Fierce Paraguayan Attacks Were Repulsed. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/zinc-prices-up-to-5c-a-pound.html | Zinc Prices Up to 5c a Pound. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cleared-as-a-forger-woman-exonerated-as-husband-is-held-without.html | CLEARED AS A FORGER.; Woman Exonerated as Husband Is Held Without Bail. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/market-strong-in-paris.html | Market Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mackiecassella-triumph-at-golf-card-64-to-lead-amateurpro-event-at.html | MACKIE,CASSELLA TRIUMPH AT GOLF; Card 64 to Lead Amateur-Pro Event at Old Westbury by Margin of 3 Strokes. TWO ARE TIED AT SECOND Teams of Gerard-Smith and Durand-Jimmy Hines Dead-locked, Each With 67. | True | By William D. Richardson.special To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/british-golfers-lead-us-seniors-by-4-to-2.html | British Golfers Lead U.S. Seniors by 4 to 2 | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/viceroy-refuses-to-negotiate-with-gandhi-for-ending-civil.html | Viceroy Refuses to Negotiate With Gandhi For Ending Civil Disobedience Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/slated-for-white-plains-mayor.html | Slated for White Plains Mayor. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/alice-b-cook-lists-bridal-attendants-will-be-married-to-u-bartlelt.html | ALICE B. COOK LISTS BRIDAL ATTENDANTS; Will Be Married to u. Bartlett Barnes in Glenbrook, Conn., on Aug. 26. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/388000-allotted-for-harbors-here-new-jersey-waterways-also-share-in.html | $388,000 ALLOTTED FOR HARBORS HERE; New Jersey Waterways Also Share in $2,679,800 Fund for North Atlantic Ports. HUDSON WORK INCLUDED Award of $105,000 Is Expected to Forward Steps for a 40-Foot Channel in River. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/helen-morgan-a-bride-singar-wed-on-may-15-to-cleveland-republican.html | HELEN MORGAN A BRIDE.; Singar Wed on May 15 to Cleveland Republican Leader's Son. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/americans-trail-in-bridge-tourney-british-team-leads-20050-to-18880.html | AMERICANS TRAIL IN BRIDGE TOURNEY; British Team Leads, 20,050 to 18,880 After First Day of Schwab Trophy Play. 50 OF 300 BOARDS ENDED Culbertson Stops Bidding at Six on a Grand Slam Spade Hand In London. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/newarks-3-in-third-topple-toronto-31-triple-double-and-single-pro.html | NEWARK'S 3 IN THIRD TOPPLE TORONTO, 3-1; Triple, Double and Single Pro- duce Runs to Annex First Game of Series. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/oconnells-uncle-appears-in-albany-cheerfulness-of-democratic-boss.html | O'CONNELL'S UNCLE APPEARS IN ALBANY; Cheerfulness of Democratic 'Boss' Is Held to Indicate Early Release of Captive. FATHER ON SECRET QUEST He Is Believed to Be Establishing Contact With Kidnappers -- Family Is Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/johnston-faction-wins-elects-majority-on-advisory-board-of.html | JOHNSTON FACTION WINS.; Elects Majority on Advisory Board of Engineers Brotherhood. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bryan-mcdiarmid-take-southern-tennis-title.html | Bryan, McDiarmid Take Southern Tennis Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/automobile-production-stepped-up-sharply-adjusted-index-registers.html | Automobile Production Stepped Up Sharply; Adjusted Index Registers Advance to 63.4 | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/murder-arrest-made-on-clue-in-magazine-man-wanted-here-as-wife.html | MURDER ARREST MADE ON CLUE IN MAGAZINE; Man Wanted Here as Wife Slayer Recognized From Picture by Detective Story Reader. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/salesmen-to-unionize-several-hundred-in-garment-industry-to-meet-to.html | SALESMEN TO UNIONIZE.; Several Hundred in Garment Industry to Meet Tomorrow. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/-mrs-joseph-a-bergen.html | .. MRS. JOSEPH A. BERGEN. | True | Special to Tsa NE\T YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/morgenthau-forbids-loans-in-puerto-rico.html | Morgenthau Forbids Loans in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jersey-city-bows-in-11th-rochester-scores-65-on-wilsons-hit-with.html | JERSEY CITY BOWS IN 11TH.; Rochester Scores, 6-5, on Wilson's Hit With Bases Full. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/schulco-collateral-reported-by-trustee-data-on-mortgages-underlying.html | SCHULCO COLLATERAL REPORTED BY TRUSTEE; Data on Mortgages Underlying Bond Issues Sent to the Stock Exchange. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/money-and-credit-monday-july-17-1933.html | MONEY AND CREDIT Monday, July 17, 1933. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/rumson-plans-benefit-womens-committee-to-hold-sale-for-church-on.html | RUMSON PLANS BENEFIT.; Women's Committee to Hold Sale for Church on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/the-nations-library.html | THE NATION'S LIBRARY. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/george-h-young-treasurer-of-american-chain-shoe-store-company-dies.html | GEORGE H. YOUNG.; Treasurer of American Chain Shoe Store Company Dies on Tour | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/pequot-mills-strike-is-ended.html | Pequot Mills Strike Is Ended. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/unlisted-issues-for-curb-under-new-restrictions.html | Unlisted Issues for Curb Under New Restrictions | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/carolina-mills-on-code-only-one-adds-employes-while-another-lets-65.html | CAROLINA MILLS ON CODE; Only One Adds Employes, While Another Lets 65 Go. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/commodities-lead-further-advance-stirring-fresh-speculative.html | Commodities Lead Further Advance, Stirring Fresh Speculative Enthusiasm -- Trading Again Is Heavy. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dr-henry-w-lyding-physician-had-practiced-in-this-city-for-nearly.html | DR. HENRY W. LYDING.; Physician Had Practiced In This City for Nearly 20 Years. i | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bossusellew.html | BossuSellew. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/price-brothers-on-montreal-curb.html | Price Brothers on Montreal Curb. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/wiman-to-give-two-plays-will-produce-gaily-i-sin-and-she-loves-me.html | WIMAN TO GIVE TWO PLAYS; Will Produce 'Gaily I Sin' and 'She Loves Me Not' This Fall. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/changes-in-stock-exchange-list.html | Changes In Stock Exchange List. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/humidity-afflicts-city.html | Humidity Afflicts City. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/flaxseed-in-buenos-aires.html | FLAXSEED IN BUENOS AIRES | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/polish-girl-breaks-own-mark.html | Polish Girl Breaks Own Mark. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/falls-to-subway-track-saved.html | Falls to Subway Track; Saved. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/customers-to-pay-postage.html | Customers to Pay Postage. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/brescia-defeats-colucci-scores-before-3000-in-benefit-boxing-at.html | BRESCIA DEFEATS COLUCCI.; Scores Before 3,000 In Benefit Boxing at Starlight Park. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/von-schliederucarrel.html | Von SchliederuCarrel. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/politics-is-seen-in-egyptian-riots-antimissionary-campaign-is.html | POLITICS IS SEEN IN EGYPTIAN RIOTS; Anti-Missionary Campaign Is Regarded as an Effort to Embarrass Government. SCHOOL IS STONED BY MOB Greek Priest Beaten in Leading Cotton Centre -- Two Copts Attacked by Demonstrators. | True | By Joseph.m. Levy.wireless To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/the-official-building-stone.html | THE OFFICIAL BUILDING STONE. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/major-j-h-knox-official-of-united-states-postoffice-department-in.html | MAJOR J. H. KNOX.; Official of United States Postoffice Department in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/flier-injured-in-crash-falls-300-feet-in-seaplane-near-atlantic.html | FLIER INJURED IN CRASH.; Falls 300 Feet in Seaplane Near Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jacobs-in-third-round-subdues-johnon-60-62-in-west-virginia-open.html | JACOBS IN THIRD ROUND.; Subdues Johnon, 6.0, 6.2, in West Virginia Open Tennis Play. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/curley-signs-berlins-golden-book.html | Curley Sign's Berlin's Golden Book. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/terminal-asks-charter-new-company-to-control-5-hoboken-piers-under.html | TERMINAL ASKS CHARTER.; New Company to Control 5 Hoboken Piers Under Federal Lease. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/stocks-in-london-paris-and-berlin-british-quotations-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Quotations Irregular in Profit-Taking -- Credit Supply Plentiful. FRENCH MARKET IS FIRM Mid-Month Liquidations Are Effected Easily -- Trend Upward in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/new-england-mills-hum-many-add-workers-bay-states-6-oclock-law-hits.html | NEW ENGLAND MILLS HUM.; Many Add Workers -- Bay State's 6 o'Clock Law Hits Women. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/pearce-olympic-sculling-champion-to-race-phelps-for-the-worlds.html | Pearce, Olympic Sculling Champion, to Race Phelps for the World's Professional Title | True | By the Canadian Press. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/manila-applauds-murphy-program-business-interests-especially-find.html | MANILA APPLAUDS MURPHY PROGRAM; Business Interests Especially Find New Governor's Grasp of Problems Surprising. DISSENT ON INDEPENDENCE One Group Holds Early Action is Unwise, Saying the Public is Not Well Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/concert-goes-on-in-westchester-popular-program-continues-at-centre.html | CONCERT GOES ON IN WESTCHESTER; Popular Program Continues at Centre With Reduced Orchestra, Despite Union Ban. ADJUSTMENT SEEN NEAR Counsel for Mrs. Dowries Holds Conference With Federation Head Over Musicians' Pay. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mrs-stanley-m-isaacs.html | MRS. STANLEY M. ISAACS. | True | Special to THE NEW YORE TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/two-mens-clothing-codes-recovery-association-lays-a-second.html | TWO MEN'S CLOTHING CODES.; Recovery Association Lays a Second Agreement Before Johnson. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/text-of-code-adopted-by-newsprint-producers.html | Text of Code Adopted by Newsprint Producers | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/monel-is-victor-in-hiawatha-purse-labrot-entry-hard-ridden-to-beat.html | MONEL IS VICTOR IN HIAWATHA PURSE; Labrot Entry Hard Ridden to Beat Technique at Arlington -- Bamboula Is Third. POLYDORUS WINS AT MILE Ridden to Two-Length Victory Over Dyak by Jones in the Lincoln Purse. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/alfred-a-sullivan.html | ALFRED A. SULLIVAN. | True | Special to THE NEW YOBK Tines. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/copper-plant-reopens-phalps-dodge-reaumas-work-at-smelter-in.html | COPPER PLANT REOPENS.; Phalps Dodge Reaumas Work at Smelter in Arizona. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/meeske-wins-in-new-hampshire.html | Meeske Wins in New Hampshire. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lindberghs-held-back-by-fog.html | Lindberghs Held Back by Fog. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/concerning-the-new-deal.html | Concerning the New Deal. | True | FELIX. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dodgers-crushed-by-pirates-twice-seven-hurlers-yield-21-runs-32.html | DODGERS CRUSHED BY PIRATES TWICE; Seven Hurlers Yield 21 Runs, 32 Hits as Pittsburgh Wins, 14-2 and 7-0. LINDSTROM, TRAYNOR STAR Account for 11 Safeties Between Them -- Victors Now 1/2 Game Behind Second-Place Cubs. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/r-sloan-bredin-painter-is-dead-won-medals-and-prizes-at-national.html | R. SLOAN BREDIN, PAINTER, IS DEAD; Won Medals and Prizes at National Art Exhibitions and World Fairs. PUPIL OF THOMAS EAKINS uuuuuuuuu Also Studied With Chase, du Mond and BeckwithuServed In French Hospitals During World War. | True | Special to THE Nsw TOHK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/the-burton-w-taylors-have-son.html | The Burton W. Taylors Have Son. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/commodity-exchange-seats-up-50-in-day-coffee-and-cocoa-memberships.html | Commodity Exchange Seats Up 50% in Day; Coffee and Cocoa Memberships Also Rise | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/shute-and-hagen-out-of-pga-tourney-cable-from-abroad-that-they-will.html | SHUTE AND HAGEN OUT OF P.G.A. TOURNEY; Cable From Abroad That They Will Not Be Able to Break Exhibition Contracts. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/wife-is-confident-post-will-succeed-friends-also-expect-him-to-be.html | WIFE IS CONFIDENT POST WILL SUCCEED; Friends Also Expect Him to Be First to Complete a Solo Flight Around World. WELL AHEAD OF RECORD Flier Spends Less Than Four Hours In Moscow, Where He and Gatty Stopped 11 1/2 Hours. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/receivers-sell-utility-dispose-of-appalachian-gas-to-committee-for.html | RECEIVERS SELL UTILITY.; Dispose of Appalachian Gas to Committee for $825,000. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/stiff-fight-likely-at-special-session-obrien-to-see-leaders-of-both.html | STIFF FIGHT LIKELY AT SPECIAL SESSION; O'Brien to See Leaders of Both Parties in Effort to Avert a Deadlock. ELECTION POLITICS FACTOR Alliance With Up-State Cities Is Sought on Program for State Taxes Opposed by Lehman. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/company-a-first-in-rotc-games-team-composed-of-new-york-collegians.html | COMPANY A FIRST IN R.O.T.C. GAMES; Team Composed of New York Collegians Registers 50 Points in Annual Meet. NORTH, CORNELL, WINS 880 Defeats Huey of Perm In Close Contest -- Nave Scores a Double, Taking 100 and 440. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jews-drive-adds-77000-fund-for-german-relief-is-now-825000-says.html | JEWS DRIVE ADDS $77,000.; Fund for German Relief Is Now $825,000, Says Rabbi J.B. Wise. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/brazil-suffers-cold-wave.html | Brazil Suffers Cold Wave. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bars-double-taxation-france-promulgates-laws-backing-pacts-with.html | BARS DOUBLE TAXATION.; France Promulgates Laws Backing Pacts With Belgium and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/foreclosure-auctions-insurance-company-bids-in-port-morris-terminal.html | FORECLOSURE AUCTIONS.; Insurance Company Bids In Port Morris Terminal in Bronx. | True | By Edwin J. McDonald.BY Thomas F. Burchill.by John J. Reynolds.by James R. Murphy. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/du-pont-in-quarter-earns-68c-a-share-preliminary-report-issued.html | DU PONT IN QUARTER EARNS 68C A SHARE; Preliminary Report Issued -- Includes Dividends From General Motors. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/brazil-urges-cut-in-coffee-tariffs-move-at-world-parley-gains.html | BRAZIL URGES CUT IN COFFEE TARIFFS; Move at World Parley Gains Little Support From European Countries. SUGAR ACCORD NEARER Most of the Nations That Do Not Export Product Now Are Ready to Remain on That Basis. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/32-to-compete-at-tennis-mangin-wood-and-shield-listed-in-crescent.html | 32 TO COMPETE AT TENNIS.; Mangin Wood and Shield. Listed in Crescent Tournament. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/special-session-news-lifts-city-bond-prices.html | Special Session News Lifts City Bond Prices | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/socialists-oppose-aid-for-daladier-party-congress-adopts-vote-of.html | SOCIALISTS OPPOSE AID FOR DALADIER; Party Congress Adopts Vote of Censure of Deputies for Their Cooperation. NATIONALIST RULE SEEN Tardieu May Gain Premiership if Government Fails for Lack of Socialist Support. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/luncheon-to-ethiopian-roosevelt-will-honor-soninlaw-of-emperor.html | LUNCHEON TO ETHIOPIAN.; Roosevelt Will Honor Son-in-Law of Emperor, Special Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cotton-mills-put-on-1200-macon-ga-idle-reemployed-under-textile.html | COTTON MILLS PUT ON 1,200.; Macon (Ga.) Idle Reemployed Under Textile Code Provisions. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/recovery-in-canada.html | RECOVERY IN CANADA. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/pay-withheld-fop-taxes.html | Pay Withheld fop Taxes. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dr-william-a-white-dies-suddenly-at-60-stricken-while-playing.html | DR. WILLIAM A. WHITE DIES SUDDENLY AT 60; Stricken While Playing Bridge uPracticed Medicine Hers for Last 35 Years. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/harry-hooper-gets-postal-job.html | Harry Hooper Gets Postal Job. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/newsprint-mills-set-48hour-week-code-fixes-minimum-wage-of-35-cents.html | NEWSPRINT MILLS SET 48-HOUR WEEK; Code Fixes Minimum Wage of 35 Cents an Hour for Men, 27 Cents for Women. ASSOCIATION IS FORMED Sale of Output Below Cost of Production Disapproved -- Other Industries Act. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/australians-hail-development-plan-declare-private-capital-serves.html | AUSTRALIANS HAIL DEVELOPMENT PLAN; Declare Private Capital Serves Nation by Going Ahead Where Governments Have Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/celebrates-103d-birthday.html | Celebrates 103d Birthday. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/a-tradition-of-the-sea-shipmasters-example-might-profitably-be.html | A TRADITION OF THE SEA.; Shipmaster's Example Might. Profitably Be Followed on Shore. | True | W.D.D. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/state-fights-plan-of-globe-rutgers-van-schaick-asks-court-for.html | STATE FIGHTS PLAN OF GLOBE & RUTGERS; Van Schaick Asks Court for Permission to Sell $10,000,000 Securities of Company. FULL CASH FOR CREDITORS Insurance Official Opposes Stock Offer and Proposes Conditions for Reopening. STATE FIGHTS PLAN OF GLOBE & RUTGERS | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/prince-plans-sea-flight-nicolas-of-rumania-arranges-for-plane-trip.html | PRINCE PLANS SEA FLIGHT.; Nicolas of Rumania Arranges for Plane Trip to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/all-staples-gain-with-record-trading-in-rubber-and-cocoa-many-cash.html | All Staples Gain, With Record Trading in Rubber and Cocoa; Many Cash Prices Highest of Year. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/george-d-macveagh.html | GEORGE D. MacVEAGH. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/labor-clash-nears-on-code-provisions-steels-company-union-will.html | LABOR CLASH NEARS ON CODE PROVISIONS; Steel's 'Company Union' Will Never Be Accepted, A. F. of L. Leaders Assert. MINE GROUP FOR OPEN SHOP Bituminous Operators, Drafting New Rules, Hope to Reconcile Their Own Differences. | True | By Louis Stark.special To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/quake-alarms-poona-india.html | Quake Alarms Poona, India. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/coal-output-drop-laid-to-holiday.html | Coal Output Drop Laid to Holiday. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/machine-a-boon-women-are-told-rightly-used-it-can-help-recovery-dr.html | MACHINE A BOON, WOMEN ARE TOLD; Rightly Used, It Can Help Recovery, Dr. Lillian Gilbreth Assures Congress. ENGLISH 'FOR ROOSEVELT' Miss Margaret Bondfield Says British, Sick of Inaction, Look to Our President. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/parley-continues-to-help-mdonald-london-conference-ready-to-quit.html | PARLEY CONTINUES TO HELP M'DONALD; London Conference Ready to Quit, but Awaits Recess of Parliament July 27. QUESTIONS THUS AVOIDED Committees Are Still Studying Problems -- Hull Is Anxious to Preserve Machinery. By FREDERICK T. BIRCHALL. | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mrs-shaknow-wins-net-match.html | Mrs. Shaknow Wins Net Match. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/works-here-approved-new-york-and-jersey-departmental-projects.html | WORKS HERE APPROVED.; New York and Jersey Departmental Projects Listed. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/20000-fans-see-police-nine-win-firemen-are-defeated-7-to-3-failing.html | 20,000 FANS SEE POLICE NINE WIN; Firemen Are Defeated, 7 to 3, Failing to Take Away the Mayor's Cup. RELIEF FUND GETS $50,000 Mahon, Bolan, Dorman and Other Department Officials Watch Baseball Contest. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/president-praises-balbo-roosevelts-message-read-at-dinner-for.html | PRESIDENT PRAISES BALBO; Roosevelt's Message Read at Dinner for Italian Fliers in Chicago. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jersey-man-drowned-in-creek.html | Jersey Man Drowned In Creek. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/a-fine-old-guardsman.html | A FINE OLD GUARDSMAN. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/economic-league-urged-by-mclure-road-to-prosperity-by-way-of-geneva.html | ECONOMIC LEAGUE URGED BY M'CLURE; Road to Prosperity by Way of Geneva Seen by Former State Department Aide. NEW DEMOCRACY NEEDED It Will Recognize World Economic Unity and Give Real Opportunity to All, Says New Book. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/technical-men-to-draft-code.html | Technical Men to Draft Code. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/chattanooga-mills-drop-105-workers-hosiery-company-telegraphs.html | CHATTANOOGA MILLS DROP 105 WORKERS; Hosiery Company Telegraphs Roosevelt That Code Will Cost 300 to 400 Jobs. | True | Special to THE NEW YORK TIMES. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/italorumanian-pact-renewed.html | Italo-Rumanian Pact Renewed. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/london-burglars-invade-archbishop-longs-home.html | London Burglars Invade Archbishop Long's Home | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lane-scores-at-delaware-net.html | Lane Scores at Delaware Net. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/hoarders-turn-in-20111233-in-gold-prosecutions-still-delayed-as-201.html | HOARDERS TURN IN $20,111,233 IN GOLD; Prosecutions Still Delayed as 201 Others Are Listed as Holding $1,135,372. EXPORT PROBLEM STUDIED Cummings to Define 'Bullion' for Shipment -- Free Gold Market Is Also Discussed. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jackson-operated-on-giant-shortstops-condition-good-after-knee-is.html | JACKSON OPERATED ON.; Giant Shortstop's Condition Good After Knee is Treated. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/state-clubs-organize-south-leads-with-1000-students-at-columbia.html | STATE CLUBS ORGANIZE.; South Leads With 1,000 Students at Columbia Summer School. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/reports-issued-by-corporations-libbeyowensford-class-co-shows-89.html | REPORTS ISSUED BY CORPORATIONS; Libbey-Owens-Ford Class Co. Shows 89 Cents a Share Net for Six Months. STATEMENTS BY OTHERS Results for Various Periods Compared With Figures of a Year Before. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/harriman-missing-again-police-hear-of-suicide-efforts-deckhands-on.html | HARRIMAN MISSING AGAIN; POLICE HEAR OF SUICIDE EFFORTS, Deckhands on 2 Boats Stop Man of His Description From Leaping into Hudson. HE SLIPS OUT OF HOSPITAL Searchers Lose Trail at River, Keep Watch for Banker Near Grave of Son. HARRIMAN FLEES FOR SECOND TIME | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mayor-still-clings-to-state-tax-plan-confers-with-dunnigan-and.html | MAYOR STILL CLINGS TO STATE TAX PLAN; Confers With Dunnigan and Steingut on Special Session to Finance Relief. SILENT ON LEHMAN LETTER Budget Commission Lists 7 Economy Measures -- Needy Begin Getting Pay. O'BRIEN CLINGING TO STATE TAX PLAN | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/harvey-a-kingsley.html | HARVEY A. KINGSLEY. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/henderson-talks-on-arms-in-berlin-head-of-geneva-parley-gets-a-warm.html | HENDERSON TALKS ON ARMS IN BERLIN; Head of Geneva Parley Gets a Warm Welcome, but Press Repeats Equality Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mellon-suit-dismissed-district-court-sustains-demurrers-of-former.html | MELLON SUIT DISMISSED.; District Court Sustains Demurrers of Former Treasury Officials. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/against-the-whipping-post-that-form-of-punishment-it-is-held-is-not.html | AGAINST THE WHIPPING POST.; That Form of Punishment, It Is Held Is Not a Deterrent. | True | DONALD PENDLETON. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/gh-bull-host-at-rye-gives-a-birthday-supper-dance-for-john.html | G.H. BULL HOST AT RYE.; Gives a Birthday Supper Dance for John Krumbhaar Peet. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/judge-urges-death-as-kidnap-penalty-martin-holds-brooklyn-suspect.html | JUDGE URGES DEATH AS KIDNAP PENALTY; Martin Holds Brooklyn Suspect in $100,000 Bail After Decrying Leniency of Law. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/draper-explains-tennessee-plans-development-not-primarily-a-power-a.html | DRAPER EXPLAINS TENNESSEE PLANS; Development Not Primarily a Power and Fertilizer Project, He Declares. WILL AVOID COMPETITION President's Aide Says Chief Aim of Work will Be to Conserve Area's Natural Resources. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/family-agrees-to-funeral-plan.html | Family Agrees to Funeral Plan. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bowmans-estate-found-insolvent-head-of-hotel-corporation-and.html | BOWMAN'S ESTATE FOUND INSOLVENT; Head of Hotel Corporation and Sportsman Left $750,331 but Owed $2,112,527. LARGEST DEBT $1,034,902 Half of Securities Declared to Be Worthless -- Will of Dr. W. C. Gilley is Filed. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/new-foundland-craft-abandoned-on-fire-crew-of-schooner-picked-up-by.html | NEW FOUNDLAND CRAFT ABANDONED ON FIRE; Crew of Schooner Picked Up by British Tanker, the President Roosevelt Reports. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lithuanian-fliers-are-mourned-here-airport-officials-say-darius-and.html | LITHUANIAN FLIERS ARE MOURNED HERE; Airport Officials Say Darius and Girenas Aroused Great Admiration by Courage. PLANNED TRIP FOR 2 YEARS Aviators Raised Funds for Project by Barnstorming -- Glory of Homeland Their Object. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bmt-to-reduce-debt-directors-vote-to-pay-750000-of-notes-aug-1.html | B-M.T. TO REDUCE DEBT.; Directors Vote to Pay $750,000 of Notes Aug. 1. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/heuser-beaten-by-winston.html | Heuser Beaten by Winston. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/novenas-to-st-ann-begin-services-held-at-saints-shrine-here-and.html | NOVENAS TO ST. ANN BEGIN; Services Held at Saint's Shrine Here and Several Other Churches. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/miss-towle-scores-61-64.html | Miss Towle Scores, 6-1, 6-4. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/recovery-plans-in-force-textile-mills-in-north-and-south-spread.html | RECOVERY PLANS IN FORCE; Textile Mills in North and South Spread Work Under Code. STEEL PAY IS UP 15% Bethlehem Declares Increase for 50,000 -- Others in Line in Advance of Trade Order. AUTO INDUSTRY PICKS UP Business Gains Are Shown in Year's High Figure for Car Loadings. 1,000,000 WORKERS AIDED IN RECOVERY | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/nicaragua-to-establish-clinics-to-fight-malaria.html | Nicaragua to Establish Clinics to Fight Malaria | True | By Tropical Radio To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/eastman-to-confer-on-eastern-roads-coordinator-or-representative-to.html | EASTMAN TO CONFER ON EASTERN ROADS; Coordinator or Representative to Hold Session With the Committee Tomorrow. GENERAL GROUP TO MEET Discussion Set for Friday -- Relation of Two Bodies May Be Weighed. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mr-rogers-is-working-on-codes-and-calves.html | Mr. Rogers Is Working On Codes and Calves | True | WILL ROGERS. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/drowning-boy-hugging-his-dog-is-rescued-by-quick-turn-of-steamer-on.html | Drowning Boy, Hugging His Dog, Is Rescued By Quick Turn of Steamer on Lake George | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/chicago-school-sports-hit.html | Chicago School Sports Hit. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/federal-reserve-reports-changes-member-banks-gain-deposits-and.html | FEDERAL RESERVE REPORTS CHANGES; Member Banks Gain Deposits and Reduce Borrowings From System. LOANS ON SECURITIES UP Increase of $49,000,000 Here in Week Ended July 12 -- Other Figures. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/buys-new-orleans-paper-timespicayune-acquires-the-states-an-evening.html | BUYS NEW ORLEANS PAPER; Times-Picayune Acquires the States, an Evening Publication | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/city-cannot-sell-incinerator-notes-gives-that-as-reason-for-delay.html | CITY CANNOT SELL INCINERATOR NOTES; Gives That as Reason for Delay in Ending Dumping of Garbage at Sea. JERSEY COUNSEL TAUNTED Hilly Suggests That Neighboring State Buy Issues to Speed Remedying of Pollution. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/business-failures-rose-weeks-total-however-was-much-under-1932-duns.html | BUSINESS FAILURES ROSE.; Week's Total, However, Was Much Under 1932, Dun's Reports. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/largescale-fight-feared-in-chahar-gen-feng-notifies-nanking-he-will.html | LARGE-SCALE FIGHT FEARED IN CHAHAR; Gen. Feng Notifies Nanking He Will Try to Recover Lost Provinces, Despite Truce. JAPANESE ARE INCENSED Threaten Punitive Expedition to Dolon Nor -- Manchukuo Is Vic- torious Over 'Bandits.' | True | By Hallett Abend.wireless To the New York Times. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/tammany-weighs-transit-fare-tax-ready-to-ask-action-by-special.html | TAMMANY WEIGHS TRANSIT FARE TAX; Ready to Ask Action by Special Session if No Other Way to Get Revenue Is Found. UNTERMYER UPHELD PLAN Proposal Estimated to Yield $40,000,000 a Year -- Roads Likely to Fight It in Courts. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/both-sides-claim-alabama.html | Both Sides Claim Alabama. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/big-airship-taking-shape-in-germany-craft-twice-as-big-as-graf.html | BIG AIRSHIP TAKING SHAPE IN GERMANY; Craft Twice as Big as Graf Zeppelin Will Contain New Features. HELIUM GAS TO BE USED Smoking Room, Lacking on Other German Airships, Will Be Avail- able for Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/relics-left-by-dr-gilley-city-museum-and-sons-of-revolution-to.html | RELICS LEFT BY DR. GILLEY.; City Museum and Sons of Revolution to Receive Collections. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/news-of-activities-with-rod-and-gun.html | News of Activities with Rod and Gun. | True | By Vernon van Ness. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/jersey-race-track-bans-sunday-sport-promoter-at-absecon-gives.html | JERSEY RACE TRACK BANS SUNDAY SPORT; Promoter at Absecon Gives Pledge to Clergy -- Inquiry on Gambling Ordered. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/field-firing-at-camp-smith.html | Field Firing at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/americans-body-sent-from-china.html | American's Body Sent From China. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/col-ruppert-buys-another-building-adds-23story-offices-at-mad-ison.html | COL. RUPPERT BUYS ANOTHER BUILDING; Adds 23-Story Offices at Mad- ison Av. and 40th St. to Ex- tensive Realty Holdings. ROUNDS OUT LARGE PLOT With Johns-Manville Site Brewer Now Has Blockfront Except for 50-Foot Parcel. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/to-fill-ward-post-soon-westchester-party-group-is-expected-to-meet.html | TO FILL WARD POST SOON.; Westchester Party Group is Expected to Meet in Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/the-orphaned-conference.html | THE ORPHANED CONFERENCE. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/miss-carr-named-to-pinchot-cabinet-miss-perkinss-exaide-chosen-for.html | MISS CARR NAMED TO PINCHOT CABINET; Miss Perkins's Ex-Aide Chosen for Labor and Industry Post in Pennsylvania. SHE IS FOE OF LOW WAGES Former New Yorker, Successor to Northrup, Will Continue Drive Against Sweatshops. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/4000-hear-mefistofele-nino-ruisi-a-convincingly-sinister-figure-in.html | 4,000 HEAR 'MEFISTOFELE.'; Nino Ruisi a Convincingly Sinister Figure in Title Role. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/kaunas-fliers-die-in-crash-in-reich-bodies-of-darius-and-girenas.html | KAUNAS FLIERS DIE IN CRASH IN REICH; Bodies of Darius and Girenas Found With Wrecked Plane Near Soldin, Pomerania. GASOLINE TANKS EMPTY Airmen Believed to Have Lost Way in Storm, Crashing 400 Miles From Goal. KAUNAS FLIERS DIE IN CRASH IN REICH | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mrs-david-t-magee.html | MRS. DAVID T. MAGEE. | True | Special to THE NEW YORK TIMES. | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/grenfell-mission-to-gain-in-newport-rear-admiral-and-mrs-ws-sims.html | GRENFELL MISSION TO GAIN IN NEWPORT; Rear Admiral and Mrs. W.S. Sims Will Open Their Home Today for Benefit Sale. F.H. PRINCES YACHT HOSTS Have a Luncheon on Board Lone Star -- Charles A. Davila Gives a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dry-worker-sees-cause-lost.html | Dry Worker Sees Cause Lost. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/tax-burden-shifts-urged-in-new-jersey-legislative-committee-would.html | TAX BURDEN SHIFTS URGED IN NEW JERSEY; Legislative Committee Would Saves $28,200,000 Yearly by Consolidation Plan. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/physician-seized-on-racket-charge-dr-lh-radio-and-clinic-attendant.html | PHYSICIAN SEIZED ON RACKET CHARGE; Dr. L.H. Radio, and Clinic Attendant Are Accused in Compensation Inquiry. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/nazi-who-revealed-coup-plan-is-slain-dr-wilhelm-schaefer-told-the.html | NAZI WHO REVEALED COUP PLAN IS SLAIN; Dr. Wilhelm Schaefer Told the Police of Conspiracy in Hesse in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/the-case-of-the-bootblacks.html | The Case of the Bootblacks. | True | ARTHUR COLLANI. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/nyu-frolic-tomorrow.html | N.Y.U. Frolic Tomorrow. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/stays-extradition-of-negro-to-virginia-judge-bingman-in-boston.html | STAYS EXTRADITION OF NEGRO TO VIRGINIA; Judge Bingman in Boston Allows Time to Present Craford Case to Supreme Court. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bluenose-is-first-in-331mile-event-famous-schooner-leads-fleet-over.html | BLUENOSE IS FIRST IN 331-MILE EVENT; Famous Schooner Leads Fleet Over Line in Chicago-Mackinac Island Race. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/leather-pay-rise-sought-eastern-unions-officers-plan-demands-at.html | LEATHER PAY RISE SOUGHT.; Eastern Unions' Officers Plan Demands at Code Hearing. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cotton-prices-up-as-drought-lasts-advance-of-2-a-bale-on-active.html | COTTON PRICES UP AS DROUGHT LASTS; Advance of $2 a Bale on Active Buying Cut by Realizing to 85c to $1.25. CROP CONTROL A FACTOR Rumor of Government Plans for 1934 Stimulates Lively Speculative Purchasing. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/baldwin-refunding-in-effect.html | Baldwin Refunding in Effect. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/chicago-taxis-10-cents-new-rate-fop-twothirds-of-mile-increases.html | CHICAGO TAXIS 10 CENTS.; New Rate fop Two-thirds of Mile Increases Business. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/butleruhidden.html | ButleruHidden. | True | [ Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/our-foreign-policy-washington-attitude-is-held-to-be-filled-with.html | OUR FOREIGN POLICY.; Washington Attitude is Held to Be Filled With Contradictions. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/meeting-of-drug-inc-liggett-and-other-officers-to-vote-stockholders.html | MEETING OF DRUG, INC.; Liggett and Other Officers to Vote Stockholders' Proxies. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/i-archdeacon-crepftam-i.html | I ARCHDEACON CREPftAM I | True | I Special to TEE Nwr YORK TIMES. I | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/final-drive-made-in-arkansas.html | Final Drive Made in Arkansas. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/larchmont-dwelling-sold.html | Larchmont Dwelling Sold. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/madman-kills-a-guard-attacks-gardener-on-wards-island-while-working.html | MADMAN KILLS A GUARD.; Attacks Gardener on Ward's Island While Working on Grounds. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/kills-himself-in-ymca.html | Kills Himself In Y.M.C.A. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/rio-de-janeiro-radio-strike-ends.html | Rio de Janeiro Radio Strike Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/5-burned-in-crash-of-two-big-trucks-girl-17-and-one-driver-are.html | 5 BURNED IN CRASH OF TWO BIG TRUCKS; Girl, 17, and One Driver Are Critically Injured in West Street Accident. BOTH VEHICLES IN FLAMES One of 10 Tons, the Other of 7, Fully Loaded When Collision Demolishes Them. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/works-lists-sent-back-by-roosevelt-he-returns-plans-to-cabinet.html | WORKS LISTS SENT BACK BY ROOSEVELT; He Returns Plans to Cabinet Board to Be 'Boiled Down' -- Douglas to Check Items. ACTION LIKELY TOMORROW First Allocation to Reach Total of $150,000,000 -- Ellis Island Project of $475,000 Included. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/another-gamin-of-speech.html | Another Gamin of Speech. | True | FRANCES LYON. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/boy-scouts-camps-visited-by-thousands-many-from-summer-resorts-go.html | BOY SCOUTS' CAMPS VISITED BY THOUSANDS; Many From Summer Resorts Go to Narrowsbnrg to See New York City Group. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/us-mules-sell-in-british-guiana.html | U.S. Mules Sell in British Guiana. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/cleveland-bankers-unloaded-shares-100-assessment-order-re-veals.html | CLEVELAND BANKERS UNLOADED SHARES; 100% Assessment Order Re- veals Officers of Closed Guar- dian Trust Shifted Holdings. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/fees-for-public-information.html | Fees for Public Information. | True | MAX FREEMAN. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ledoux-urges-obrien-to-adopt-single-tax-unable-to-see-mayor-barred.html | LEDOUX URGES O'BRIEN TO ADOPT SINGLE TAX; Unable to See Mayor, Barred From Speaking at City Hall, He Offers Plan in Letter. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/throng-at-concert-held-in-stadium-van-hoogstraten-ends-his-series.html | THRONG AT CONCERT HELD IN STADIUM; Van Hoogstraten Ends His Series -- Strawbridge Dancers Appear Tonight. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/stocksrise-1-to-9-12-wheat-up-to-126-average-of-50-leading-issues.html | STOCKSRISE 1 TO 9 1/2; WHEAT UP TO $1.26; Average of 50 Leading Issues Reaches 109% Above March 2 Level in Heavy Trading. ALL COMMODITIES JUMP Cotton Gains 85c to $1.25 -- Dollar Continues Decline -- Bond Market Strong. STOCKS UP 1 TO 9 1/2; WHEAT HITS $1.26 | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/roosevelt-praises-forest-corps-work-he-declares-in-radio-address-it.html | ROOSEVELT PRAISES FOREST CORPS WORK; He Declares in Radio Address It Epitomizes the New Spirit of America. SOUP KITCHENS ARE GONE In Their Place Work Camps Show Nation Big Enough to Care for Idle, He Says. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/speculation-is-decried-gn-sloan-warns-against-return-to-psychology.html | SPECULATION IS DECRIED.; G.A. Sloan Warns Against Return to Psychology of 1929. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/russia-invites-herriot-trade-pact-is-foreseen.html | Russia Invites Herriot; Trade Pact Is Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/broaca-wins-for-yanks-exyale-pitcher-sets-back-booths-nine-at-new.html | BROACA WINS FOR YANKS.; Ex-Yale Pitcher Sets Back Booth's Nine at New Haven, 13-5. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ward-is-mourned-by-we5tchester-flags-on-all-county-buildings-at.html | WARD IS MOURNED BY WE5TCHESTER; Flags on All County Buildings at Half-Staff -- Funeral to Be Held Tomorrow. DEMOCRATS PAY TRIBUTE Governor Lehman Among Them -- Miller Heads Honorary Bearers -- Macy Names Committee. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/231-runs-for-leicester-compiles-tally-for-8-wickets-in-reply-to.html | 231 RUNS FOR LEICESTER.; Compiles Tally for 8 Wickets In Reply to West Indies' 156. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/gordon-loses-plea-court-denies-motion-to-force-gov-ernment-to.html | GORDON LOSES PLEA.; Court Denies Motion to Force Government to Reveal Evidence. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/el-canada-mines-to-split-stock.html | El Canada Mines to Split Stock. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/repeal-victories-seen-by-farley-on-eve-of-arkansas-and-alabama.html | REPEAL VICTORIES SEEN BY FARLEY; On Eve of Arkansas and Alabama Votes, He Predicts 3-to-2 Margin Favoring Wets. DRYS IN FINAL APPEALS Dr. Barton, in Memphis, Assails Farley, Asking Whence Funds Came for Journey Into South. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/5000-go-on-strike-in-southern-plants-seamless-hosiery-and-furniture.html | 5,000 GO ON STRIKE IN SOUTHERN PLANTS; Seamless Hosiery and Furniture Workers at Highpoint, N.C., Demand Pay Increase. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/acting-postmasters-named.html | Acting Postmasters Named. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/nazi-council-formed-by-germans-here-175-employes-of-north-german.html | NAZI COUNCIL FORMED BY GERMANS HERE; 175 Employes of North German Lloyd Organize -- Director Denies Americans Must Join. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/aid-to-sick-hailed-by-lloyd-george-expremier-broadcasts-on-the-21st.html | AID TO SICK HAILED BY LLOYD GEORGE; Ex-Premier Broadcasts on the 21st Anniversary of British Insurance Law. FORMER FOES HONOR HIM Leader in Fight for Health Act Recalls Bitter Attack Against 'Socialistic Measure.' | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ryan-off-to-texas-to-police-oil-men-special-agent-for-government.html | RYAN OFF TO TEXAS TO POLICE OIL MEN; Special Agent for Government Will Head Enforcement Work on Illegal Production. INDEPENDENTS OFFER AID Conferences Aimed at Drafting Compromise Code Are Begun in the Capital. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/unwillingly-swims-niagara-whirlpool-chatham-nj-youth-is-swept-twice.html | UNWILLINGLY SWIMS NIAGARA WHIRLPOOL; Chatham (N.J.) Youth Is Swept Twice Around — Gets Out on Canadian Side. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/melvenney-wins-at-staten-island-pressed-to-top-thompson-62-36-64-in.html | M'ELVENNEY WINS AT STATEN ISLAND; Pressed to Top Thompson, 6-2, 3-6, 6-4, in Richmond County Title Tennis. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/french-free-american-woman.html | French Free American Woman. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/presidents-son-divorced-in-west-elliott-lets-wife-get-decree-on.html | PRESIDENT'S SON DIVORCED IN WEST; Elliott Lets Wife Get Decree on Cross-Charge Alleging Cruelty. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bethlehem-boosts-pay-rise-of-15-affects-50000-at-steel-plants-over.html | BETHLEHEM BOOSTS PAY.; Rise of 15% Affects 50,000 at Steel Plants Over Country. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/rev-dr-francis-little-retired-rector-victim-nf-i-wounds-suffered.html | REV. DR. FRANCIS LITTLE; Retired Rector Victim nf ^ I wounds Suffered ,xrtr J!r | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/hiram-paulding-dies-kinofandres-captor-was-greatgrandson-of-man-who.html | HIRAM PAULDING DIES; KINOFANDRE'S CAPTOR; Was Great-Grandson of Man Who Helped Catch British Revolutionary Spy. | True | Special to Tna NEW TORK Torts. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/germans-acclaim-rathenau-slayers-memorial-tablet-to-assassins-of.html | GERMANS ACCLAIM RATHENAU SLAYERS; Memorial Tablet to Assassins of the Foreign Minister Is Dedicated in Thuringia. NAZI OFFICIALS ATTEND Persons Suspected to Be Friends of Scheldemann, the Former Chancellor, Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/gain-by-congoleumnairn-1012234-earned-in-6-months-nearly-triple.html | GAIN BY CONGOLEUM-NAIRN; $1,012,234 Earned in 6 Months, Nearly Triple Total Year Before. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/wool-market-in-london.html | Wool Market In London. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ayston-13-beaten-by-grannys-trade-mrs-queens-entry-closes-strongly.html | AYSTON, 1-3, BEATEN BY GRANNYS TRADE; Mrs. Queen's Entry Closes Strongly to Win Feature at Yonkers Track. ANA X VICTOR IN OPENER Favorite, One of Four Fillies to Triumph, Defeats Fleam by Margin of Head. | True | By Bryan Field. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/negro-fliers-off-for-coast.html | Negro Fliers Off for Coast. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/billy-rose-to-produce-revue.html | Billy Rose to Produce Revue. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/silk-strikes-mark-operation-of-code-about-150-workers-in-paterson.html | SILK STRIKES MARK OPERATION OF CODE; About 150 Workers in Paterson Involved in Disputes That Are Adjusted Speedily. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dr-clement-d-child-physicist-is-dead-professor-of-his-subject-at.html | DR. CLEMENT D. CHILD, PHYSICIST, IS DEAD; Professor of His Subject at Col- gate Since 1904uEarly Leader in X-Ray Research. | True | Special to THT New YORK frusf. 1 | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/3-youths-rescued-under-hudson-bridge-their-rowboat-upset-when-they.html | 3 YOUTHS RESCUED UNDER HUDSON BRIDGE; Their Rowboat Upset When They Try to Reach Shore in Strong Tide. | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/blanket-code-next-step-voluntary-agreement-by-all-industries-and.html | BLANKET CODE NEXT STEP; Voluntary Agreement by All Industries and Trades Is Aim. JOHNSON WORKS ON DRAFT Plans Are Shaped for National Campaign Comparable to Liberty Loan Drives. RAYON HEARING ON JULY 25 Indiana Limestone Men Ask President to Apply Licensing Powers to Their Trade. JOHNSON AT WORK ON BLANKET CODE | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/again-heads-navigation-board.html | Again Heads Navigation Board. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/crude-oil-prices-raised-pennsylvania-grade-advanced-15c-by-south.html | CRUDE OIL PRICES RAISED.; Pennsylvania Grade Advanced 15c by South Penn Company. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/steel-workers-jubilant-125000-in-pittsburgh-area-get-rise-under.html | STEEL WORKERS JUBILANT.; 125,000 in Pittsburgh Area Get Rise Under Code. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/state-department-concerned.html | State Department Concerned. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/berkshire-folks-hear-molnar-play-the-playhouse-in-stockbridge.html | BERKSHIRE FOLKS HEAR MOLNAR PLAY; The Playhouse in Stockbridge Produces Comedy as the Week Begins. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/commodity-prices-rose-3-12-in-june-for-the-first-time-since-1929.html | COMMODITY PRICES ROSE 3 1/2 IN JUNE; For the First Time Since 1929 They Were Above the Same Month in Previous Year. ALL GROUPS ADVANCED Textiles Show the Largest Gains and Farm Products Are Next, Including Most of Foods. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/japan-threatens-action.html | Japan Threatens Action. | True | Wireless to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/havana-shops-close-to-protest-tax-plan-crowd-of-6000-goes-to.html | HAVANA SHOPS CLOSE TO PROTEST TAX PLAN; Crowd of 6,000 Goes to Capital to Present Objection to Bills Offered by Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ate-very-little-in-moscow.html | Ate Very Little In Moscow. | True | By the Asiociated Prees. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/hull-seeks-group-to-keep-up-parley-secretary-of-state-asserts-in.html | HULL SEEKS GROUP TO KEEP UP PARLEY; Secretary of State Asserts in London That Work Should Co On During Recess. STRESSES NEED FOR UNITY Says United States Improvement Should Be Complemented by International Action. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/ship-group-named-to-study-code-need-opinion-in-industry-is-divided.html | SHIP GROUP NAMED TO STUDY CODE NEED; Opinion in Industry Is Divided, Some Operators Contending Shipping Board Suffices. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/two-betrothals-in-two-families-f-o-canfield-will-wed-hope-brown-u.html | TWO BETROTHALS IN TWO FAMILIES; F. O. Canfield Will Wed Hope Brown u His Sister, Mary, to Be Bride of A. M. Brown Jr. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/bond-prices-climb-as-trading-drops-foreign-and-domestic-issues-on.html | BOND PRICES CLIMB AS TRADING DROPS; Foreign and Domestic Issues on Stock Exchange Reach Many New Peaks for 1933. LATIN-AMERICAN LOANS UP German, French and Japanese Groups Strong -- Movement Upward on the Curb. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/new-governor-likely-fred-morgan-democrat-consid-ered-for-virgin.html | NEW GOVERNOR LIKELY.; Fred Morgan, Democrat, Consid-ered for Virgin Islands Post. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/furniture-prices-increase-10-to-15-producers-advance-quota-tions-at.html | FURNITURE PRICES INCREASE 10 TO 15%; Producers Advance Quota-tions at Fall Opening -- Some Orders Refused. RECORD IS SET BY BUYERS Registrations Heaviest in Forty Years -- Buying Heavy -- No Prices Quoted Beyond Sept. 1 | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/is-cancer-hereditary.html | IS CANCER HEREDITARY? | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/diplomats-stock-deals-held-taxable-by-state.html | Diplomats' Stock Deals Held Taxable by State | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/stage-groups-act-on-recovery-code-meet-with-sol-a-rosenblatt-gen.html | STAGE GROUPS ACT ON RECOVERY CODE; Meet With Sol A. Rosenblatt, Gen. Johnson's Spokesman, in Effort at Coordination. MINIMUM WAGE SOUGHT Rise in Employment Is Objective -- Curb on Theatre Ticket Speculation to Be Undertaken. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dollar-moves-lower-sterling-up-2-cents-steady-tone-continues-in.html | Dollar Moves Lower, Sterling Up 2 Cents; Steady Tone Continues in Exchange Market | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/musicians-union-protests-city-bands-says-they-invade-the.html | Musicians' Union Protests City Bands; Says They Invade the Professional Field | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/henrie-h-symmes-disacdrnt-f-wh12-r12ved-i-land-grant-from-washing.html | HENRIE H. SYMMES.; DISaC^drnt f'"*" Wh1/2 R1/2'ved I Land Grant From Washing | True | Special to THE New YORK TQIKB. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mrs-ew-murphy-in-reno-wife-of-late-tammany-leaders-nephew-to-seek.html | MRS. E.W. MURPHY IN RENO; Wife of Late Tammany Leader's Nephew to Seek Divorce. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/united-founders-gains-in-net-value-reports-rise-in-common-stock-to.html | UNITED FOUNDERS GAINS IN NET VALUE; Reports Rise in Common Stock to $1.06 a Share From 75 Cents in Half Year. REDUCTION IN BANK LOANS American Founders Announces Increase to 48 Cents a Share From 22 Cents. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/trust-merger-under-way-68-of-mohawk-investment-stock-deposited-in.html | TRUST MERGER UNDER WAY; 68% of Mohawk Investment Stock Deposited in State Street Deal. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/offers-to-exchange-securities.html | Offers to Exchange Securities. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 195787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/retail-clothiers-agree-back-40hour-week-14-minimum-wage-at-chicago.html | RETAIL CLOTHIERS AGREE.; Back 40-Hour Week, $14 Minimum Wage at Chicago Meeting. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/in-the-drawing-room.html | In the Drawing Room. | True | L.N. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/deposits-interest-in-germany.html | Deposits Interest in Germany. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/average-for-previous-tears.html | Average for Previous Tears. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mdonald-rejects-public-works-ban-commons-is-amazed-by-prime.html | M'DONALD REJECTS PUBLIC WORKS BAN; Commons is Amazed by Prime Minister's Partial Repudiation of Runciman's View. FACE SAVING' IS SEEN Premier Asserts Minister Objected at Parley Only to Loans to Make Jobs in Eastern Europe. | True | Wireless to TEE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/dividend-in-liquidation-payment-for-mortgage-guarantee-and-title.html | DIVIDEND IN LIQUIDATION.; Payment for Mortgage Guarantee and Title Company. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/manhattan-realty-at-auction.html | Manhattan Realty at Auction. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/taxfree-housing-opposed-by-trunk-real-estate-board-head-sends.html | TAX-FREE HOUSING OPPOSED BY TRUNK; Real Estate Board Head Sends Protest to O'Brien on the Rutgerstown Proposal. MOVE HELD INCONSISTENT City 'Jeopardizing' Income and Giving New Project Undue Advantage, He Says. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/r-s-gaines-weds-mrs-v-dahlgren-ceremony-takes-place-at-the-home-of.html | r. S. GAINES WEDS MRS. V. DAHLGREN; Ceremony Takes Place at the Home of Bride's Parents, the H. C. Blackwells. | True | Special to THE NEW TORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/limit-medical-liquor-advertising.html | Limit Medical Liquor Advertising. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/lisbon-accepts-trade-bid-four-other-capitals-have-agreed-to-discuss.html | LISBON ACCEPTS TRADE BID.; Four Other Capitals Have Agreed to Discuss Our Proposal. | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/mme-julius-goemboes-i-wife-of-hungarian-premier-was-i-in-her-45th.html | MME. JULIUS GOEMBOES.; I Wife of Hungarian Premier Was I in Her 45th Year. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/stevensuhenshaw.html | StevensuHenshaw. | True | Special to THE NEW YORK TIMES. j | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/text-of-the-rayon-industrys-code.html | Text of the Rayon Industry's Code | True | Special to THE NEW YORK TIMES. | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 195787 |
| 1933-07-18 | 1933-07-18 | https://www.nytimes.com/1933/07/18/archives/the-st-lawrence-seaway-exception-is-taken-to-the-statements-of-mr.html | THE ST. LAWRENCE SEAWAY.; Exception Is Taken to the Statements of Mr. Ten Eyck. | True | F.G. MOORE. | C1B 195787 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/captain-reynolds-buried-i311-6-ptrimn-accompany-body-to-church.html | CAPTAIN REYNOLDS BURIED; I""'!"*3"l1 ^ 6 P-tr.lm.n| | Accompany Body to Church. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/arthur-taintor-former-member-of-publishing-firm-of-his-uncles-here.html | ARTHUR TAINTOR.; Former Member of Publishing ! Firm of His Uncles Here | True | Special to THE NKW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/navy-officer-dies-in-auto-crash.html | Navy Officer Dies in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/bishop-sees-nazi-peril-austrian-prelate-requests-clergy-to-pray.html | BISHOP SEES NAZI PERIL.; Austrian Prelate Requests Clergy to Pray Against Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/fund-approved-to-supervise-harbor.html | Fund Approved to Supervise Harbor | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/inquiry-on-low-rate-to-clergy-on-liners-shipping-board-to-examine.html | INQUIRY ON LOW RATE TO CLERGY ON LINERS; Shipping Board to Examine the French Line and Red Star Cut for Nationals. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/policy-questioned-in-london.html | Policy Questioned in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/league-committee-plans-aid-to-china-names-delegate-to-supervise.html | LEAGUE COMMITTEE PLANS AID TO CHINA; Names Delegate to Supervise Technical Assistance to Be Given by Experts. 3 AMERICANS AT SESSION They Are Unofficial Observers, but Appointment of Regular Representative Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/softcoal-groups-agree-on-40-hours-northern-and-southern-oper-ators.html | SOFT-COAL GROUPS AGREE ON 40 HOURS; Northern and Southern Oper- ators Draft Codes to Be Harmonized Later. AFFECTED BY STEEL CODE Wage Differential Is Held to Influence Coal Production -- Open Shop Insisted On. | True | By Louis Stark.special To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/money-and-credit-tuesday-july-18-1933.html | MONEY AND CREDIT Tuesday, July 18, 1933. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/5-new-securities-filed-under-law-stutz-motors-with-50228share-issue.html | 5 NEW SECURITIES FILED UNDER LAW; Stutz Motors, With 50,228-Share Issue, Among Regis- trants With Board. MARCH EXPLAINS PURPOSE Nothing to Retard Legitimate Financing Is Contemplated, Says the Chairman. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/leonard-easily-wins-bout.html | Leonard Easily Wins Bout. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/advances-crude-oil-price-south-penn-adds-10c-a-barrel-increase-for.html | ADVANCES CRUDE OIL PRICE; South Penn Adds 10c a Barrel -- Increase for Gasoline. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/roreck-golf-victor-at-nyac-tourney-ties-kammer-for-low-gross-score.html | RORECK GOLF VICTOR AT N.Y.A.C. TOURNEY; Ties Kammer for Low Gross Score and Then Beats Rival of Match Play, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/exconvict-charged-with-luer-abduction-dice-box-kid-seized-at-madi.html | EX-CONVICT CHARGED WITH LUER ABDUCTION; ' Dice Box Kid' Seized at Madi- son, Ill., Identified by the Banker's Wife. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/merchants-elect-js-burke.html | Merchants Elect J.S. Burke. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/world-jews-plan-to-widen-boycott-leaders-of-35-nations-to-take-up.html | WORLD JEWS PLAN TO WIDEN BOYCOTT; Leaders of 35 Nations to Take Up Anti-Nazi Campaign in Amsterdam Tomorrow. TO MAP LONDON AGENDA They Will Discuss Substitutes for German Goods -- Reich Jews' Dominance Is Ended. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/german-jurist-and-wife-exiled-suicides-in-paris.html | German Jurist and Wife, Exiled, Suicides in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/many-luncheons-given-in-newport-mrs-paul-fitz-simons-honors.html | MANY LUNCHEONS GIVEN IN NEWPORT; Mrs. Paul Fitz Simons Honors Princess Aymon de Faucigny Lucinge, Her Guest. MRS. BOGERT ENTERTAINS Miss Julia Berwind Has Guests -- Casino Theatre Opens Second Week With 'Middle Watch.' | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/an-accomplished-critic.html | AN ACCOMPLISHED CRITIC. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/500000-regained-work-last-month-7-per-cent-gain-over-may-is-shown.html | 500,000 REGAINED WORK LAST MONTH; 7 Per Cent Gain Over May Is Shown for Factories and Non- Manufacturing Industries. WAGES INCREASED 10.8% Increases Were Widely Scat- tered -- Miss Perkins Warns Rise Was From Low Mark. 500,000 REGAINED WORK LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/stock-admitted-to-trading.html | Stock Admitted to Trading. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/sets-5day-auto-week-chevrolet-expects-to-increase-41000-payroll-by.html | SETS 5-DAY AUTO WEEK.; Chevrolet Expects to Increase 41,000 Payroll by 4,000. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/mrs-john-jjones.html | MRS. JOHN J/JONES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/auto-parking-free-at-citys-airport-concession-is-canceled-at-floyd.html | AUTO PARKING FREE AT CITY'S AIRPORT; Concession Is Canceled at Floyd Bennett Field to Serve 'Public Needs.' McKENZIE DEFENDS LEVY Docks Commissioner Says Plan Was to Get Funds -- Agency to Serve Refreshments. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/thomas-j-comerford-editor-of-kingston-newspaper-i-owned-weekly-at.html | THOMAS J. COMERFORD.; Editor of Kingston Newspaper I Owned Weekly at Fjshkiii i | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/yankees-win-94-lead-undisputed-defeat-white-sox-for-their-ninth.html | YANKEES WIN, 9-4; LEAD UNDISPUTED; Defeat White Sox for Their Ninth Victory in Row and Pass the Senators. WALKER BATS IN 5 RUNS His Homer in Eighth Scores 3 -- Allen and Moore Combine to Check Chicago. | True | By James P. Dawson. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/jh-van-alens-have-son-the-child-is-a-descendant-of-john-jacob-astor.html | J.H. VAN ALENS HAVE SON.; The Child Is a Descendant of John Jacob Astor. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/sessions-are-held-on-theatre-code-rosenblatt-meets-officials-of.html | SESSIONS ARE HELD ON THEATRE CODE; Rosenblatt Meets Officials of Equity, Producers and Press and Artists' Agents. WRITERS WILL COOPERATE Vaudeville Actors Submit Their Stipulations for Fair Practice Under Recovery Act. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/all-staples-continue-to-advance-with-exception-of-rubber-many-cash.html | All Staples Continue to Advance With Exception of Rubber -- Many Cash Prices at Year's Top | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/austria-warned-of-threat.html | Austria Warned of Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/steel-union-plans-drive-amalgamated-group-seeks-re-cruits-fights.html | STEEL UNION PLANS DRIVE.; Amalgamated Group Seeks Re- cruits, Fights 'Company Unions.' | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/lays-wound-to-shooting-accident.html | Lays Wound to Shooting Accident. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/jobs-for-29500-ready-this-month-many-white-collar-workers-to-be.html | JOBS FOR 29,500 READY THIS MONTH; Many 'White Collar' Workers to Be Provided For in $927,261 Program. STATE PLAN FORMULATED Employment, Much of It Only Part-Time, Is In Addition to Community Projects. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tree-pictures-sought-forestry-association-offers-prizes-for-best.html | TREE PICTURES SOUGHT.; Forestry Association Offers Prizes for Best Photographs. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/city-bonds-continue-rise-demand-gains-sharply.html | City Bonds Continue Rise ; Demand Gains Sharply | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/miss-mary-stone-engaged-to-marry-parents-announce-betrothal-to.html | MISS MARY STONE ENGAGED TO MARRY; Parents Announce Betrothal to Donald William MacVicar uBoth of Port Washington. ATTENDED GIBBS SCHOOL Also Graduate of St. Mary's School in PeekskilluFiance Studied at Michigan. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/brother-jerome.html | BROTHER JEROME. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/chattanooga-mills-explain-layoffs-one-of-three-shifts-of-workers.html | CHATTANOOGA MILLS EXPLAIN LAYOFFS; One of Three Shifts of Workers Will Be Dropped Under Two-Shift Rale. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/plans-belief-jobs-on-public-works-hopkins-acts-to-have-men-now.html | PLANS BELIEF JOBS ON PUBLIC WORKS; Hopkins Acts to Have Men Now Receiving Aid Get Em- ployment on Projects. LOCAL AGENCIES THE LINK Policy Is Expected to Ease Cost of Federal and State Relief -- $5,781,601 Grants Made. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/british-revenues-rise-increase-of-l874195-recorded-for-period-from.html | BRITISH REVENUES RISE.; Increase of L874,195 Recorded for Period From April 1 to July 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tries-to-kill-wife-daughter-and-self-hp-field-berwick-pa-bank.html | TRIES TO KILL WIFE, DAUGHTER AND SELF; H.P. Field, Berwick (Pa.) Bank Director, Critically Wounded -- Financial Troubles Blamed. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/10000-for-actors-fund-pr-goepel-in-will-hailed-stage-for-giving-him.html | $10,000 FOR ACTORS FUND.; P.R. Goepel, in Will, Hailed Stage for Giving Him His Wife. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/goodrich-hired-1643-in-june.html | Goodrich Hired 1,643 in June. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/25-pay-rises-in-two-months.html | 25% Pay Rises in Two Months. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/murder-of-music-laid-to-machines-radio-talking-pictures-and-other.html | MURDER' OF MUSIC LAID TO MACHINES; Radio, Talking Pictures and Other Mechanical Devices Assailed by Composers. SONG HITS LOSE APPEAL Constant Din of New Melodies Cuts Sales of Sheet Music, Society's Pamphlet Says. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/reichsbank-adds-to-gold-holdings-weekly-report-shows-rise-of.html | REICHSBANK ADDS TO GOLD HOLDINGS; Weekly Report Shows Rise of 24,156,000 Marks -- Total Now 218,212,000. RESERVE RATIO IS 8.8% Compares With 8.3% for the Preceding Period -- Sharp Drop in Circulation. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/trinidad-buying-more-from-us.html | Trinidad Buying More From Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/new-manchukuo-tariff-is-expected-to-favor-us.html | New Manchukuo Tariff Is Expected to Favor Us | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/abrams-is-victor-in-junior-tourney-topseeded-player-defeats-lobel.html | ABRAMS IS VICTOR IN JUNIOR TOURNEY; Top-Seeded Player Defeats Lobel, 6-2, 6-4, in Eastern Clay Court Title Event. BEHR, JARVIS ALSO GAIN Accompany Clinton Ace to the Quarter-Final Round, but Are Extended. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/out-of-control.html | OUT OF CONTROL. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ban-on-paper-for-balbo-item-lifted.html | Ban on Paper for Balbo Item Lifted | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/washington-waives-claims.html | Washington Waives Claims. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ras-desta-demtu-dazzles-the-city-the-soninlaw-of-ethiopias-light-of.html | RAS DESTA DEMTU DAZZLES THE CITY; The Son-in-Law of Ethiopia's 'Light of the World' Arrives in Princely Splendor. 19-GUN SALUTE MADE 21 Washington Ordered Royal Honor -- Envoy to Lunch With Roosevelt Today. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/wool-sales-brisk-in-london.html | Wool Sales Brisk in London. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/jersey-city-beaten-10-rochester-triumphs-on-homerun-drive-by-shires.html | JERSEY CITY BEATEN, 1-0.; Rochester Triumphs on Home-Run Drive by Shires. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/majorca-decision-likely-tomorrow-american-envoy-to-discuss-with.html | MAJORCA DECISION LIKELY TOMORROW; American Envoy to Discuss With Spanish Premier Bail for Five Prisoners. POLICE GUARD FOR WRITER Islanders Incensed at Article by Pratt -- Four Men Plead for Release of Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/oklahoma-vote-assured-governor-murray-signs-measure-for-repeal.html | OKLAHOMA VOTE ASSURED.; Governor Murray Signs Measure for Repeal Action After Dec. 5. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/to-widen-metal-market-members-of-commodity-exchange-to-vote-on-july.html | TO WIDEN METAL MARKET.; Members of Commodity Exchange to Vote on July 27. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/mexico-has-no-nicaraguan-claim.html | Mexico Has No Nicaraguan Claim. | True | By Tropical Radio To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/wheat-rise-brings-talk-of-imports-but-government-would-act-quickly.html | WHEAT RISE BRINGS TALK OF IMPORTS; But Government Would Act Quickly, Trade Expects, to Halt Big Shipments. GRAIN MARKETS ARE WILD Board Puts Curb on Fluctuation in Barley -- Wheat Crop News From Northwest Is Bullish. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/judge-rules-nudity-is-not-moral-offense-in-dismissing-plea-against.html | Judge Rules Nudity Is Not Moral Offense In Dismissing Plea Against Chicago Fair | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/washington-plans-honors-for-balbo-italian-air-chief-to-receive.html | WASHINGTON PLANS HONORS FOR BALBO; Italian Air Chief to Receive Military Salute on Arrival by Plane Tomorrow. LUNCHEON AT WHITE HOUSE Leader of Armada Expected to Give President First-Hand Account of Flight to This Country. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/untermyer-approves-call-but-holds-tax-program-should-not-be-limited.html | UNTERMYER APPROVES CALL.; But Holds Tax Program Should Not Be Limited to Relief. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/russia-asks-japan-to-aid-rail-parley-but-tokyo-wont-intervene-in.html | RUSSIA ASKS JAPAN TO AID RAIL PARLEY; But Tokyo Won't Intervene in Talk With Manchukuo Over Sale of Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/japanese-ready-for-chahar-drive-attache-asserts-invasion-is-likely.html | JAPANESE READY FOR CHAHAR DRIVE; Attache Asserts Invasion Is Likely as Feng Has Failed to Give Up Dolon Nor. MAY GO BEYOND THE CITY Nanking's Order to Feng to Aban-don It Is Bitterly Opposed In Chinese Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/miss-bee-jackson-early-exponent-of-charleston-was-internationally.html | MISS BEE JACKSON.; Early Exponent of 'Charleston' Was Internationally Known. | True | Special to THE NEW TORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/matheson-in-chess-lead-west-pointer-goes-to-fore-in-worlds-fair.html | MATHESON IN CHESS LEAD.; West Pointer Goes to Fore In World's Fair Tournament. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/canadian-schooner-annexes-long-race-chimon-cruising-victor-in-chi.html | CANADIAN SCHOONER ANNEXES LONG RACE; Chimon Cruising Victor in Chi-cago to Mackinac Island -- Margaret F. IV Wins. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/george-k-myers-served-as-advertising-manager-of-parents-magzine.html | GEORGE K. MYERS.; Served as Advertising Manager of Parents' Magazine. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/miss-hewitt-left-5843122-estate-founders-granddaughter-gave-55000.html | MISS HEWITT LEFT $5,843,122 ESTATE; Founder's Granddaughter Gave $55,000 to Cooper Union -- Brother Chief Heir. HAD $5,087,465 SECURITIES J.T. Duryea Estate Insolvent -- Appraised at $2,202,707 and Deductions Put at $2,317,274. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/roslyn-is-beaten-by-aiken-knights-bostwick-brothers-outstand-ing-in.html | ROSLYN IS BEATEN BY AIKEN KNIGHTS; Bostwick Brothers Outstand- ing in 8 to 4 National Junior Polo Victory. ACCOUNT FOR SEVEN GOALS Winners Assume Decisive Lead in Third Period to Gain Opening Triumph in Tourney. | True | By Robert F. Kelley.special To the New York Times. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/two-doctors-deny-racket-in-claims-they-and-two-others-accused-in.html | TWO DOCTORS DENY RACKET IN CLAIMS; They and Two Others Accused in Compensation Inquiry Plead Not Guilty. STATE CLINICS ARE URGED Prosecutor Will Ask Governor to Take Step to Stop Frauds in Those Privately Operated. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/italian-flier-in-moscow-de-bernadi-on-way-to-china-to-direct.html | ITALIAN FLIER IN MOSCOW.; De Bernadi on Way to China to Direct Military Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/gen-c-g-morion-dies-of-tetanus-veteran-of-two-wars-is-the-victim-of.html | GEN. C. G. MORION DIES OF TETANUS; Veteran of Two Wars Is the Victim of Infection From a Firecracker July 4. SERVED 42 YEARS IN ARMY y Led 29th Division at Verdan and Argonne In France u Won Several Decorations. | True | Special to TBB Nsw TORE Trace. I | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/damrosch-to-give-new-concert-series-announces-schedule-of-five-for.html | DAMROSCH TO GIVE NEW CONCERT SERIES; Announces Schedule of Five for Winter to Help Idle Musi- cians of City. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/a-lloyd-george-triumph.html | A LLOYD GEORGE TRIUMPH. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/paper-workers-get-rise-international-company-increases-wages.html | PAPER WORKERS GET RISE.; International Company Increases Wages $2,000,000 a Year. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/many-ask-repeal-news-hundreds-telephone-to-the-times-for-vote-in.html | MANY ASK REPEAL NEWS.; Hundreds Telephone to The Times for Vote in Two States. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/fights-1000000-waste-white-plains-official-assails-pub-lic-cost-of.html | FIGHTS $1,000,000 'WASTE.'; White Plains Official Assails Pub- lic Cost of Hospital Care. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/general-electric-reports-orders-up-rise-of-nearly-1-noted-for.html | GENERAL ELECTRIC REPORTS ORDERS UP; Rise of Nearly 1% Noted for Second Quarter, but Half- Year Record Drops. FIRST GAIN SINCE 1930 Sales In Six-Month Period of 1933 $61,773,414, Against $80,210,489 Last Year. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/slash-for-schools-in-chicago-stands-chicago-school-board-refuses-to.html | SLASH FOR SCHOOLS IN CHICAGO STANDS; Chicago School Board Refuses to Heed Protests of Educa- tors and Parents. FADS AND FRILLS TO GO Statement Says Term Cannot Be Shortened and Points to Teachers' Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/r-paul-mcannon-dies-in-the-street-former-deputy-attorney-gen-eral.html | r. PAUL M"CANNON DIES IN THE STREET; Former Deputy Attorney Gen- eral of the State Was Walking With Wife. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/amesuames-.html | AmesuAmes. ' | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/a-danubian-union-several-objections-to-the-proposed-agreement-are-a.html | A DANUBIAN UNION.; Several Objections to the Proposed Agreement Are Advanced. | True | ROGER WELLINGTON TUBBY. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/production-of-oil-higher-for-week-daily-average-of-2633150-barrels.html | PRODUCTION OF OIL HIGHER FOR WEEK; Daily Average of 2,633,150 Barrels Reported, 36,900 Above Preceding Period. GASOLINE STOCKS LOWER Decline of 370,000 Barrels Listed -- Gas and Fuel Stocks Show a Slight Increase. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/mrs-pearl-s-lapey-plans-her-wedding-will-be-married-to-patrick-a.html | MRS. PEARL S. LAPEY PLANS HER WEDDING; Will Be Married to Patrick A. Powers Tonight in Stamfordu Sister to Be Matron of Honor. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/will-pay-extra-dividend-owensillinois-glass-also-to-cut-debt.html | WILL PAY EXTRA DIVIDEND.; Owens-Illinois Glass Also to Cut Debt $2,500,000. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/argentine-cabinet-split-on-inflation-opposition-to-british-trade.html | ARGENTINE CABINET SPLIT ON INFLATION; Opposition to British Trade Pact Also Plays Part in Resignation of Hueyo. MORATORIUM IS DEMANDED Retiring Finance Minister Had Stood Firmly Against Halt on the Foreign Debt. | True | By John W. White.special Cable To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/arrival-of-balbo-to-be-broadcast-two-coasttocoast-networks-will.html | ARRIVAL OF BALBO TO BE BROADCAST; Two Coast-to-Coast Networks Will Carry Descriptions of Air Fleet Show. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/knight-lindbergh-backer-dies.html | Knight, Lindbergh Backer, Dies. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/two-british-geologists-here.html | Two British Geologists Here. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/higher-education-vital-says-chase-new-chancellor-of-nyu-sees.html | HIGHER EDUCATION VITAL, SAYS CHASE; New Chancellor of N.Y.U. Sees Increasing Need for the Training of Leaders. EMPHASIZED BY SLUMP Young Men and Women, Not Wanted by Industry Now, Are Problem, He Holds. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/carriers-seeking-lower-coal-rates-in-east-draft-schedules-for.html | Carriers Seeking Lower Coal Rates in East Draft Schedules for Commerce Board | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ickes-sees-gains-already-effects-of-works-money-felt-he-says.html | ICKES SEES GAINS ALREADY.; Effects of Works Money Felt, He Says, Pledging Care. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/anticrime-powers.html | ANTI-CRIME POWERS. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/halfcent-coins-recommended.html | Half-Cent Coins Recommended. | True | ARTHUR H. FLEMING. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/kilpatrick-plans-garden-expansion-president-formally-elected-says.html | KILPATRICK PLANS GARDEN EXPANSION; President, Formally Elected, Says Non-Sporting Events Will Be Managed Directly. TO HOLD ELECTRIC SHOW National Exposition Scheduled for Arena Sept. 20 to 30 -- Other Features in Prospect. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/nyu-summer-frolic-today.html | N.Y.U. Summer Frolic Today. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/roosevelt-greets-elks-farley-takes-message-to-mil-waukee-convention.html | ROOSEVELT GREETS ELKS.; Farley Takes Message to Mil-waukee Convention. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tennis-play-to-start-at-nassau.html | Tennis Play to Start at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/martin-advances-in-tennis-event-yale-club-star-beats-cawse-60-62-in.html | MARTIN ADVANCES IN TENNIS EVENT; Yale Club Star Beats Cawse, 6-0, 6-2, in Richmond County Clay Court Play. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/seeking-the-ideal-state-there-are-it-appear-those-who-dis-agree.html | SEEKING THE IDEAL STATE.; There Are, It Appear, Those Who Dis- agree With Prof. Tugwell. | True | JAMES A. SUMMERS. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/miss-julia-a-spencer-an-official-of-charles-sumner-junior-high.html | MISS JULIA A. SPENCER.; An Official of Charles Sumner Junior High School. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/golf-stars-back-home-sarazen-wood-diegel-and-kirk-wood-arrive-from.html | GOLF STARS BACK HOME.; Sarazen, Wood, Diegel and Kirk-wood Arrive From Abroad. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/jack-dempsey-weds-hannah-williams-they-motor-from-salt-lake-city-to.html | JACK DEMPSEY WEDS HANNAH WILLIAMS; They Motor From Salt Lake City to Elko, Nev. -- Register Under Assumed Names. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/wallace-demands-wheat-land-cuts-exports-of-only-40000000-bushels.html | WALLACE DEMANDS WHEAT LAND CUTS; Exports of Only 40,000,000 Bushels Are Seen, With 200,- 000,000-Bushel Carryover. NEXT CROP YEAR THE TEST High Prices Would Increase Production, Making Control Necessary, He Says. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/brennan-newark-stops-toronto-110-allows-only-four-hits-and-strikes.html | BRENNAN, NEWARK, STOPS TORONTO, 11-0; Allows Only Four Hits and Strikes Out Nine in Team's Second Straight Victory. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/kahn-asks-tax-review-complaint-over-assessment-of-1055000-filed-in.html | KAHN ASKS TAX REVIEW.; Complaint Over Assessment of $1,055,000 Filed in Huntington. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/new-retail-code-will-be-filed-soon-hahn-tells-dry-goods-group-it.html | NEW RETAIL CODE WILL BE FILED SOON; Hahn Tells Dry Goods Group It Will Cut 48-Hour Week of Original Draft. WARNS OF PRICE RISES Real Danger Seen if Costs Go Up Faster Than Pay -- Cooperation in Recovery Plan Pledged. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tells-of-farmers-attack-iowa-judge-testifies-to-abduction-and.html | TELLS OF FARMERS' ATTACK; Iowa Judge Testifies to Abduction and Threatened Hanging. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/39-cities-complain-of-profiteering-on-bread-cummings-investigates.html | 39 Cities Complain of Profiteering on Bread; Cummings Investigates in 5 New York Points. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/berlin-boerse-fairly-steady.html | Berlin Boerse Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/great-britain-wins-senior-golf-tourney-united-states-is-second.html | Great Britain Wins Senior Golf Tourney; United States Is Second, Canada Third | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/orders-teachers-paid-jersey-school-head-directs-gar-field-now-in.html | ORDERS TEACHERS PAID.; Jersey School Head Directs Gar-field Now in Default. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/floyd-bennett-field-easily-reached-by-auto.html | Floyd Bennett Field Easily Reached by Auto | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/eight-irish-boxers-arrive.html | Eight Irish Boxers Arrive. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/camps-in-city-urged-welfare-director-asks-for-more-play-centres.html | CAMPS IN CITY URGED.; Welfare Director Asks for More Play Centres Near. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/text-of-hat-trades-code.html | Text of Hat Trade's Code | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ward-funeral-today-westchester-expects-throng-to-attend-simple.html | WARD FUNERAL TODAY.; Westchester Expects Throng to Attend Simple Service. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/stock-sale-speeds-chattanooga-bank-founding-of-new-institution-is.html | STOCK SALE SPEEDS CHATTANOOGA BANK; Founding of New Institution Is Expected by Aug 1, With Release of $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/kohleruseaman.html | KohleruSeaman. | True | Special lo THE NEW YORK TIMES, | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/duryea-died-insolvent-boiler-makers-estate-2202707-deductions-of.html | DURYEA DIED INSOLVENT.; Boiler Maker's Estate $2,202,707 - - Deductions of $2,317,274. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/air-heroes-to-rest-in-lithuanian-soil-washington-lifts-barriers-to.html | AIR HEROES TO REST IN LITHUANIAN SOIL; Washington Lifts Barriers to Burial of Darius and Girenas in Their Native Land. MEMORIAL TO BE ERECTED Lithuanian Army Airmen Reach Scene of Crash in Germany to Take Bodies to Kaunas. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/to-prepare-for-oil-code-hearing.html | To Prepare for Oil Code Hearing. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/to-offer-novello-play-brady-and-nirdlinger-win-produce-party-next.html | TO OFFER NOVELLO PLAY.; Brady and Nirdlinger Win Produce 'Party' Next Month. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tammany-realists.html | TAMMANY REALISTS. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/scheidemann-sees-nazi-rule-doomed-says-he-will-not-follow-kin-in.html | SCHEIDEMANN SEES NAZI RULE DOOMED; Says He Will Not Follow Kin in Death Because He Wants to See Hitler Fall. AUSTRIA GETS WARNING Vienna Newspaper Tells of Danger of Attack to Disconcert Germans From Chancellor's Failures. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/four-appeal-for-woman.html | Four Appeal for Woman. | True | Copyright, 1933, by the Chicago Tribune. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/jnehemiah-j-r-chandler-i-uuu-health-officer-of-plainfield-nj-j-for.html | JNEHEMIAH J. R. CHANDLER. i uuu; ! Health Officer of Plainfield, N.J., j for Last Twenty Years. | True | Special to TRf NKW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hawaii-home-rule-upheld-congressmen-on-visit-doubt-status-will.html | HAWAII HOME RULE UPHELD; Congressmen on Visit Doubt Status Will Again Be Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/presidents-son-flies-to-croydon.html | President's Son Flies to Croydon. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/pay-rise-ends-naumkeag-strike.html | Pay Rise Ends Naumkeag Strike. | True | Special to THE NEW YORK TIMES. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/venezuelas-damage-in-storm-5000000-debris-fills-carupano-streets.html | VENEZUELA'S DAMAGE IN STORM $5,000,000; Debris Fills Carupano Streets -- Reconstruction of Homes Begun in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/british-living-costs-rise-retail-prices-38-above-1914-on-july-1.html | BRITISH LIVING COSTS RISE; Retail Prices 38% Above 1914 on July 1 Against 36% June 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/june-employment-and-wage-index.html | June Employment and Wage Index | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/frank-ross-raiff-former-vice-president-of-ameri-can-smelting-and.html | FRANK ROSS RAIFF.; Former Vice President of Ameri- can Smelting and Refining Co. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/graft-inquiry-starts-grand-jury-in-jersey-is-called-to-sift.html | GRAFT INQUIRY STARTS.; Grand Jury in Jersey Is Called to Sift Monmouth County Charge. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/spanish-envoys-aid-sought.html | Spanish Envoy's Aid Sought. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/opera-at-philadelphia-civic-music-body-to-give-low-priced-indoor.html | OPERA AT PHILADELPHIA.; Civic Music Body to Give Low-Priced Indoor Presentations. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/nanking-move-resented.html | Nanking Move Resented. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/1932-olympic-receipts-listed-as-1483535.html | 1932 Olympic Receipts Listed as $1,483,535 | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hairdressers-fight-tax-plan.html | Hairdressers Fight Tax Plan. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/giants-rout-reds-14-to-1-on-19-hits-hammer-benton-frey-and-rixey-as.html | GIANTS ROUT REDS, 14 TO 1, ON 19 HITS; Hammer Benton, Frey and Rixey as Schumacher Regis- ters 11th Pitching Triumph. VERGEZ SLAMS HOME RUN Drive Made With Bases Filled in First -- Ryan Gets Four Blows as Terrymen Maintain Lead. | True | By John Drebinger.special To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/steel-activity-index-advances-3-points-present-rate-expected-for.html | Steel Activity Index Advances 3 Points; Present Rate Expected for Several Weeks | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/drives-auto-across-andean-range.html | Drives Auto Across Andean Range. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/canadian-grains-need-rain.html | Canadian Grains Need Rain. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rev-andrew-o-austin.html | REV. ANDREW O. AUSTIN. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/porreca-captures-public-links-title-beats-kahn-4-and-3-in-final-of.html | PORRECA CAPTURES PUBLIC LINKS TITLE; Beats Kahn, 4 and 3, in Final of Metropolitan Tourney Over Teterboro Course. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/executive-council-acts-to-coordinate-nations-industrial-recovery.html | Executive Council Acts to Coordinate Nation's Industrial Recovery Activity | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/millarugraff.html | MillaruGraff. | True | Special to THE NEW YORK TIMES. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/injury-insurance-leads-to-big-loss-65-companies-report-deficit-of.html | INJURY INSURANCE LEADS TO BIG LOSS; 65 Companies Report Deficit of $1,800,000 in 1932 on Workmen's Compensation. HIGHER RATES OPPOSED Rigid Economies Urged by Van Schaick at Meeting of National Committee. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/eugenie-leontovich-ill.html | Eugenie Leontovich Ill. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/crisis-in-orient-laid-to-poverty-sokolsky-in-revision-of-book-on.html | CRISIS IN ORIENT LAID TO POVERTY; Sokolsky, in Revision of Book on Asia, Analyzes Present Chino-Japanese Issues. WARNS US TO KEEP PEACE War Would Develop Into World Conflict, He Holds -- Finds Our Navy Inadequate. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/book-notes.html | BOOK NOTES | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/gillespie-kilthau-triumph-at-golf-oakland-gc-team-cards-net-of-134.html | GILLESPIE, KILTHAU TRIUMPH AT GOLF; Oakland G.C. Team Cards Net of 134 in Long Island Title Play at Fresh Meadow. | True | By Lincoln A. Werden.special To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ask-federal-move-to-lift-hog-prices-corn-belt-farmers-in-des-moines.html | ASK FEDERAL MOVE TO LIFT HOG PRICES; Corn Belt Farmers in Des Moines Indicate Wish to Have Processing Tax Put on Pork. CROP CURTAILMENT URGED Wallace Tells Delegates It Is Only Way to Attain Parity -- To Confer With Packers. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/dawess-niece-arrives.html | Dawes's Niece Arrives. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/soviet-gives-orders-for-wheat-and-steel-asks-argentina-to-admit.html | SOVIET GIVES ORDERS FOR WHEAT AND STEEL; Asks Argentina to Admit Buyer -- Oil Well and Pipe Line Sup- plies Purchased in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/harry-svenson.html | HARRY SVENSON. | True | Special to THX NEW YORK Trmes. i | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/party-fears-row-in-replacing-ward-westchester-republicans-face.html | PARTY FEARS ROW IN REPLACING WARD; Westchester Republicans Face Crisis in Fall Election With Internal Strife Looming. COUNTY BOARD AT STAKE H.R. Barrett Expected to Take Helm Temporarily -- Bleakley and Westall Also Favored. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/omission-of-child-breaks-will.html | Omission of Child Breaks Will. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/3-groups-keep-up-bus-control-fight-two-oppose-plea-of-5th-av.html | 3 GROUPS KEEP UP BUS CONTROL FIGHT; Two Oppose Plea of 5th Av. Company's Subsidiary for 25-Year Grant. HEARING CONTINUES TODAY Award for Important Routes in Manhattan Not Expected Until After Election. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/city-will-welcome-balbo-fleet-today-twentyfour-italian-planes-are.html | CITY WILL WELCOME BALBO FLEET TODAY; Twenty-four Italian Planes Are Due Here From Chicago Between 2 and 6 P.M. AERIAL SHOW SCHEDULED Times Square Crowds Likely to See Squadron Before It Goes to Jamaica Bay. THOUSANDS HERE WILL GREET BALBO | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/-williamsubunting-j.html | ! WilliamsuBunting-. j | True | Special to THE NBTT YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/southampton-club-has-junior-dance-riding-and-hunt-assembly-is.html | SOUTHAMPTON CLUB HAS JUNIOR DANCE; Riding and Hunt Assembly Is Preceded by a Number of Dinner Parties. MARIE MURRAY HONORED Mrs. Hudson Budd Has Luncheon for Sister-in-Law, Mrs. D.F. Kellogg -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ayanrensselaer-arts-patron-dead-v-_____-philadelphia.html | A.YANRENSSELAER, ARTS PATRON, DEAD V -- _____; Philadelphia Philanthropist and Sportsman Succumbs to Long Illness at 82. PRINCETON LIFE TRUSTEE President of the Philadelphia Orchestra Association From 1901 Till Recently. | True | Special to THE Now YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/west-indies-plays-draw-time-limit-ends-cricket-match-against.html | WEST INDIES PLAYS DRAW.; Time Limit Ends Cricket Match Against Leicester. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/frisco-lines-plan-opposed-by-rfe-corporation-joins-investors.html | FRISCO LINE'S PLAN OPPOSED BY R.F.C.; Corporation Joins Investors Against 10-Year 'Moratorium' as I.C.C. Hearings Begin. WANTS REDUCTION IN DEBT Road Owes R.F.C. $5,190,000 Other Obligations $300,000,- 000 -- Banks Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/post-to-stay-15-minutes-for-shower-in-edmonton.html | Post to Stay 15 Minutes For Shower in Edmonton | True | By the Canadian Press. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/bar-unfair-prices-buyers-are-told-their-function-under-the-recovery.html | BAR UNFAIR PRICES, BUYERS ARE TOLD; Their Function Under the Recovery Act Is Stated by D.L. Podell. FASHION TREND OUTLINED Miss Cornelius Predicts Return to Pre-War Elegance -- Feathers Will Be Used. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/b-o-recalls-500-more-men.html | B. & O. Recalls 500 More Men. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tigers-3-in-eighth-beat-athletics-52-homerun-drive-by-stone-and-fox.html | TIGERS 3 IN EIGHTH BEAT ATHLETICS, 5-2; Home-Run Drive by Stone and Fox Breaks Up Hurlers' Duel at Philadelphia. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/to-fight-arbuckle-will-film-comedians-brothers-insist-he-left.html | TO FIGHT ARBUCKLE WILL; Film Comedian's Brothers Insist He Left $100,000-$150,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/barberubaker.html | BarberuBaker. | True | Special to THE NEW YORK TIMES. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/chevrolet-output-gains-more-from-jan-1-to-july-15-than-for-all-of-1.html | CHEVROLET OUTPUT GAINS; More From Jan. 1 to July 15 Than for All of 1932. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/bishop-rallies-drys-in-south.html | Bishop Rallies Drys in South. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/drowned-boys-body-recovered.html | Drowned Boy's Body Recovered. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/railroads-report-data-on-earnings-c-o-and-union-pacific-show.html | RAILROADS REPORT DATA ON EARNINGS; C. & O. and Union Pacific Show Substantial Gains Made in June. BALANCE SHEET ITEMS Statements for Various Periods Issued by Carriers, With Comparable Figures. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/heads-silk-association-goldsmith-succeeds-gerli-group-plans-silk.html | HEADS SILK ASSOCIATION.; Goldsmith Succeeds Gerli -- Group Plans Silk and Rayon Institute. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/more-states-ask-accords-with-us-chile-and-uruguay-would-join-in-the.html | MORE STATES ASK ACCORDS WITH US; Chile and Uruguay Would Join in the Negotiations for Commercial Alliances. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/primate-of-spain-fears-for-church-declares-it-faces-annihilation.html | PRIMATE OF SPAIN FEARS FOR CHURCH; Declares It Faces Annihilation Through Being Gradually Cut to Pieces by Revolutionaries. SAYS NATION OUSTED GOD Warns of Danger in Socialism and Bars Obedience to Government if Church Rights Are Infringed. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/experts-to-study-civic-fiscal-plans-bankers-from-here-and-state.html | EXPERTS TO STUDY CIVIC FISCAL PLANS; Bankers From Here and State Officials to Attend Parley in Chicago on Friday. AIM IS GENERAL PROGRAM Social and Economic Aspects of Municipal Debt Situation to Be Taken Up. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/plans-ball-in-red-bank-yacht-club-to-stage-gala-event-after.html | PLANS BALL IN RED BANK.; Yacht Club to Stage Gala Event After Sweepstakes Regatta. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/officials-of-film-union-cited.html | Officials of Film Union Cited. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/bonds-go-higher-in-lively-trading-home-rails-and-industrials-and.html | BONDS GO HIGHER IN LIVELY TRADING; Home Rails and Industrials and Foreign Loans Lead on Stock Exchange. FEDERAL GROUP UNEVEN Latin-American List Strong on the Recent Advances in Com- modity Prices. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/889000-is-pledged-for-german-relief-rabbi-jonah-b-wise-states.html | $889,000 IS PLEDGED FOR GERMAN RELIEF; Rabbi Jonah B. Wise States $389,000 of Total Was Obtained in This City. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/flat-leasing-brisk-many-suites-rented-on-both-east-and-west-sides.html | FLAT LEASING BRISK.; Many Suites Rented on Both East and West Sides. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/presidents-cold-better-but-he-prolongs-rest.html | President's Cold Better, But He Prolongs Rest | True | Special to THE NEW YORK TIMES. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/london-gets-bills-of-french-treasury-offering-in-british-market-is.html | LONDON GETS BILLS OF FRENCH TREASURY; Offering in British Market Is at 2 1/2 % Interest, Higher Than Paid in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/11-fall-in-exports-suffered-by-france-unfavorable-trade-balance-for.html | 11% FALL IN EXPORTS SUFFERED BY FRANCE; Unfavorable Trade Balance for First Half of 1933 Amounts to 6,129,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/mortgage-aid-rule-assailed-by-court-justice-strong-decides-state.html | MORTGAGE AID RULE ASSAILED BY COURT; Justice Strong Decides State Moratorium Does Not Affect Demands Prior to March. GRANTS $10,000 JUDGMENT Guarantee Company Had Invoked Van Schaick Order on Certificate Due on Dec. 5, 1932. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/code-dismissals-assailed-by-green-he-will-demand-inquiry-into.html | CODE DISMISSALS ASSAILED BY GREEN; He Will Demand Inquiry Into Discharge of Textile Men Un- der 40-Hour Week Rule. HOLDS UNIONS HAMPERED Labor Chief Will Investigate Re- ports That Organization Meet- ings Have Been Barred. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/in-italian-line-post-palanca-attends-ship-conference-ruspini-and.html | IN ITALIAN LINE POST.; Palanca Attends Ship Conference - - Ruspini and Serrati Out. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/tire-output-increased-production-in-may-358-more-than-a-year-before.html | TIRE OUTPUT INCREASED.; Production in May 35.8% More Than a Year Before. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/big-canadian-winery-sold.html | Big Canadian Winery Sold. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/stocks-in-london-paris-and-berlin-trading-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Confined Mainly to the Industrial Group. FRENCH LIST IRREGULAR Moderate Rally Fails to Cancel Early Losses -- Tone Fairly Steady in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/post-says-he-groped-way-in-fog-amid-peaks-on-novosibirsk-hop-nearly.html | Post Says He Groped Way in Fog Amid Peaks on Novosibirsk Hop; Nearly Scraped a Hillside and Two or Three Times He Would Have Jumped If He Had Had a Parachute, He Writes in His Own Story. | True | By Wiley Post.copyright, 1933, By Nana, Inc., and the New York Times Company. World Rights Reserved. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/advisory-firm-formed-cw-young-co-established-to-manage-investment.html | ADVISORY FIRM FORMED.; C.W. Young & Co. Established to Manage Investment Funds. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/woman-is-ready-to-be-a-diplomat-mrs-jw-wheelock-says-she-would-hold.html | WOMAN IS READY TO BE A DIPLOMAT; Mrs. J.W. Wheelock Says She Would Hold It Moral Duty to Take Yugoslavian Post. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/reformed-thug-admits-50-thefts-burglar-trapped-pawning-his-loot.html | REFORMED THUG ADMITS 50 THEFTS; Burglar, Trapped Pawning His Loot, Says Perhaps Prison Is Best Place for Him. TELLS OF LATEST FALL Worked Until He Saw Note on a Door Saying Family Was Out and Key Under Mat. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rev-dr-r-w-kenyon-dead-at-age-of-77-retired-brooklyn-pastor-ob.html | REV. DR. R. W. KENYON DEAD AT AGE OF 77; Retired Brooklyn Pastor Ob- served 52d Anniversary of Ordination in Jane. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/harlow-c-voorhees.html | HARLOW C. VOORHEES. | True | Special to Tnt NEW YORK TIMES, i | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/eva-le-galliennes-plans-tour-with-civic-repertory-group-to-begin-in.html | EVA LE GALLIENNE'S PLANS; Tour With Civic Repertory Group to Begin in Boston Oct. 16. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/mattern-fails-to-arrive-nome-will-ask-russians-regard-ing-report-of.html | MATTERN FAILS TO ARRIVE.; Nome Will Ask Russians Regard- ing Report of Flight. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/steel-operations-increase.html | Steel Operations Increase. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/running-the-bases.html | Running the Bases. | True | Reg. U. 1/2. p1/2t. on. IBy John Kieran. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/bad-weather-in-lindberghs-path.html | Bad Weather in Lindberghs' Path. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/indians-top-red-sox-21-pearson-allows-only-four-hits-one-a-homer-by.html | INDIANS TOP RED SOX, 2-1.; Pearson Allows Only Four Hits, One a Homer by Jolley. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/defining-catholic.html | Defining "Catholic." | True | PRIEST. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/pasadena-cal.html | Pasadena, Cal. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/four-companies-to-offer-shares-carib-syndicate-gives-rights-to.html | FOUR COMPANIES TO OFFER SHARES; Carib Syndicate Gives Rights to Stockholders to Increase Their Interests. ONE FOR AIR CONDITIONING Mining and Brewing Corporations Also to Enter Market for New Capital. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/adds-employes-raises-pay.html | Adds Employes, Raises Pay. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/damage-in-bryant-park.html | Damage in Bryant Park. | True | WILLIAM JAMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/miss-diefendorf-golf-victor.html | Miss Diefendorf Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hoboken-aides-pay-up-taxes-met-by-8-of-55-whose-salary-checks-were.html | HOBOKEN AIDES PAY UP.; Taxes Met by 8 of 55 Whose Salary Checks Were Withheld by City. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/nyyc-cruise-mapped-instructions-for-event-starting-aug-10-are.html | N.Y.Y.C. CRUISE MAPPED.; Instructions for Event Starting Aug. 10 Are Issued. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/500-takes-submarine-defender.html | $500 Takes Submarine 'Defender.' | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/stocks-unsettled-as-speculative-favorites-break-sharply-foreign.html | Stocks Unsettled as Speculative Favorites Break Sharply -- Foreign Exchanges Advance. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rochester-releases-wetherel.html | Rochester Releases Wetherel. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/seats-still-rise-in-price-on-commodity-markets.html | Seats Still Rise in Price On Commodity Markets | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/homes-in-westchester-county-sold.html | Homes in Westchester County Sold. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/beuuh-slocum-is-bride-married-to-assemblyman-oswald-d-heck-in.html | BEUUH SLOCUM IS BRIDE.; Married to Assemblyman Oswald D. Heck In Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/clark-g-voorhees-lenox-artist-dies-painter-of-landscapes-was-a.html | CLARK G. VOORHEES, LENOX ARTIST, DIES; Painter of Landscapes Was a Founder of the Stockbridge (Mass.) Exhibition. uuuuuuu | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/capital-reduction-proposed.html | Capital Reduction Proposed. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/dr-i-abrahaison-neurologist-dead-among-foremost-in-his-field-fn.html | DR. I. ABRAHAISON, NEUROLOGIST, DEAD; Among Foremost in His Field fn CityuServed on Staff of Several Hospitals. LONG ACTIVE AS EDUCATOR Taught at N. Y. U. and Fordham Medical SchoolsuSupported Manv Philanthropies. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/railway-tonmileage-up-rise-in-may-was-first-gain-over-a-year-before.html | RAILWAY TON-MILEAGE UP.; Rise in May Was First Gain Over a Year Before, Since 1929. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/womans-advance-told-at-congress-delegates-from-three-nations-at.html | WOMAN'S ADVANCE TOLD AT CONGRESS; Delegates From Three Nations at Chicago Meeting Show Progress in Professions. DIFFER ON LONDON PARLEY Austrian and Netherlands Dele-gates Oppose Views of Rainey on Its Ultimate Success. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/trinidad-bandits-jailed-pair-get-seven-years-and-twenty-lashes.html | TRINIDAD BANDITS JAILED.; Pair Get Seven Years and Twenty Lashes Apiece for Hold-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rfc-aids-bank-deal.html | R.F.C. Aids Bank Deal. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/german-rabbi-here-saw-no-persecution-dr-aber-says-nation-is-in-a.html | GERMAN RABBI HERE, SAW NO PERSECUTION; Dr. Aber Says Nation Is in a State of Law and Order -- On Mission for Ship Line. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/to-raise-glove-prices-and-pay.html | To Raise Glove Prices and Pay. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/city-health-clinics-swamped-by-jobless-dr-wynne-says-facilities.html | CITY HEALTH CLINICS SWAMPED BY JOBLESS; Dr. Wynne Says Facilities Must Be Extended to Care for Increased Demands. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/utility-receivers-to-settle-claims-costly-litigation-for-american.html | UTILITY RECEIVERS TO SETTLE CLAIMS; Costly Litigation for American Commonwealths Power to Be Avoided. DEALS EFFECTIVE JULY 27 Conditioned on the Dominion Gas Readjustment, Now Declared Operative. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/naval-education.html | NAVAL EDUCATION. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/mr-rogers-sees-need-for-a-bit-of-caution.html | Mr. Rogers Sees Need For a Bit of Caution | True | WILL ROGERS. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/elevated-lavatories.html | Elevated Lavatories. | True | HELEN I. DAVIS. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/railroad-reforms-initiated-by-stalin-new-political-bureau-to-take.html | RAILROAD REFORMS INITIATED BY STALIN; New Political Bureau to Take Charge of Reorganization of Soviet Transport. BETTER MORALE IS SOUGHT Administration Aims to Cut Red Tape, Improve Discipline and Discard Unsuitable Methods. | True | By Walter Duranty.special Cable To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hat-industry-sets-fortyhour-week-adopts-code-establishing-a-minimum.html | HAT INDUSTRY SETS FORTY-HOUR WEEK; Adopts Code Establishing a Minimum Wage Rate of 35 Cents an Hour. CHILD LABOR ABOLISHED Hatters' Fur Cutters and Paper-Box Manufacturers Among Others to Adopt Rules. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/retail-failures-rise-duns-reports-gain-of-fiftyseven-store-defaults.html | RETAIL FAILURES RISE.; Dun's Reports Gain of Fifty-seven Store Defaults in Week. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/canada-to-honor-lavalee-composer.html | Canada to Honor Lavalee, Composer | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/senators-downed-by-browns-4-to-3-drop-in-race-as-they-lose-to.html | SENATORS DOWNED BY BROWNS, 4 TO 3; Drop in Race as They Lose to Last-Place St. Louis Club at Washington. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/col-john-tthompson-captain-with-battalion-in-1885-in-i-northwest.html | COL. JOHN T.THOMPSON.; Captain With Battalion in 1885 in I Northwest Rebellion. | True | Special to THB N*w YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/taxes-only-7-unpaid-massachusettss-showing-is-com-pared-to-other.html | TAXES ONLY 7% UNPAID.; Massachusetts's Showing Is Com-pared to Other States. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/warneke-pitches-twelfth-victory-of-year-as-cubs-beat-braves-in.html | Warneke Pitches Twelfth Victory of Year As Cubs Beat Braves in Series Final, 4-1 | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/wider-streets-needed-east-side-housing-developments-held-to-be.html | WIDER STREETS NEEDED.; East Side Housing Developments Held to Be Inaccessible. | True | WALTER G. BUTLER. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/taxfree-housing-argued-at-hearing-board-of-estimate-puts-off-action.html | TAX-FREE HOUSING ARGUED AT HEARING; Board of Estimate Puts Off Action on Proposal for Rutgerstown to Friday. TRUNK FIGHTS PROGRAM City's Engineer Recommends Ac- ceptance of Plan Under Certain Conditions. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/10000-new-jobs-forecast-philadelphia-textile-official-sees-higher.html | 10,000 NEW JOBS FORECAST; Philadelphia Textile Official Sees Higher Cost to Consumers. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/big-plant-is-started-for-british-gasoline-billingham-factory-to.html | BIG PLANT IS STARTED FOR BRITISH GASOLINE; Billingham Factory to Produce Fuel From Coal Will Not Be Ready for 18 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/glass-workers-ask-wage-rise.html | Glass Workers Ask Wage Rise. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/new-operation-on-jb-clews.html | New Operation on J.B. Clews. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/woman-put-on-trial-in-bruce-barton-case-mrs-king-helps-pick-jury-to.html | WOMAN PUT ON TRIAL IN BRUCE BARTON CASE; Mrs. King Helps Pick Jury to Hear Extortion Charge -- Ad Executive in Court With Wife. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/white-collar-code-and-one-for-labor-washingtons-plan-johnson.html | WHITE COLLAR CODE AND ONE FOR LABOR, WASHINGTON'S PLAN; Johnson Considers Distinct Wage and Hour Scales in Drafting Blanket Compact. HE IS WARY OF 'DEAD CATS' Administrator Thus Explains His Caution -- 2 Hearings Are Scheduled for Today. WHITE-COLLAR MAN STUDIED FOR CODE | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/list-tripleheader-in-baseball.html | List Triple-Header in Baseball. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/1847-view-of-harbor-is-given-to-museum-part-of-panorama-recalls.html | 1847 VIEW OF HARBOR IS GIVEN TO MUSEUM; Part of Panorama Recalls Popular Amusement of 75 Years Ago. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/clash-with-mrs-pinchot-manufacturers-attack-miss-carr-whom.html | CLASH WITH MRS. PINCHOT; Manufacturers Attack Miss Carr, Whom Governor's Wife Defends. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rosalie-barry-becomes-a-bride-wed-to-judson-scott-todd-jr-of.html | ROSALIE BARRY BECOMES A BRIDE; Wed to Judson Scott Todd Jr. of Greenwich in Simple Ceremony Here. HAS ONLY t)NE ATTENDANT Miss Jane Williams Acts o as BridesmaiduMerwin Todd Best Man for His Brother. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/seat-on-exchange-sold-price-maintained-at-230000-changes-in.html | SEAT ON EXCHANGE SOLD.; Price Maintained at $230,000 -- Changes in Listings. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/to-save-mount-taurus.html | To Save Mount Taurus. | True | L.O. ROTHSCHILD. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/robbers-tried-in-ten-minutes.html | Robbers Tried In Ten Minutes. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/dr-w-f-marstaller.html | DR. W. F. MARSTALLER. | True | Special to TEE NEW YORK Tons. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/radicals-at-bier-of-slain-student-carry-red-flags-in-cortege-of.html | RADICALS AT BIER OF SLAIN STUDENT; Carry Red Flags in Cortege of Youth Shot in Raid on Khaki Shirt Meeting. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/pinchot-verdict-stands-court-refuses-new-trial-in-action-against.html | PINCHOT VERDICT STANDS.; Court Refuses New Trial in Action Against Governor. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/banks-of-colombia-act-to-aid-debtors-reduce-interest-rates-extend.html | BANKS OF COLOMBIA ACT TO AID DEBTORS; Reduce Interest Rates, Extend Loans and Accept National Bonds in Part Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/heads-booth-fisheries-rp-fletcher-jr-made-president-other-officials.html | HEADS BOOTH FISHERIES.; R.P. Fletcher Jr. Made President -- Other Officials Elected. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/aknusti-polo-team-gains-semifinals-turns-back-rockaway-rangers-52.html | AKNUSTI POLO TEAM GAINS SEMI-FINALS; Turns Back Rockaway Rangers, 5-2, in Wheatley Cups Game at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/new-haven-road-asks-tax-review.html | New Haven Road Asks Tax Review | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/gran-chaco-has-snow-believed-to-be-first-ever-to-fall-along-the-rio.html | GRAN CHACO HAS SNOW.; Believed to Be First Ever to Fall Along the Rio Confuso. | True | Special Cable to THE NEW YORK TIMES. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/newsprint-leader-voices-optimism-col-jh-price-of-canada-links-our.html | NEWSPRINT LEADER VOICES OPTIMISM; Col. J.H. Price of Canada Links Our Recovery Act to Industry's Welfare. AS A BAR TO LOWER PRICES If This Fails as Check, Price War Menaces, He Holds -- Doubts Need of a Royal Commission. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/indicted-as-jailbreaker.html | Indicted as Jailbreaker. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/adds-to-trolley-speed-new-device-will-be-installed-to-improve.html | ADDS TO TROLLEY SPEED.; New Device Will Be Installed to Improve Newark Service. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/4-named-in-bank-holdup-escaped-convict-and-three-aides-indicted-for.html | 4 NAMED IN BANK HOLD-UP.; Escaped Convict and Three Aides Indicted for $23,835 Robbery. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/seeks-review-of-vatable-estate-tax.html | Seeks Review of Vatable Estate Tax | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/left-three-to-die-in-fire-woman-admits-locking-men-in-burning.html | LEFT THREE TO DIE IN FIRE; Woman Admits Locking Men In Burning Pennsylvania Shack. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/post-backers-find-prospects-bright-consider-flier-has-put-worst-of.html | POST BACKERS FIND PROSPECTS BRIGHT; Consider Flier Has Put Worst of Siberian Trip Behind Him on World Journey. EXPECT HIM TO GAIN TIME Aviator Should Leave Khabarovsk for Alaska 40 Hours Ahead of Record, They Believe. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/british-hold-lead-in-bridge-contest-americans-trim-opponents.html | BRITISH HOLD LEAD IN BRIDGE CONTEST; Americans Trim Opponents' Advantage for a Time, but Lose More Than Gain. SCORE IS 30,550 TO 29,150 Ely Culbertson's Four No-Trump Convention Helps His Team to Little Slam Contract. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/gains-continued-in-cotton-prices-new-high-records-of-the-year-made.html | GAINS CONTINUED IN COTTON PRICES; New High Records of the Year Made With the October at 12c a Pound. RESULT OF FEDERAL PLAN Dry Weather in South Also a Factor -- Speculative Interests Active. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/bankers-bail-forfeited-sent-to-psychopathic-ward-at-his-counsels.html | BANKER'S BAIL FORFEITED; Sent to Psychopathic Ward at His Counsel's Request After Arrest. DRIPPING WET ON RETURN Fugitive Hails Taxi at 71st St. Near Hudson and Drives to Nursing Home. VAGUE ON HIS WANDERINGS Says He Spent Most of Thirty Hours in Central Park -- Had Nothing to Eat. HARRIMAN BACK, SENT TO BELLEVUE J.W. HARRIMAN A PRISONER AT BELLEVUE. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hull-will-appeal-to-parley-to-live-secretary-to-speak-at-closing.html | HULL WILL APPEAL TO PARLEY TO LIVE; Secretary to Speak at Closing Session in London July 27 and Then Sail for Home. SILVER PROGRAM WEAKENS Danubian Wheat Raisers Fix Exports for 1933 and 1934 in World Negotiations. HULL WILL APPEAL TO PARLEY TO LIVE | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rival-sexton-seized-as-church-burglar-dongan-hills-man-says-he-only.html | RIVAL SEXTON SEIZED AS CHURCH BURGLAR; Dongan Hills Man Says He Only Wanted to Ring Bell -- 2 Others Accused of Silver Theft. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/state-sales-tax-applies-to-beer.html | State Sales Tax Applies to Beer. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/berle-for-la-guardia-roosevelt-adviser-backs-the-excongressman-for.html | BERLE FOR LA GUARDIA.; Roosevelt Adviser Backs the Ex-Congressman for Mayor. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/insull-officials-plead-sixteen-answer-mallfraud-charge-in-chicago.html | INSULL OFFICIALS PLEAD.; Sixteen Answer Mall-Fraud Charge in Chicago Federal Court. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/britons-forecast-more-price-rises-gains-thus-far-have-a-sound-base.html | BRITONS FORECAST MORE PRICE RISES; Gains Thus Far Have a Sound Base and Should Endure, Says Westminster Bank. CREDIT GIVEN ROOSEVELT Review Declares the Upturn Was Started by His Actions -- Fears Actual Inflation. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/4000-german-jews-reach-palestine-zionist-body-reports-half-of-the.html | 4,000 GERMAN JEWS REACH PALESTINE; Zionist Body Reports Half of the Recent Immigrants Support Themselves. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/seize-niagara-swimmer-police-act-under-new-law-but-judge-clears-lad.html | SEIZE NIAGARA SWIMMER.; Police Act Under New Law, but Judge Clears Lad for Bravery. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/elisabeth-marburys-maine-home-purchased-by-mrs-tj-lewis-for-a.html | Elisabeth Marbury's Maine Home Purchased By Mrs. T.J. Lewis for a Memorial Shrine | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hat-band-workers-quit-strike-in-paterson-demanding-revision-of-wage.html | HAT BAND WORKERS QUIT.; Strike In Paterson Demanding Revision of Wage Code. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/formal-welcome-given-at-capital.html | Formal Welcome Given at Capital. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/stockbridge-team-wins-tennis-tourney-mrs-edward-p-davis-will-give.html | STOCKBRIDGE TEAM WINS TENNIS TOURNEY; Mrs. Edward P. Davis Will Give Reception in Honor of Miss Grace Peters. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/boy-drowns-in-brooklyn-creek.html | Boy Drowns in Brooklyn Creek. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/general-foods-increases-dividend-5-cents-sales-for-first-half-year.html | General Foods Increases Dividend 5 Cents; Sales for First Half Year Show Rise of 11% | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/malimou-81-wins-the-geneseo-purse-holds-on-in-stretch-run-to-defeat.html | MALIMOU, 8-1, WINS THE GENESEO PURSE; Holds on in Stretch Run to Defeat Ward-in-Chancery at Empire City. AXENTEA THIRD AT FINISH Victor Runs Mile and Seventy Yards in 1:45 -- Uluniu Is Home First in Opener. | True | By Bryan Field. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/balbo-squadron-decorated.html | Balbo Squadron Decorated. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/look-for-release-of-oconnell-soon-albany-hears-crop-of-rumors-one.html | LOOK FOR RELEASE OF O'CONNELL SOON; Albany Hears Crop of Rumors, One of Which Has Him Already Freed. AD IN NEWSPAPER HERE Message Taken to Indicate the Kidnappers Have Made Contact With Family's Envoys. | True | From a Staff Correspondent. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/henderson-urges-parisberlin-talk-for-a-hearttoheart-parley-between.html | HENDERSON URGES PARIS-BERLIN TALK; For a 'Heart-to-Heart' Parley Between Hitler and Daladier to End French Fears. GERMANS PLAN TO REARM Leaders Say Reich Will Quit Parley Soon if Arms Equality Is Not Attempted. HENDERSON URGES PARIS-BERLIN TALK | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/praise-for-library-staff.html | Praise for Library Staff. | True | ROBERT S. BANDER. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/wise-hails-british-for-scoring-nazis-rabbi-in-london-says-no-other.html | WISE HAILS BRITISH FOR SCORING NAZIS; Rabbi, in London, Says No Other National Voice Has Backed Jews as Strongly. SEES A MENACE TO PEACE Calls That Greatest Evil of the Situation -- Asserts Revolution Is Really Retrogression. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/dodgers-toppled-by-pirates-rally-beaten-11-to-8-after-gaining-8to2.html | DODGERS TOPPLED BY PIRATES RALLY; Beaten, 11 to 8, After Gaining 8-to-2 Lead -- Victors Sweep Three-Game Series. GAME DECIDED IN EIGHTH Pittsburgh Tallies Three Runs to Break Tie, Two Scoring on Single by Hoyt. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/eight-hours-for-nurses-shorter-day-viewed-as-beneficial-to-them-and.html | EIGHT HOURS FOR NURSES; Shorter Day Viewed as Beneficial to Them and Their Patients. | True | EX-PATIENT. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/elliott-roosevelt-to-see-chicago-fair-arriving-by-plane-after.html | ELLIOTT ROOSEVELT TO SEE CHICAGO FAIR; Arriving by Plane After Divorce, He Visits Texas Girl at Hotel but Is Reticent on Plans. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/lawyer-dies-at-sea-ca-phillips-of-providence-was-about-to-be.html | LAWYER DIES AT SEA.; C.A. Phillips of Providence Was About to Be Operated On. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/orchestra-grows-despite-the-union-41-musicians-provide-program-in.html | ORCHESTRA GROWS DESPITE THE UNION; 41 Musicians Provide Program in 'Pop' Concert Given by Mrs. Downes. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/crash-victim-dies-of-burns.html | Crash Victim Dies of Burns. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/ballet-concert-draws-a-throng-strawbridgekoner-company-of-40.html | BALLET CONCERT DRAWS A THRONG; Strawbridge-Koner Company of 40 Members Gives the First of 2 Programs. PRINCE IGOR' BRIGHT SPOT Rimsky-Korsakoff's 'Dance of the Buffoons' Another -- Hans Lange Conducts Orchestra. | True | By John Martin. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/fell-estate-faces-suit-by-2d-wife-mildred-s-fell-seeks-share-in.html | FELL ESTATE FACES SUIT BY 2D WIFE; Mildred S. Fell Seeks Share in Trust Left by Sportsman, Killed in Java. OFFERS PRE-DIVORCE PACT Asking $15,000 Income, She Fights Philadelphia Court Award Favor- ing Widow, the 3d Wife. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/sign-writers-set-12-pay-in-code.html | Sign Writers Set $12 Pay in Code. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/16-12-hours-ahead-at-irkutsk-wiley-post-held-in-irkutsk-by-fog.html | 16 1/2 Hours Ahead at Irkutsk.; WILEY POST HELD IN IRKUTSK BY FOG | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/utilities-oppose-accounting-order-new-system-of-books-asked-by.html | UTILITIES OPPOSE ACCOUNTING ORDER; New System of Books Asked by Commission Would Cost Millions, They Hold. SAY CONSUMER WOULD PAY Auditors Object to the Perpetual Inventory and Other Features of Proposed System. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/sir-francois-lemieux-noted-as-jurist-dies-canadian-lawyer-who.html | SIR FRANCOIS LEMIEUX, NOTED AS JURIST, DIES; Canadian Lawyer, Who Defend- ed LOOT'S Riel, Was a Leader in Nationalist Movement. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/w1llis-0-robb-dead-insurance-expert-retired-manager-of-new-york.html | WILLIS 0. ROBB DEAD; INSURANCE EXPERT; Retired Manager of New York Fire - Insurance Exchange Had Often Lectured on Subject. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/leicestershire-oaks-to-eclair.html | Leicestershire Oaks to Eclair. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/trotskys-sail-for-italy-russian-exile-to-undergo-medical-treatment.html | TROTSKYS SAIL FOR ITALY.; Russian Exile to Undergo Medical Treatment and Visit Corsica. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/cards-beat-phils-on-14-hits-by-94-dean-scores-his-twelfth-vic-tory.html | CARDS BEAT PHILS ON 14 HITS BY 9-4; Dean Scores His Twelfth Vic- tory of Season -- Klein Hits Eighteenth Homer. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rca-observatory-opened-to-public-many-view-new-panorama-of-city-and.html | R.C.A. OBSERVATORY OPENED TO PUBLIC; Many View New Panorama of City and Environs From Rockefeller Center Unit. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/the-dollar-declines-to-a-new-low-record-pound-up-to-485-and-franc.html | The Dollar Declines to a New Low Record; Pound Up to $4.85 and Franc to 5.71 Cents | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/postoffice-aides-march-in-protest-several-hundred-substitutes-draft.html | POSTOFFICE AIDES MARCH IN PROTEST; Several Hundred Substitutes Draft Petition to Roosevelt for $1,000 Minimum Pay. CARRY PLEA TO O'BRIEN Mayor Promises to Take It Up With Farley -- Group Calls Also on Kiely and Taylor. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/two-codes.html | TWO CODES. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/miss-hicks-annexes-medal-by-8-strokes-superb-72-equaling-par-sets.html | MISS HICKS ANNEXES MEDAL BY 8 STROKES; Superb 72, Equaling Par, Sets Pace in State Title Golf at Plandome. ONE OFF MEN'S RECORD Mrs. Federman Second With 80 -- Miss Wattles, Defend- ing Champion, Cards 87. | True | By William D. Richardson.special To the New York Times. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/says-post-landed-twice-miss-gillis-asserts-at-novosibirsk-he-lost.html | SAYS POST LANDED TWICE.; Miss Gillis Asserts at Novosibirsk He Lost Way En Route There. | True | | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/grant-40363948-for-building-roads-board-members-approve-plans-of.html | GRANT $40,363,948 FOR BUILDING ROADS; Board Members Approve Plans of Nine States for Work in Recovery Campaign. DERN IRRITATED BY DELAY Sees 'No Legitimate Objection' to Army Expenditure Program -- Ickes Denies 'Friction.' | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/stewartulakamp.html | StewartuLakamp. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/gandhi-announces-lawlessness-shift-indian-leader-says-group-will.html | GANDHI ANNOUNCES LAWLESSNESS SHIFT; Indian Leader Says Group Will Issue Statement Ending Mass Disobedience Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/oil-control-suits-loom-for-ickes-interests-in-texas-threaten-to-ask.html | OIL CONTROL SUITS LOOM FOR ICKES; Interests in Texas Threaten to Ask Injunctions Against Anti-Shipping Orders. LAWYERS SENT TO FIELD They Consult on Illegal Production -- Governors to Be Represented at Code Hearing Next Week. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/moyle-customs-chief-former-assistant-treasury-secre-tary-is-sworn.html | MOYLE CUSTOMS CHIEF.; Former Assistant Treasury Secretary Is Sworn In as Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/hr-jones-in-new-post.html | H.R. Jones in New Post. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/phelps-dodge-to-enlarge-plant.html | Phelps Dodge to Enlarge Plant. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/beverley-in-law-firm-exgovernor-of-puerto-rico-be-comes-associate.html | BEVERLEY IN LAW FIRM.; Ex-Governor of Puerto Rico Becomes Associate of Group Here. | True | Wireless to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/20-parcels-bid-in-at-auction-sales-plaintiffs-take-defaulted-realty.html | 20 PARCELS BID IN AT AUCTION SALES; Plaintiffs Take Defaulted Realty in the Bronx and Manhattan. FLATS DOMINATE LIST Tenement Houses Comprise Bulk of Property Bought in by Mortgagees to Protect Liens. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/rtanharduhilgenberg-baltimore-july-18.html | RtanharduHilgenberg, BALTIMORE, July 18. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/thrift-shop-benefit-for-cancer-patients-stuyvesant-square.html | THRIFT SHOP BENEFIT FOR CANCER PATIENTS; Stuyvesant Square Association to Hold Summer Clearance Sale Next Week. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/gilbert-n-hauen-farm-leader-dies-member-of-congress-from-iowa-for.html | GILBERT N. HAU(}EN, FARM LEADER, DIES; Member of Congress From Iowa for 34 Years, Longest Record of Continuous Service. CO-AUTHOR OF RELIEF BILL With Senator McNary, Sponsored Measure to Aid Agricultureu Bought Farm at Age of 18. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/third-race-in-row-taken-by-cantitoe-merlesmiths-sloop-again-is.html | THIRD RACE IN ROW TAKEN BY CANTITOE; Merle-Smith's Sloop Again Is 12-Meter Leader Off Larch- mont -- Iris Second. REVENGE WINS BY 11:16 Continues to Dominate the 10-Meter Class -- Roulette III First by 14 Seconds. | True | By James Robbins.special To the New York Times. | C1B 196104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/doctor-is-suspended-in-ambulance-case-jamaica-hospital-aide-accused.html | DOCTOR IS SUSPENDED IN AMBULANCE CASE; Jamaica Hospital Aide Accused of Refusing to Accept Boy Who Died 2 Days Later. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/deals-in-new-jersey-homes-sold-in-jersey-city-and-west-new-york.html | DEALS IN NEW JERSEY.; Homes Sold in Jersey City and West New York. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/republicans-spurn-obrien-plea-to-aid-city-tax-program-mayor-now.html | REPUBLICANS SPURN O'BRIEN PLEA TO AID CITY TAX PROGRAM; Mayor Now Seeks Alliance With Up-State Cities to Override Lehman. STEINGUT HURRIES NORTH Leads Drive to Break Ranks of Opposition -- Session to Be Called Tomorrow. REPUBLICANS VETO HELP FOR O'BRIEN | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/shipping-men-deny-evading-a-code-chief-question-is-whether-it-is.html | SHIPPING MEN DENY EVADING A CODE; Chief Question Is Whether It Is Needed, Declares Head of Special Committee. ANSWER SEAMEN'S CHARGE J.C. Jenkins Says Fair Wages Are Assured if Industry Comes Under Recovery Act. | True | | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/harry-friend.html | HARRY FRIEND. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/abbottubatt.html | AbbottuBatt. | True | Special to THE NEW YORK TIMES. I | C1B 196104 |
| 1933-07-19 | 1933-07-19 | https://www.nytimes.com/1933/07/19/archives/1000000-in-chicago-bid-balbo-goodbye-throngs-to-watch-start-of-mass.html | 1,000,000 IN CHICAGO BID BALBO GOOD-BYE Throngs to Watch Start of Mass Flight -- Squadron Is Guest of Army Officials.; Italian Air Leader and His Men Acclaimed in Parade on Last Day of Visit. HE MAY LEAVE AT 8 A.M. | True | Special to THE NEW YORK TIMES. | C1B 196104 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/foreign-trade-improving.html | FOREIGN TRADE IMPROVING. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/16-philadelphia-crews-to-row.html | 16 Philadelphia Crews to Row. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/farley-rallies-democrats-wires-tennessee-and-oregon-party-leaders.html | FARLEY RALLIES DEMOCRATS.; Wires Tennessee and Oregon Party Leaders to Get Out Repeal Votes. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/12-win-music-tuition-nyu-summer-school-awards-scholarships-to-its.html | 12 WIN MUSIC TUITION.; N.Y.U Summer School Awards Scholarships to Its students. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/electrical-code-rushed-in-hearing-manufacturers-will-seek-to-revise.html | ELECTRICAL CODE RUSHED IN HEARING; Manufacturers Will Seek to Revise Measure Today, for Final Action Tomorrow. LABOR FIGHTS PAY RATE Brotherhood Heads and Green Insist on Higher Scale -- Johnson Attends Session. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/child-labor-rule-asked-in-all-codes-national-committee-would-bar.html | CHILD LABOR RULE ASKED IN ALL CODES; National Committee Would Bar Employment of Any Person Under 16 Years. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/ten-commandments-of-new-deal-stated-payer-lists-first-living-within.html | Ten Commandments of New Deal Stated; Payer Lists First Living Within Means | True | Special to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dean-c-e-jackson-isdeadmichigan-head-of-the-procathedral-in-grand.html | DEAN C. E. JACKSON ISDEADMICHIGAN; Head of the Pro-Cathedral in Grand Rapids an Advocate i of Church Union. LONG ACTIVE IN CIVIC WORK i ,_____ Had Served as Curate of Epiphany Church Here and Vicar of Christ Church in Newark, N. J. | True | Special to THH NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/john-markle-left-2160000-to-public-fifty-institutions-are-aided-by.html | JOHN MARKLE LEFT $2,160,000 TO PUBLIC; Fifty Institutions Are Aided by Coal Operator's Will-Charity Foundation Gets Residue. $100,000 GIFT TO COLLEGE Salvation Army Receives Like Amount for Girls' Home -- Life Estate for Pastor. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/cleveland-restores-pay-of-4000.html | Cleveland Restores Pay of 4,000. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/recognize-boys-altitude-record.html | Recognize Boy's Altitude Record. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dinner-given-for-fliers-balbo-and-aides-are-guests-of-admiral.html | DINNER GIVEN FOR FLIERS.; Balbo and Aides Are Guests of Admiral Stirling. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-e-c-whitmyer-i.html | MRS. E. C. WHITMYER. I | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/group-fights-repeal-of-civil-service-rule-reform-league-here-in.html | GROUP FIGHTS REPEAL OF CIVIL SERVICE RULE; Reform League Here, in Letter to Roosevelt, Pleads for Order Affecting 4,600 Federal Jobs. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/miss-holm-among-stars-to-seek-titles-in-meet-starting-at-jones.html | Miss Holm Among Stars to Seek Titles In Meet Starting at Jones Beach Today | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/to-lift-argentine-corn-president-justo-moves-for-higher-prices-for.html | TO LIFT ARGENTINE CORN.; President Justo Moves for Higher Prices for Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/france-takes-more-gold-from-earmarked-stock.html | France Takes More Gold From Earmarked Stock | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/pope-receives-new-york-pilgrims.html | Pope Receives New York Pilgrims. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rfc-for-merging-frisco-and-the-ri-proposal-is-made-by-berle-as.html | R.F.C. FOR MERGING FRISCO AND THE R.I.; Proposal Is Made by Berle as Basis for Reorganization of Both Roads. ONCE LINKED IN I.C.C. PLAN Suggestion Made Before Comission as an Alternative to Steps Advocated by Frisco. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/balbo-admirers-cheer-for-dr-harrisss-beard.html | Balbo Admirers Cheer For Dr. Harriss's Beard | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/a-friend-of-the-blinded.html | A FRIEND OF THE BLINDED. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/blind-womens-club-on-annual-excursion-all-100-members-turn-out-to.html | BLIND WOMEN'S CLUB ON ANNUAL EXCURSION; All 100 Members Turn Out to Enjoy All-Day Trip Up the Sound and Back. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/briton-to-fly-here-in-a-homing-plane-john-grierson-will-follow-the.html | BRITON TO FLY HERE IN A 'HOMING' PLANE; John Grierson Will Follow the Greenland Route, Using a Radio Direction Finder. TAKES OFF IN A FORTNIGHT He Aims to Prove the Possibility of Arctic Flights Even When Bad Visibility Prevails. | True | Copyright, 1933, by Nana. Inc., and the New York Times Company. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/zulus-fly-to-chicago.html | Zulus Fly to Chicago. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/father-of-cotton-acreage-reduction-plan-tells-exchange-economic.html | Father of Cotton Acreage Reduction Plan Tells Exchange Economic Recovery Is Near | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/puppy-trapped-18-days-starving-animal-is-saved-from-abandoned-sewer.html | PUPPY TRAPPED 18 DAYS.; Starving Animal Is Saved From Abandoned Sewer In Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/steel-salaries-raised-sharon-hoop-company-includes-clerical-workers.html | STEEL SALARIES RAISED.; Sharon Hoop Company Includes Clerical Workers. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/new-morality-seen-as-return-to-jungle-dr-black-of-scotland-says.html | NEW MORALITY' SEEN AS RETURN TO JUNGLE; Dr. Black of Scotland Says Bertrand Russell Theory Is Based on Atheism. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/brooklyn-transactions-sales-of-three-dwellings-and-theatre-lease.html | BROOKLYN TRANSACTIONS.; Sales of Three Dwellings and Theatre Lease Reported There. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/to-jurvey-barge-canal.html | To Jurvey Barge Canal. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/annathorntonto-bewed-daughter-of-late-railway-man-gets-license-to.html | ANNATHORNTONTO BEWED; Daughter of Late Railway Man Gets License to Marry New Yorker | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/washington-is-silent-officials-watch-market-but-refuse-comment-on.html | WASHINGTON IS SILENT.; Officials Watch Market but Refuse Comment on Dollar. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/urged-to-take-test-for-postmasters-veterans-advised-by-legion.html | URGED TO TAKE TEST FOR POSTMASTERS; Veterans Advised by Legion Officers to Seek Civil Service Examinations. HOLD PREFERRED RATING Under Roosevelt Order They Have an Advantage of Five Points and No Age Limit. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-louis-rosin.html | MRS. LOUIS ROSIN. | True | Special to THE NEW YOBK TIHES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-rudnick-wins-public-links-title-tibbetts-brook-player-defeats.html | MRS. RUDNICK WINS PUBLIC LINKS TITLE; Tibbetts Brook Player Defeats Miss Wood by 3 and 2 in Metropolitan Final. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/prospects-improve-for-soft-coal-code-nonunion-operators-said-to-be.html | PROSPECTS IMPROVE FOR SOFT COAL CODE; Non-Union Operators Said to Be Near Agreement on a Single Plan. REPRESENT BULK OF MINES Higher Wage Scale for South Planned Than Other Industries Have Accepted. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/the-majorca-prisoners.html | The Majorca Prisoners. | True | GEORGE PEARSE ENNIS. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/williams-and-gilpin-win-in-merion-tennis-to-deadlock-series-with.html | Williams and Gilpin Win in Merion Tennis To Deadlock Series With Oxford-Cambridge | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/gov-lehman-calls-the-extra-session-next-wednesday-mayor-insistent.html | GOV. LEHMAN CALLS THE EXTRA SESSION NEXT WEDNESDAY; Mayor, Insistent on State Tax, Sure Republicans Will See His Point of View. MACY DENOUNCES PLAN Charges Tammany Seeks to 'Sell Out' Governor -- Home Owners' Bill Likely. SESSION ON RELIEF OPENS WEDNESDAY | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/home-loan-setup-ready.html | Home Loan Set-Up Ready. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/phyllis-c-patchin-plans-m-bridal-to-be-wed-tc-robert-soutter-in.html | PHYLLIS C. PATCHIN PLANS M BRIDAL; To Be Wed to Robert Soutter in Church or the Advent, Westbury, on Saturday. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/international-proprietaries.html | International, Proprietaries. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/loses-10300000-suit-gold-barred-from-prosecuting-pick-barth-action.html | LOSES $10,300,000 SUIT; Gold Barred From Prosecuting Pick Barth Action. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/althouse-to-be-stadium-soloist.html | Althouse to Be Stadium Soloist. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/franklin-sails-today-denies-trip-to-london-involves-reported-ship.html | FRANKLIN SAILS TODAY.; Denies Trip to London Involves Reported Ship Line Merger. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/honor-prince-demtu-at-a-state-dinner-acting-secretary-phillips-and.html | HONOR PRINCE DEMTU AT A STATE DINNER; Acting Secretary Phillips and Ambassadors Are Present -- Diet Balks Army Cooks. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/moors-in-jamaica-bay-75000-cheer-spectacle-as-24-planes-circle-and.html | MOORS IN JAMAICA BAY; 75,000 Cheer Spectacle as 24 Planes Circle and Alight on Water. 19 GUNS SALUTE BALBO Fascist Cries Resound When Troops and Police Escort Him Around Field. ROOFS OF CITY THRONGED Squadron Flying in Perfect Vs Thrills Watchers -- Here From Chicago in 7 Hours. 24 ITALIAN PLANES HAILED BY MILLIONS | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/judge-u-s-martin.html | JUDGE U. S. MARTIN. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mitghel-tribute-is-paid-at-tomb-friends-of-fusion-mayor-and-legion.html | MITGHEL TRIBUTE IS PAID AT TOMB; Friends of Fusion Mayor and Legion Post Hold Service at Woodlawn Cemetery. HIS IDEALS HELD TO LIVE Time Has Come for a New Leader to Break Grip of Tammany, W. L. Ctiadfaourne Says. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/wool-auction-in-london.html | Wool Auction in London. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/brazilian-labor-to-elect-will-name-delegates-to-the-constitutional.html | BRAZILIAN LABOR TO ELECT; Will Name Delegates to the Constitutional Convention Today. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/drys-disturbed-but-fighting-on-will-concentrate-on-kansas-maine.html | DRYS DISTURBED, BUT FIGHTING ON; Will Concentrate on Kansas, Maine, Oklahoma and Texas Elections. STILL HOPE FOR THIRTEEN Emphasis Is Laid In Washington on Repeal of Special Taxes After Ratification. | True | Special TO THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/post-tells-of-his-disappointment-over-being-delayed-in-irkutsk-says.html | Post Tells of His Disappointment Over Being Delayed in Irkutsk; Says He Ate a Light Meal and Slept Four Hours, Only to Find Storm Lay in His Path -- The Winnie Mae Is in 'Excellent Shape,'He Writes. | True | By Wiley Post.copyright, 1933, By Nana, Inc., and the New York Times Company. World Right Reserved | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/suffolk-county-ny.html | Suffolk County, N.Y. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harriman-hearing-waits-sanity-test-court-orders-a-delay-until-dr.html | HARRIMAN HEARING WAITS SANITY TEST; Court Orders a Delay Until Dr. Gregory Finishes His Examination of Banker. FORFEITED BAIL RETURNED But if He Seeks Freedom Again Government Will Ask Much Larger Surety. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/timothy-j-mahoney-cleveland-aide-dead-former-power-in-buffalo-poli.html | TIMOTHY J. MAHONEY, CLEVELAND AIDE, DEAD; Former Power in Buffalo Poli- tics Had Large Part in Rise of the Late President. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/changes-in-bank-in-savannah.html | Changes in Bank In Savannah. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/cairo-bridge-plan-in-effect.html | Cairo Bridge Plan In Effect. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/pr-bradley-heads-mining-concern-pr-bradley-has-been-elected.html | P.R. Bradley Heads Mining Concern P.R. Bradley has been elected | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/tbouble-enough.html | TBOUBLE ENOUGH. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/jersey-telephones-drop-loss-of-3845-is-reported-by-company-for.html | JERSEY TELEPHONES DROP.; Loss of 3,845 is Reported by Company for Second Quarter. | True | Special to THE NEW YOKE TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/scotland-yard-here-urged-by-copeland-senator-tells-ad-club-states.html | SCOTLAND YARD HERE URGED BY COPELAND; Senator Tells Ad Club States Must Cooperate in Fight to Wipe Oat Kidnapping. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/colombian-debt-aid-plan-hits-snag.html | Colombian Debt Aid Plan Hits Snag. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/thrown-bat-kills-upstate-boy.html | Thrown Bat Kills Up-State Boy. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/851000-granted-for-prison-works-covers-improvements-in-12-states.html | $851,000 GRANTED FOR PRISON WORKS; Covers Improvements In 12 States -- $675,000 for Schools and Docks in Canal Zone. NEW DIVISIONS CREATED R.D. Kohn Heads Housing Group -- 'Outstanding' Planning Body for Works Is Also Set Up. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/nazis-get-pick-of-jobs.html | Nazis Get Pick of Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/neckwear-code-opposed-union-assailing-the-one-drafted-by-employers.html | NECKWEAR CODE OPPOSED; Union, Assailing the One Drafted by Employers, to Submit Its Own. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/millinery-code-governs-3-groups-manufacturers-jobbers-and-materials.html | MILLINERY CODE GOVERNS 3 GROUPS; Manufacturers, Jobbers and Materials Makers Aligned Under National Council. ONE FACTION OPPOSES Women's Headwear Trade Will Not Join and Is Drafting Rules of Its Own. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/first-negroes-to-fly-to-coast.html | First Negroes to Fly to Coast. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/goes-in-canoe-to-fair-new-york-girl-reaches-peterborough-ont-on-way.html | GOES IN CANOE TO FAIR.; New York Girl Reaches Peterborough Ont., on Way to Chicago. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/balbo-calls-trip-to-usa-stroll-it-served-to-break-routine-of.html | BALBO CALLS TRIP TO U.S.A 'STROLL'; It Served to Break Routine of Manoeuvring Over Home Waters, He Declares. CITES AVIATION PROGRESS But He Claims No Credit for Himself -- Thrilled by Flight From Chicago. BALBO CALLS TRIP TO U.S.A 'STROLL' | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/quits-progerman-group-former-mayor-mcclellan-resigns-from-friends.html | QUITS PRO-GERMAN GROUP.; Former Mayor McClellan Resigns From Friends of Germany. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/sees-repeal-this-year-jouett-shouse-expects-the-wets-to-make-a.html | SEES REPEAL THIS YEAR.; Jouett Shouse Expects the Wets to Make a Clean Sweep. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/newport-to-hold-gay-nineties-ball-young-colonists-plan-dance-and.html | NEWPORT TO HOLD 'GAY NINETIES' BALL; Young Colonists Plan Dance and Large Dinner Party to Be Given in August. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fears-oconnell-is-now-in-danger-albany-district-attorney-believes.html | FEARS O'CONNELL IS NOW IN DANGER; Albany District Attorney Believes Time Limit for His Release Is About Up. RELATIVES SEEM CHEERFUL Meanwhile Rumors of Imminent Return of Kidnapped Guards- man Fill the City. | True | From a Staff Correspondent. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/nationalist-rift-in-india-suspected-gandhi-believed-to-be-at-odds.html | NATIONALIST RIFT IN INDIA SUSPECTED; Gandhi Believed to Be at Odds With Congress Leaders Over Civil Disobedience. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/sterling-at-486-58.html | STERLING AT $4.86 5/8. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/kidnappers-shoot-victim-who-fights-frank-mcclatchy-realty-dealer.html | KIDNAPPERS SHOOT VICTIM WHO FIGHTS; Frank McClatchy, Realty Dealer Near Philadelphia, Routs 2, but Is Badly Hurt. MEANT TO TAKE BROTHER Assailants Called to 'See a House' and Tried to Get Head of Firm to Show It to Them. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/a-plan-for-silver-reached-in-london-subcommittee-report-likely-to.html | A PLAN FOR SILVER REACHED IN LONDON; Subcommittee Report, Likely to Be Adopted by Parley, Aims to Stabilize Price. WOULD CUT DEBASEMENT Increased Wheat Importations Are Offered by European Purchasing Countries. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fewer-stockholders-for-prr.html | Fewer Stockholders for P.R.R. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/athletics-break-even-turn-back-tigers-7-to-3-then-are-defeated-10.html | ATHLETICS BREAK EVEN.; Turn Back Tigers, 7 to 3, Then Are Defeated, 10 to 5. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/the-elder-statesmen-of-golf.html | The Elder Statesmen of Golf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mayors-fined-for-relief-frauds.html | Mayors Fined for Relief Frauds. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bonsal-buys-estate-he-and-bridetobe-miss-bass-to-reside-in.html | BONSAL BUYS ESTATE.; He and Bride-to-Be, Miss Bass, to Reside in Worthington Valley. | True | Special to THB NEW YORK Tniis. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/slight-drop-in-paris.html | Slight Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/colombian-cabinet-quits-liberal-victory-in-election-leads-to-move.html | COLOMBIAN CABINET QUITS; Liberal Victory in Election Leads to Move to Give Olaya Free Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/edward-l-c-morse-author-and-former-chicago-school-principal.html | EDWARD L. C. MORSE.; Author and Former Chicago School Principal. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/balbo-and-staff-will-fly-to-washington-today-to-visit-president.html | Balbo and Staff Will Fly to Washington Today To Visit President; Leave for Home Tuesday | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/english-team-on-way-wightman-cup-tennis-players-are-due-here-sunday.html | ENGLISH TEAM ON WAY.; Wightman Cup Tennis Players Are Due Here Sunday. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/freudenheim-checks-jarvis-in-three-sets-upsets-fourth-seeded-player.html | FREUDENHEIM CHECKS JARVIS IN THREE SETS; Upsets Fourth Seeded Player, 6-2, 3-6, 6-4, in Eastern Junior Title Tennis. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/p-a-powers-weds-mrs-pearl-lapey-uuuuuuuuuuuuuuuuut-film-producer-and.html | P. A. POWERS WEDS ' MRS. PEARL LAPEY uuuuuuuuuuuuuuuut-!-; Film Producer and Former Opera Singer Are Married at Her Sister's Home. I CEREMONY HELD ON LAWN Bridegroom Recently Elected as Treasurer of National Motion Picture Industry. | True | ! Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/cotton-prices-off-on-drought-relief-net-decline-of-2-to-215-a-bale.html | COTTON PRICES OFF ON DROUGHT RELIEF; Net Decline of $2 to $2.15 a Bale Laid Also to Weakness in Other Markets. RALLY IN LATE TRADING Weather Report Shows Favorable Conditions in East, but Little Improvement in West. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dolan-takes-medal-in-ocean-city-golf-cards-75-to-set-pace-in.html | DOLAN TAKES MEDAL IN OCEAN CITY GOLF; Cards 75 to Set Pace in Atlantic Coast Title Play -- Boardman Fails to Qualify. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/giants-divide-with-the-pirates-nearriot-marks-opening-game-players.html | Giants Divide With the Pirates, Near-Riot Marks Opening Game; Players Engage in Bitter Argument as One Umpire Reverses Decision of Another on Lindstrom's Diving Catch -- Terrymen Score, 7-3, After Losing, 4-1. | True | By John Drebinger.special To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/brooklyn-man-convicted-in-quebec.html | Brooklyn Man Convicted In Quebec | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/senator-wagner-sails-plans-leisurely-auto-tour-of-europe-with-son.html | SENATOR WAGNER SAILS.; Plans Leisurely Auto Tour of Europe With Son. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/james-w-davidson-dies-in-vancouver-uuuuuuuuuuu-war-correspondent-in.html | JAMES W. DAVIDSON DIES IN VANCOUVER; uuuuuuuuuuu War Correspondent in Two Conflicts in Far EastuWith Peary in the Arctic. | True | Special to THE NEW TORS TIMES. I | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/british-let-air-mark-go-wont-try-to-regain-speed-record-minister.html | BRITISH LET AIR MARK GO.; Won't Try to Regain Speed Record, Minister Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/aurora-polo-team-halts-ramblers-87-beats-meadow-brook-quartet-to.html | AURORA POLO TEAM HALTS RAMBLERS, 8-7; Beats Meadow Brook Quartet to Gain Semi-finals of National Junior Championship. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rail-bonds-firm-in-active-market-industrial-and-utility-issues-show.html | RAIL BONDS FIRM IN ACTIVE MARKET; Industrial and Utility Issues; Show Weakness -- Government Notes Off Slightly. DAY TURNOVER $21,398,500 Argentine Loans Show Losses to 6 3/4 Points -- European Paper Advances. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mathesom-chess-leader-grigorieff-regains-second-place-in-college.html | MATHESOM CHESS LEADER.; Grigorieff Regains Second Place in College Tourney. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harold-flack-ill-hangs-self-at-ithaca-secretary-of-cornellian.html | HAROLD FLACK, ILL, HANGS SELF AT ITHACA; Secretary of Cornellian Council Raised Fund of $6,500,000 for University. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bus-runs-over-womans-foot.html | Bus Runs Over Woman's Foot. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dominion-dumping-charged-in-london-members-of-both-houses-of.html | DOMINION DUMPING CHARGED IN LONDON; Members of Both Houses of Parliament Say Spirit of the Ottawa Accords Is Violated. LABORITES PLAN ATTACK Will Seek to Make the Government Choose Between Works Views of MacDonald and Runciman. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-w-a-scripps-dies-mwest-at-78-sisterinlaw-of-the-founder-of.html | MRS. W. A. SCRIPPS, DIES MWEST AT 78; Sister-in-Law of the Founder of Newspaper Chain Was Well Known for Philanthropy. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/index-of-electric-power-recedes-half-point-output-gain-over-last.html | Index of Electric Power Recedes Half Point; Output Gain Over Last Year Best Since 1929 | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/holland-plaza-building-sold-lortay-corporation-buys-tall-commercial.html | HOLLAND PLAZA BUILDING SOLD; Lortay Corporation Buys Tall Commercial Structure at Tunnel Entrance. DEAL INVOLVES $5,000,000 Transportation Companies Reported Ready to Take Large Space in Building Erected 3 Years Ago. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/commodity-markets-futures-break-sharply-in-local-exchanges-on.html | COMMODITY MARKETS; Futures Break Sharply in Local Exchanges on Profit Taking -- All Cash Prices Go Lower | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mr-rogers-devotes-his-day-to-guessing.html | Mr. Rogers Devotes His Day to Guessing | True | WILL ROGERS. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/parker-a-dak1n-former-bicycle-and-auto-man-here-was-living-in.html | PARKER A. DAK1N.; Former Bicycle and Auto Man Here Was Living in Halifax. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/robert-goelet-host-at-a-luncheon-here-mrs-wh-hays-and-miss.html | ROBERT GOELET HOST AT A LUNCHEON HERE; Mrs. W.H. Hays and Miss Elizabeth Plankinton Among Others to Entertain at Hotels. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mr-shaw-again-he-is-believed-to-infer-that-he-was-not-accurately.html | MR. SHAW AGAIN.; He Is Believed to Infer That He Was Not Accurately Quoted. | True | M.B. SCHNAPPER. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bowden-checks-nogrady-reaches-semifinals-in-richmond-county-tennis.html | BOWDEN CHECKS NOGRADY; Reaches Semi-Finals in Richmond County Tennis Championship. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stock-prices-drop-in-heavy-trading-commodities-down-break-in.html | STOCK PRICES DROP IN HEAVY TRADING; COMMODITIES DOWN; Break in Alcohol Shares and Wheat Forces Declines of 6 to 25 1/2 Points. PRESIDENT WEIGHS ACTION Thomas Tells Exchanges That Drastic Action Will Follow Any Continued Slump. STOCK PRICES DROP IN HEAVY TRADING | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/little-italy-pays-tribute-to-fliers-streets-gay-with-bunting-as.html | LITTLE ITALY PAYS TRIBUTE TO FLIERS; Streets Gay With Bunting as Residents Acclaim Feat of Balbo and His Men. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/prof-percy-ashe-dies-at-age-of-65-held-chair-of-architecture-at.html | PROF. PERCY ASHE DIES AT AGE OF 65; Held Chair of Architecture at Pennsylvania State Col- lege Many Years. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/city-works-program-now-before-ickes-168000000-budget-divided-into.html | CITY WORKS PROGRAM NOW BEFORE ICKES; $168,000,000 Budget Divided Into Two Parts -- 28,000 Jobs Possible in 30 Days. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/irenes-bob-first-in-the-brevoort-75-favorite-runs-short-six.html | IRENE'S BOB FIRST IN THE BREVOORT; 7-5 Favorite Runs Short Six Furlongs in 1:08 2-5, Best Time of Empire Meeting. MEXICO CAPTURES PLACE Trails Victor by Four Lengths -- Jockeys Cruz and Stout Register Doubles. | True | By Bryan Field. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/miss-van-den-bosch-net-victor.html | Miss Van Den Bosch Net Victor. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/retailers-warned-on-raising-prices-careful-adjustment-to-avoid.html | RETAILERS WARNED ON RAISING PRICES; Careful Adjustment to Avoid Sales Resistance Is Urged at 'Recovery Forum.' PUBLIC ACCEPTS ADVANCE Survey Covering Last 6 Weeks Indicates No Customer Protest -- Light Sought on Cotton Tax. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/work-on-bryant-park-to-cost-city-125000-50-to-60-men-employed-daily.html | WORK ON BRYANT PARK TO COST CITY $125,000; 50 to 60 Men Employed Daily in Removing Traces of the Federal Hall Exhibit. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/text-of-unions-code-offered-for-the-garment-industry.html | Text of Union's Code Offered for the Garment Industry | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/laundry-law-attacked-in-suit.html | Laundry Law Attacked In Suit. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harriman-bank-ready-to-pay-50-letters-sent-to-depositors-reporting.html | HARRIMAN BANK READY TO PAY 50%; Letters Sent to Depositors Reporting Money in Hand and Asking Proof of Claims. $7,000,000 LENT BY R.F.C. Further Payments Hinge Largely on Pending Arbitration of Clearing House Pledge. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harris-b-alexander.html | HARRIS B. ALEXANDER. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-ralph-perkins.html | MRS. RALPH PERKINS. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/pinchot-condemns-gassing-in-strike-orders-inquiry-by-state-police.html | PINCHOT CONDEMNS GASSING IN STRIKE; Orders Inquiry by State Police Into Use of Tear Fumes at Lansdale. 35,000 HAVE QUIT IN STATE Mrs. Pinchot Scorns Complaint to Roosevelt -- 500 More Shirt Makers Leave Their Jobs | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/british-labor-orders-boycott-of-germany-seeks-to-make-her-people.html | British Labor Orders Boycott of Germany; Seeks to Make Her People Repudiate Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/lovers-of-beer-with-bach-to-get-both-at-stadium.html | Lovers of Beer With Bach To Get Both at Stadium | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/honeck-is-shifted-in-prison-shakeup-brooklyn-warden-suspended-after.html | HONECK IS SHIFTED IN PRISON SHAKE-UP; Brooklyn Warden, Suspended After McCormick Shooting, Goes to Riker's Island. REPLACED BY MOOREHEAD Commissioner Cahill Also Reveals Changes Made at Welfare Island. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/hitler-will-meet-henderson-today-will-discuss-arms-at-munich-with.html | HITLER WILL MEET HENDERSON TODAY; Will Discuss Arms at Munich With the President of the World Conference. GERMANS ARE RETICENT They Think It Premature to Talk of a Meeting of Chancellor and Daladier. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/company-changes-name-public-utility-holding-corporation-now-general.html | COMPANY CHANGES NAME.; Public Utility Holding Corporation Now General Investment. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/summaries-of-meet.html | Summaries of Meet. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/maue-takes-race-as-95-craft-sail-pilots-wildcat-to-victory-in.html | MAUE TAKES RACE AS 95 CRAFT SAIL; Pilots Wildcat to Victory in Interclub Class at Annual Junior Regatta. 225 YOUNGSTERS COMPETE Swift and Jennings Also Score at Larchmont -- Inslee Wins Two Dinghy Thrashes. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rescued-from-blaze-in-auto-driver-dies-trapped-fireman-saved-by.html | RESCUED FROM BLAZE IN AUTO, DRIVER DIES; Trapped Fireman Saved by Four Passersby After a Crash -- They Also Are Burned. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/passion-play-theatre-is-burned-in-austria-incendiary-blaze-at-erl.html | PASSION PLAY THEATRE IS BURNED IN AUSTRIA; Incendiary Blaze at Erl Is Laid to Nazis-Year's Performances Concluded Last Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-as-result.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful as Result of Previous Day's Movements Here. FRENCH PRICES LOWER Late Rally Fails to Offset Earlier Losses -- German Quotations Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-emily-thayer-is-married-again-former-mrs-w-h-vanderbilt-becomes.html | MRS. EMILY THAYER IS MARRIED AGAIN; Former Mrs. W. H. Vanderbilt Becomes Bride of Raoul Whitfield, Writer. A QUIET HOME CEREMONY Wedding Will Be Surprise to Their Friends, as There Had Been No Announcement of Engagement. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/goy-elys-father-dies-at-age-of-79-henry-w-ely-the-parent-had.html | GOY. ELY'S FATHER DIES AT AGE OF 79; Henry W. Ely, the Parent, Had Practiced Law in Westfield, Mass., Since He Was 21. \ EXECUTIVE HIS PARTNER 1 uuuuuuuu Belonged to Eighth Generation of Americans u An Ancestor Helped Found Hartford. | True | I uuuuuuuuu o Special to THE NEW YORK TQEBS.-^'' | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/millinery-councils-trade-rules.html | Millinery Council's Trade Rules | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dollar-rallies-after-early-drop-sterling-goes-above-parity-in.html | DOLLAR RALLIES AFTER EARLY DROP; Sterling Goes Above Parity in London, Near It Here, but Closes With Loss for Day. OTHERS TOUCH NEW PEAKS Franc Up to 5.72 3/4c, but Later Weakens -- Washington Is Silent, but Watches Market. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/store-gives-pay-rise-saksfifth-av-pledge-full-cooperation-under.html | STORE GIVES PAY RISE; Saks-Fifth Av. Pledge Full Cooperation Under Recover Act. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harry-d-knapke.html | HARRY D. KNAPKE. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/w-4-childs-dies-telephone-pioneer-_____-j-company-organized-by.html | W. 4. CHILDS DIES; TELEPHONE PIONEER _____ j; Company Organized by Him Supplied Switchboards as Far Back as '78. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mattern-is-aiding-post-helped-russians-to-forward-messages-to-rival.html | MATTERN IS AIDING POST.; Helped Russians to Forward Messages to Rival. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fight-curfew-at-fair-concessionaires-refuse-to-turn-out-lights-at.html | FIGHT CURFEW AT FAIR.; Concessionaires Refuse to Turn Out Lights at Chicago Fair. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-j-h-walker-widow-of-president-of-a-canadian-distillery-was-71.html | MRS. J. H. WALKER.; Widow of President of a Canadian Distillery Was 71 Years Old. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/shields-and-wood-advance-in-tennis-former-davis-cup-players-are.html | SHIELDS AND WOOD ADVANCE IN TENNIS; Former Davis Cup Players Are Among Seeded Stars to Win on Crescent Courts. BELL, MANGIN ALSO SCORE McCauliff, Kamrath, Hall and Buxby Likewise Take Matches in Huntington Tourney. | True | By Allison Danzig.special To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/george-f-sheer.html | GEORGE F. SHEER. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/as-italian-triumph.html | AS ITALIAN TRIUMPH. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/pop-concerts-continue-orchestra-of-45-resumes-the-interrupted.html | POP' CONCERTS CONTINUE.; Orchestra of 45 Resumes the Interrupted Schedule. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/barter-theatre-hailed-new-york-group-wins-acclaim-in-abingdon-va.html | BARTER THEATRE HAILED.; New York Group Wins Acclaim in Abingdon, Va. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/35-protest-loss-of-jersey-posts.html | 35 Protest Loss of Jersey Posts. | True | Special to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/beer-drinking-drops-in-nicaragua.html | Beer Drinking Drops in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/jersey-city-bows-twice-rochester-triumphs-10-and-92-to-sweep-series.html | JERSEY CITY BOWS TWICE.; Rochester Triumphs, 1-0 and 9-2, to Sweep Series. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/standards-bureau-drops-some-duties-roper-announces-activities-will.html | STANDARDS BUREAU DROPS SOME DUTIES; Roper Announces Activities Will Be Shifted by Agreement to Private Association Here. MOTIVATED BY ECONOMY Trade Standards, Building, House, Safety and Simplified Practice Work Are Transferred. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/steel-output-off-demand-continues-recession-from-59-to-58-of.html | STEEL OUTPUT OFF, DEMAND CONTINUES; Recession From 59% to 58% of Capacity Reported for Week by Iron Age. PRICES ARE STEADIED Adoption of Code and Increase of Wages Effective -- Orders From Heavy Industries Awaited. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/robertugilmor.html | RobertuGilmor. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/consul-goes-to-majorca-spanish-doctor-advises-release-of-american.html | CONSUL GOES TO MAJORCA.; Spanish Doctor Advises Release of American Woman Prisoner. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/charles-arthur-jacques.html | CHARLES ARTHUR JACQUES. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/beer-issue-in-alabama-wets-now-seek-legal-brew-drys-still-fight-to.html | BEER ISSUE IN ALABAMA.; Wets Now Seek Legal Brew -- Drys Still Fight to Keep State Arid. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/crowell-company-raises-wages.html | Crowell Company Raises Wages. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/london-taxihiring-fee-increased-to-9-pence.html | London Taxi-Hiring Fee Increased to 9 Pence | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/hull-denies-efforts-for-pact-with-japan-scouts-reports-that-an.html | HULL DENIES EFFORTS FOR PACT WITH JAPAN; Scouts Reports That an Asiatic Monroe Doctrine Prevents an Arbitration Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/william-j-harpham.html | WILLIAM J. HARPHAM. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/12000-at-stadium-for-ballet-concert-repetition-of-the-philharmonic.html | 12,000 AT STADIUM FOR BALLET CONCERT; Repetition of the Philharmonic Program Proves Popular -- Barzin Will Conduct Tonight. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/scranton-gets-george-dickey.html | Scranton Gets George Dickey. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/500-crippled-to-see-ball-game.html | 500 Crippled to See Ball Game. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/washington-is-stirred-thomas-warns-of-drastic-steps-if-markets.html | WASHINGTON IS STIRRED.; Thomas Warns of Drastic Steps if Markets Crash Again. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dr-w-j-brinckerhoff-_____-i-brooklyn-physician-was-brother-of.html | DR. W. J. BRINCKERHOFF. ! _____ I; Brooklyn Physician Was Brother of Late Naval Commandant | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/miami-to-refund-all-bond-issues-committee-tentatively-agrees-to.html | MIAMI TO REFUND ALL BOND ISSUES; Committee Tentatively Agrees to Accept New Obligations Due in 30 Years. WILL WITHDRAW ITS SUITS Group Soon to Distribute Money for Interest, Which Had Been Impounded by Actions. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/powelsonshaw-win-at-tennis.html | Powelson-Shaw Win at Tennis. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/miss-hicks-scores-twice-at-plandome-conquers-mrs-weill-and-miss.html | MISS HICKS SCORES TWICE AT PLANDOME; Conquers Mrs. Weill and Miss Fisher to Gain Quarter- Final in State Golf. MISS WATTLES ALSO WINS Defending Champion, Along With Mrs. Lake, Among Favorites to Register Triumphs. | True | By William D Richardson.special To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/big-ore-shipment-by-u-s-steal.html | Big Ore Shipment by U. S. Steal. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harry-a-potamkin.html | HARRY A. POTAMKIN. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bees-a-nuisance-woman-charges-mother-whose-son-was-stung-asks.html | BEES A NUISANCE, WOMAN CHARGES; Mother Whose Son Was Stung' Asks Magistrate to Order Hives Off Near-By Roof. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/the-halfway-mark.html | THE HALF-WAY MARK. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/distillers-products-to-add-stock.html | Distillers Products to Add Stock. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/pentecost-mitchell.html | PENTECOST MITCHELL. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/trotsky-to-make-his-home-in-france-former-soviet-leader-on-way-to.html | TROTSKY TO MAKE HIS HOME IN FRANCE; Former Soviet Leader, on Way to Marseilles, Receives Permission From Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/heads-howe-military-school.html | Heads Howe Military School. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/cannon-again-attacks-catholics.html | Cannon Again Attacks Catholics. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/old-police-gazette-will-be-revived-ministers-daughter-will-edit.html | OLD POLICE GAZETTE WILL BE REVIVED; Ministers Daughter Will Edit Sporting Sheet to Follow Its Traditional Policy. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/to-fight-armour-plan-stockholders-committee-being-formed-to-prevent.html | TO FIGHT ARMOUR PLAN.; Stockholders' Committee Being Formed to Prevent Approval. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/grounded-plane-kills-2-called-too-dangerous-to-fly-it-crashes-near.html | GROUNDED' PLANE KILLS 2; Called Too Dangerous to Fly, It Crashes Near St. Louis. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bolivar-day-to-be-observed-here.html | Bolivar Day to Be Observed Here, | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/uuuu-joseph-b-roth.html | uuuu JOSEPH B. ROTH. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/morgan-in-london-will-consult-norman-indicates-they-will-discuss.html | Morgan, in London, Will Consult Norman; Indicates They Will Discuss Stabilization | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/democrats-seek-upstate-control-vigorous-campaign-to-take-over.html | DEMOCRATS SEEK UP-STATE CONTROL; Vigorous Campaign to Take Over County Governments Is Ordered by Farley. ASSEMBLY FIGHT IS CRUX Leaders Believe Bold Course Will Aid Party by Bringing Out Big Vote. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/shipbuilders-back-code-40hour-week-navy-programs-cost-would-be.html | SHIPBUILDERS BACK CODE 40-HOUR WEEK; Navy Program's Cost Would Be Raised Millions by 30-Hour Basis, They Assert. ADMIRAL BACKS THIS VIEW Land, Chief of Construction, Sees Expense Added -- Labor Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/new-yorkers-marriage-annulled.html | New Yorker's Marriage Annulled. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/comparison-of-posts-present-world-flight-with-the-one-made-by-him.html | Comparison of Post's Present World Flight With the One Made by Him and Gatty in 1931 | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/globe-rutgers-fights-stock-sale-opposes-disposal-of-10000000.html | GLOBE & RUTGERS FIGHTS STOCK SALE; Opposes Disposal of $10,000,000 Securities, Replying to Van Schaick in Court. RISING MARKET IS CITED Counsel Says Company Is Solvent -- Argues for Termination of Rehabilitation Proceeding. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/seeks-jewish-accord-rabbi-basel-of-schiff-centre-here-arrives-in.html | SEEKS JEWISH ACCORD.; Rabbi Basel of Schiff Centre Here Arrives in Panama City. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/french-see-value-in-4power-treaty-they-will-use-it-to-press-for.html | FRENCH SEE VALUE IN 4-POWER TREATY; They Will Use It to Press for Arms Truce and Italy's Cooperation. MUSSOLINI WINS PRAISE His Attitude Lauded by French Envoy -- Paris Press Reassured by Hitler's Recent Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/reds-turn-back-dodgers-6-to-5-break-3all-tie-in-seventh-and-clinch.html | REDS TURN BACK DODGERS, 6 TO 5; Break 3-All Tie in Seventh and Clinch Game in Eighth With Two More Runs. BROOKLYN SPURTS IN 9TH Counts Twice, but Derringer Stops Threat and Careymen Drop to Seventh Place In Race. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/building-of-homes-rose-87-in-june-usual-seasonal-trend-reversed-in.html | BUILDING OF HOMES ROSE 8.7% IN JUNE; Usual Seasonal Trend Reversed in Cain Over May in Reports From 762 Cities. NON-RESIDENTIAL DROPPED Listing of San Francisco Bridge in May Sent June Permits in All Classes Down 36.5%. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mninch-is-named-power-board-head-smith-resigns-post-to-permit.html | M'NINCH IS NAMED POWER BOARD HEAD; Smith Resigns Post to Permit Roosevelt to Have Chairman of His Own Selection. MANLY IS VICE CHAIRMAN New Chief Says' Commission's Duties Are 'Public Trust in Interest of Consumers.' | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/scheidemann-asks-hindenburgs-aid-german-socialist-appeals-for.html | SCHEIDEMANN ASKS HINDENBURG'S AID; German Socialist Appeals for Release of Five 'Relatives' -- Says He Has Only Four. JOBS MUST GO TO NAZIS Party Members to Fill Vacancies In the Postal, Telegraph and Telephone Services. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/robert-morton.html | ROBERT MORTON. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/offer-to-sell-recovery-900000-salesmen-in-national-council-pledge.html | OFFER TO 'SELL' RECOVERY; 900,000 Salesmen in National Council Pledge Their Help. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/domestic-fabrics-featured-at-show-american-designs-also-stressed-at.html | DOMESTIC FABRICS FEATURED AT SHOW; American Designs Also Stressed at Fashion Display -- Shoulder Trimming Widely Used. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/-emir-is-arrested-in-balbos-suite-police-first-salute-mohammed-al.html | ' EMIR' IS ARRESTED IN BALBO'S SUITE; Police First Salute Mohammed Al Raschid, Then Seize Him Under Sullivan Law. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/two-banks-restored-peconic-of-sag-harbor-and-national-of-wappingers.html | TWO BANKS RESTORED.; Peconic of Sag Harbor and National of Wappingers Falls. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/farmer-and-wife-rob-bank-wound-three-pair-nearly-starved-captured.html | FARMER AND WIFE ROB BANK, WOUND THREE; Pair, 'Nearly Starved,' Captured by Michigan Vigilantes in Ranning Gun Fight. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/state-heads-named-in-new-job-service-miss-perkins-lists-aides-to.html | STATE HEADS NAMED IN NEW JOB SERVICE; Miss Perkins Lists Aides to Help the Idle Obtain Work on Government Projects. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mako-triumphs-at-net-scores-in-three-matches-in-ohio-tennis-tourney.html | MAKO TRIUMPHS AT NET.; Scores in Three Matches in Ohio Tennis Tourney. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/senators-triumph-over-browns-87-tally-twice-in-8th-on-singles-by.html | SENATORS TRIUMPH OVER BROWNS, 8-7; Tally Twice in 8th on Singles by Kuhel and Thomas and Sewell's Triple. BREAK DEADLOCK AT 6-6 Losers Score in Ninth, Garms Driving In Run After Hits by Campbell and Melillo. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/history-made-animate.html | History Made Animate. | True | F.S.N. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/white-rain-in-guiana-is-water.html | White Rain in Guiana Is Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/blanket-code-wins-cabinet-approval-roosevelt-to-act-johnson-starts.html | BLANKET CODE WINS CABINET APPROVAL; ROOSEVELT TO ACT; Johnson Starts Task of Completing Details of Nation-Wide Drive in Twenty-four Hours. ONE HEARING COMPLETED Union Seeks Higher Wage and 30-Hour Week in Electrical Manufacturers' Compact. SHIPBUILDERS SPEED CASE Rayon and Synthetic Yarn Makers Agree on 40-Hour Week and $13 Minimum Pay. APPROVAL GRANTED TO BLANKET CODE | True | Special to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/reading-releases-martineck.html | Reading Releases Martineck. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/tax-free-housing-vetoed-for-bronx-estimate-board-denies-plea-of.html | TAX FREE HOUSING VETOED FOR BRONX; Estimate Board Denies Plea of Hillside Homes on the Motion of Bruckner. ONCE DEFEATED BY McKEE Sinking Fund Advances East Side Project by Releasing Land for Development. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rival-code-offered-by-garment-union-substitute-for-employer-draft.html | RIVAL CODE OFFERED BY GARMENT UNION; Substitute for Employer Draft Will Be Filed by Workers at Hearing Today. 30-HOUR WEEK SOUGHT Piece-Work Is Ruled Out and Higher Wage Scale Demanded -- Compromise Looked For. NEW CODE OFFERED BY GARMENT UNION | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/yanks-lose-drop-to-tie-for-first-winning-streak-of-nine-ends-as.html | YANKS LOSE, DROP TO TIE FOR FIRST; Winning Streak of Nine Ends as White Sox Triumph by 8 to 4 at stadium. RUTH'S ERROR IS COSTLY Paves Way for 7 Chicago Runs in Saventh -- Walker Gets His 10th Homer of Year. | True | By James P. Dawson. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-j-s-mcculloh-wife-of-the-n-y-telephone-com-panys-chairman.html | MRS. J. S. McCULLOH.; Wife of the N. Y. Telephone Com- pany's Chairman. | True | I Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/angloirish-truce-in-trade-war-seen-dominions-leaders-said-to-have.html | ANGLO-IRISH TRUCE IN TRADE WAR SEEN; Dominions Leaders Said to Have Induced de Valera to Consider Compromise. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/hungary-to-pay-on-loan-transfers-funds-for-aug-1-coupons-on-issue.html | HUNGARY TO PAY ON LOAN.; Transfers Funds for Aug. 1 Coupons on Issue of 1924. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stock-exchange-seat-up-10000.html | Stock Exchange Seat Up $10,000. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/new-pay-rises-in-detroit-employes-of-three-companies-get-5-to-10.html | NEW PAY RISES IN DETROIT.; Employes of Three Companies Get 5 to 10 Per Cent Increases. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/ludlum-steel-orders-increase.html | Ludlum Steel Orders Increase. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/copper-is-up-18-cent-all-important-sellers-but-one-here-ask-9-14.html | COPPER IS UP 1/8 CENT.; All Important Sellers but One Here Ask 9 1/4 Cents. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/new-luer-case-arrest-st-louis-federal-agents-hold-second-man-in.html | NEW LUER CASE ARREST.; St. Louis Federal Agents Hold Second Man in Kidnapping. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/feng-razes-a-bridge-on-chahar-railway-nanking-fears-action-will.html | FENG RAZES A BRIDGE ON CHAHAR RAILWAY; Nanking Fears Action Will Make Hostilities Inevitable -- Li Deserts to Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stock-offerings.html | STOCK OFFERINGS. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/the-rayon-and-synthetic-yarn-producers-code.html | The Rayon and Synthetic Yarn Producers' Code | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/arkansas-for-beer-soon-governor-ready-to-call-legislature-on-basis.html | ARKANSAS FOR BEER SOON.; Governor Ready to Call Legislature on Basis of Repeal Vote. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/barrett-to-seek-ward-succession-aide-of-late-westchester-leader-for.html | BARRETT TO SEEK WARD SUCCESSION; Aide of Late Westchester Leader for 39 Years Will Be Candidate for Post. PARTY TO ACT NEXT WEEK Republican Committee Must Name Chief to Serve Temporarily. Until After Primaries. | True | Special lo THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/russian-aviator-reaches-mattern-scheduled-takeoff-of-pair-from.html | RUSSIAN AVIATOR REACHES MATTERN; Scheduled Take-Off of Pair From Anadyr for Nome Is Delayed by Weather. RESCUE FLIGHT PERILOUS Soviet Pilot Twice Turned Back in Four-Day Battle With Hurricane and Fog. | True | By James Mattern.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/southampton-set-compete-at-tennis-debutantes-take-part-in-the.html | SOUTHAMPTON SET COMPETE AT TENNIS; Debutantes Take Part in the Tournament Which Opens at Meadow Club. MISS MERRILL A HOSTESS Entertains Committee Arranging Boys' Club Benefit -- Mrs. Trevor Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/roosevelt-stays-in-room-recovered-from-cold-he-will-greet-balbo.html | ROOSEVELT STAYS IN ROOM; Recovered From Cold, He Will Greet Balbo Today. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/son-born-to-mrs-rufus-f-duff.html | Son Born to Mrs. Rufus F. Duff. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/railroads-report-earnings-in-june-linois-central-had-operating-net.html | RAILROADS REPORT EARNINGS IN JUNE; linois Central Had Operating Net of $2,211,786, Against $260,495 Year Before. OTHER FIGURES FOR MAY Gain in Traffic Reflected -- I.C.C. Finds Total for 151 Roads in 5 Months Was $142,356,369. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mcbride-exhorts-drys-says-test-is-ahead-in-thirty-states-still-to.html | McBRIDE EXHORTS DRYS.; Says Test Is Ahead in Thirty States Still to Vote. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/i-dr-claude-seaman-daly.html | I DR. CLAUDE SEAMAN DALY. | True | I Special to THE NBW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/buy-large-estate-in-bergen-county-mr-and-mrs-alexander-f-ix-take.html | BUY LARGE ESTATE IN BERGEN COUNTY; Mr. and Mrs. Alexander F. Ix Take 'Mira Robles,' 10-Acre Place in Englewood. SMALL HOMES IN DEMAND New Jersey Turnover Involves Little Houses and Flats In Jersey City and Hoboken. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/elf-lock-prevails-at-arlington-park-workman-stages-spectacular.html | ELF LOCK PREVAILS AT ARLINGTON PARK; Workman Stages Spectacular Finish With Whitney Racer to Beat Easy Sailing. PAIRBYPAIR ALSO SCORES Annexes Sixth Race to Complete Double for Leona Stable -- Contessa Other Winner. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/the-screen.html | THE SCREEN. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/first-shotgun-bandits-in-britain-to-get-lash.html | First Shotgun Bandits In Britain to Get Lash | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/six-lions-in-a-barn-keep-the-bronx-awake-court-lenient-on-hearing.html | Six Lions in a Barn Keep the Bronx Awake; Court Lenient on Hearing Circus Act Will Go | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mcdonough-to-manage-rko.html | McDonough to Manage R.K.O. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-roosevelt-starts-a-column-problems-of-today-will-be-solved-she.html | MRS. ROOSEVELT STARTS A COLUMN; Problems of Today Will Be Solved, She Says in Question and Answer Department. INVITES ALL TO WRITE Even Those Who Differ With Her Are Urged to Seek Aid in Personal Crises. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/shot-dead-by-accident-bronx-man-killed-as-he-warns-youth-to-put.html | SHOT DEAD BY ACCIDENT.; Bronx Man Killed as He Warns Youth to Put Down Gun. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rev-alfred-evans-of-east-orange-dies-i-r-_____-x-pastor-of-grace.html | REV. ALFRED EVANS OF EAST ORANGE DIES I r _____ x; Pastor of Grace Methodist Church There Had Held Charges in Several Jersey Areas. | True | Special to THE NEW TORS TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fascism-in-italy-is-milder-john-gibbons-writes-scholars-kidnap.html | Fascism in Italy Is Milder, John Gibbons Writes -- Scholars "Kidnap" Shakespeare. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/25000-at-air-field-to-see-spectacle-50000-more-lining-shores-of-bay.html | 25,000 AT AIR FIELD TO SEE SPECTACLE; 50,000 More Lining Shores of Bay Watch the Italian Squadron Alight. TRAFFIC JAM IS ACUTE Police Turn Flatbush Av. Into a One-Way Street When Crowd Starts Home. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/theatre-code-up-for-action-today-members-of-new-york-league-to.html | THEATRE CODE UP FOR ACTION TODAY; Members of New York League to Ratify Pact Prior to Vote by National Alliance. ROSENBLATT IS CONFIDENT But G.C. Taylor Says It Is Not Possible to Codify a Business 'So Essentially Gambling' | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/aerial-show-beguiles-the-waiting-crowd-macons-birds-do-stunts-till.html | Aerial Show Beguiles the Waiting Crowd; Macon's 'Birds' Do Stunts Till Balbo Comes | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/airport-prepared-for-emergencies-arrangements-for-receiving-italian.html | AIRPORT PREPARED FOR EMERGENCIES; Arrangements for Receiving Italian Fleet Handled by Navy and Police Officials. COAST GUARD PATROLS BAY Armada's Own Mechanics Aid in Mooring Craft -- Bersaglieri Assist Official Guards. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/wl-ward-and-tr.html | W.L. Ward and T.R. | True | VICTOR ROSEWATER. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/george-k-myerss-funeral-today.html | George K. Myers's Funeral Today. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/king-of-siam-to-return-monarch-will-be-guest-of-kaufman-at-towanda.html | KING OF SIAM TO RETURN.; Monarch Will Be Guest of Kaufman at Towanda (Pa.) Estate | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/our-consular-fee-policy-annoys-many-in-mexico.html | Our Consular Fee Policy Annoys Many in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/grains-rise-halts-with-heavy-sales-wheat-rallies-slightly-at-close.html | GRAINS' RISE HALTS WITH HEAVY SALES; Wheat Rallies Slightly at Close After Declining 10 3/4 to 13c -- Security Drop a Factor. CORN IS OFFERED FREELY Prices Off 5 to 6 5/8c at the Extreme -- Rye Down 11c Net, Barley 20 to 21c. GRAINS RISE HALTS WITH HEAVY SALES | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/a-code-for-labor.html | A Code for Labor. | True | R.F.B. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/miss-sagat-gains-at-net-champion-conquers-miss-avrut-in-bronx.html | MISS SAGAT GAINS AT NET.; Champion Conquers Miss Avrut in Bronx Public Parks Tourney. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/deer-dies-of-fright-in-rochester.html | Deer Dies of Fright in Rochester. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/oil-burner-sales-rise.html | Oil Burner Sales Rise. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/canadas-exports-rise-empire-trade-increased-46-per-cent-in-june.html | CANADA'S EXPORTS RISE.; Empire Trade Increased 46 Per Cent in June Over 1932. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/shipyard-loan-opposed-senator-barbour-says-florida-project-menaces.html | SHIPYARD LOAN OPPOSED.; Senator Barbour Says Florida Project Menaces Jersey Industry. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/100-books-listed-as-womens-best-selections-from-the-centurys.html | 100 BOOKS LISTED AS WOMEN'S BEST; Selections From the Century's Product by Americans Is Revealed at Writers' Conclave. 60 FACULTIES GAVE HELP They Aided a Council of 24 in Making Choices for the Women's Congress at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/kaufmann-leads-at-golf-with-80-gedney-farm-entrant-wins-low-gross.html | KAUFMANN LEADS AT GOLF WITH 80; Gedney Farm Entrant Wins Low Gross in One-Day Tourney at Fenimore C.C. | True | By Lincon A. Werden.special To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-stutfield-gets-paris-divorce.html | Mrs. Stutfield Gets Paris Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/home-aid-speeded-by-lehman-survey-mortgage-study-pushed-for.html | HOME AID SPEEDED BY LEHMAN SURVEY; Mortgage Study Pushed for Submission of Data to Legislature Next Week. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/5-indlcted-for-murder-welfare-island-prisoners-accused-of-killing.html | 5 INDICTED FOR MURDER.; Welfare Island Prisoners Accused of Killing Fellow-Inmate. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/gets-colombian-post-sheldon-whitehouse-transferred-as-minister-from.html | GETS COLOMBIAN POST.; Sheldon Whitehouse Transferred as Minister From Guatemala. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/scores-oconnell-family-mclaughlin-assails-lack-of-aid-to-officials.html | SCORES O'CONNELL FAMILY; McLaughlin Assails Lack of Aid to Officials in Kidnapping. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/thousands-cheer-start-italian-fliers-get-early-takeoff-on-leaving.html | THOUSANDS CHEER START.; Italian Fliers Get Early Take-Off on Leaving Chicago. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/approval-of-editorial.html | Approval of Editorial. | True | JAMES A. KERR. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/better-bus-offers-sought-by-obrien-mayor-indicates-that-present.html | BETTER BUS OFFERS SOUGHT BY O'BRIEN; Mayor Indicates That Present Proposals for Franchises Are Not Acceptable. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-thomas-w-sims-.html | MRS. THOMAS W. SIMS. ' | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/interlude-finishes-first-in-sound-race-smitherss-30foot-sloop-leads.html | INTERLUDE FINISHES FIRST IN SOUND RACE; Smithers's 30-Foot Sloop Leads Fleet in Cruising Event -- Winner Not Determined. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/americans-press-britons-at-bridge-after-lagging-far-behind-the-team.html | AMERICANS PRESS BRITONS AT BRIDGE; After Lagging Far Behind, the Team Sweeps Up to Within 320 Points of Rivals. HEAT DISTURBS PLAYERS Losses 'Annoy' British Group in London, but Quality of Their Play Surprises Americans. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/two-die-in-auto-crash-two-others-are-hurt-when-car-strikes-tree.html | TWO DIE IN AUTO CRASH.; Two Others Are Hurt When Car Strikes Tree Near Glens Falls. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stabilizing-price-levels-professor-fisher-holds-his-dream-dollar.html | STABILIZING PRICE LEVELS.; Professor 'Fisher Holds His 'Dream Dollar' Would Do It. | True | IRVING FISHER. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/miss-rudolph-scores-at-net.html | Miss Rudolph Scores at Net. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stocks-break-sharply-led-by-distillery-and-alcohol-issues-the.html | Stocks Break Sharply, Led by Distillery and Alcohol Issues -- The Dollar Rallies Late. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/refuses-state-beer-fund.html | Refuses State 'Beer' Fund. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/our-speed-praised-in-child-labor-ban-womens-congress-told-that.html | OUR SPEED PRAISED IN CHILD LABOR BAN; Women's Congress Told That England Has Tried 100 Years for the Same Result. JOB INSURANCE IS URGED Miss Engle of Maryland Holds 'Ignorance' Made Legislation Fail in Twenty-five States. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mme-olga-pavlova.html | MME. OLGA PAVLOVA. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/new-jersey-couple-wed-64-years.html | New Jersey Couple Wed 64 Years. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rosenman-named-to-supreme-court-lehman-chooses-him-to-fill-vacancy.html | ROSENMAN NAMED TO SUPREME COURT; Lehman Chooses Him to Fill Vacancy Caused by Death of Judge H.L. Sherman. WAS ROOSEVELT COUNSEL Tammany Rejected Him for Hofstadter After Previous Appointment. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/denmark-and-greece-divide.html | Denmark and Greece Divide. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/money-and-credit-wednesday-july-19-1933.html | MONEY AND CREDIT.; Wednesday, July 19, 1933. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/500-shirtmakers-quit.html | 500 Shirtmakers Quit. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/cent-milk-price-rise-is-ordered-by-board-weather-and-grain-rate.html | CENT MILK PRICE RISE IS ORDERED BY BOARD; Weather and Grain Rate Increase Cited by Baldwin, Acting to Aid Producer and Labor. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/doyle-suspended-for-six-months.html | Doyle Suspended for Six Months. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fliers-bodies-shipped-lithuanians-honored-in-koenigsberg-on-way-to.html | FLIERS' BODIES SHIPPED.; Lithuanians Honored in Koenigsberg on Way to Kaunas. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/sugar-quota-plan-given-to-wallace-coulter-works-out-tentative.html | SUGAR QUOTA PLAN GIVEN TO WALLACE; Coulter Works Out 'Tentative' Proposal, Limiting Supplies From All Sources. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/albert-t-strauch-former-president-of-firm-here-dealing-in-piano.html | ALBERT T. STRAUCH; Former President of Firm Here Dealing in Piano Supplies. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/a-poor-bargainer.html | A POOR BARGAINER. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/wartnaby-defeats-sands-point-128-three-balding-brothers-and-shatter.html | WARTNABY DEFEATS SANDS POINT, 12-8; Three Balding Brothers and Shatter Score Upset in Junior Title Polo. COUNT TIED AT HALF TIME Victors, Displaying Fine Team Work, Make Six Goals in Last Three Periods. | True | By Robert F. Kelley.special To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/chinese-floods-subside-yangtse-valley-has-heat-wave-15-gendarmes.html | CHINESE FLOODS SUBSIDE.; Yangtse Valley Has Heat Wave -- 15 Gendarmes Die of Sunstroke. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/5-prelates-return-from-trip-to-rome-archbishop-mcnicholas-with.html | 5 PRELATES RETURN FROM TRIP TO ROME; Archbishop McNicholas With Bishops Vehr, Dunn, Walsh and Mgr. Cashin on Rex. THEY TELL OF PILGRIMAGE Former Sing Sing Chaplain Renews Acquaintance of Ex-Convict, Who Was His Guide. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/dr-lovett-acquitted-in-chicago.html | Dr. Lovett Acquitted in Chicago. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/yugoslav-bank-to-pay-six-bond-coupons-two-plans-are-offered-to.html | Yugoslav Bank to Pay Six Bond Coupons; Two Plans Are Offered to Holders Here | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/salvation-army-transfers-ebbs.html | Salvation Army Transfers Ebbs. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rate-above-par-in-london-pound-rises-over-486-23-mark-but-closes.html | RATE ABOVE PAR IN LONDON.; Pound Rises Over $4.86 2-3 Mark, but Closes Lower for Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/curb-in-contempt-urged-thomas-asks-bar-association-to-limit-power.html | CURB IN CONTEMPT URGED.; Thomas Asks Bar Association to Limit Power of Judges. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/britain-to-convert-loan-here-at-385-offers-2-12-bond-of-u260-for.html | BRITAIN TO CONVERT LOAN HERE AT $3.85; Offers 2 1/2% Bond of u260 for Each Present 5 1/2% $1,000 Security of War Issue. WOULD DROP GOLD CLAUSE Annual Interest Saving Put at u654,587 if All the Holders Exchange Their Notes. BRITISH TO CHANGE WAR BONDS HERE | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/parade-to-mark-balbo-reception-police-and-troops-will-escort.html | PARADE TO MARK BALBO RECEPTION; Police and Troops Will Escort Italian Fliers to the City Hall Tomorrow. MAYOR TO GIVE WELCOME Air Minister to Receive Honors in Plaza Before Going to Official Luncheon. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/george-s-mccurdy.html | GEORGE S. McCURDY. | True | Special to THE KEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/argentina-debates-adopting-our-aims-whether-to-follow-domestic.html | ARGENTINA DEBATES ADOPTING OUR AIMS; Whether to Follow Domestic Policies of Roosevelt Is the Question of the Day . PROBLEMS ARE SIMILAR Chamber of Deputies Ratifies the Anglo-Argentine Trade Treaty by 61-41 Vote. | True | By John W. White.special Cable To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/italian-air-fleet-7000-miles-on-way-balbos-squadron-left-home-port.html | ITALIAN AIR FLEET 7,000 MILES ON WAY; Balbo's Squadron Left Home Port July 1 -- Will Fly 4,000 More Miles on Way Back WELL POSTED ON WEATHER Full Data From Land and Ships Charted by Italian Scientist Here and Radioed to Planes. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/lehman-at-albany-watches-sky-in-vain-governor-broadcasts-greeting.html | LEHMAN, AT ALBANY, WATCHES SKY IN VAIN; Governor Broadcasts Greeting to Fliers -- Change in Course Disappoints Crowds. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/perilous-flight-by-levanovsky.html | Perilous Flight by Levanovsky. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/plane-lost-a-year-ago-in-andes-still-untraced.html | Plane Lost a Year Ago In Andes Still Untraced | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/east-coast-utilities-adopts-bond-plan-committee-for-security.html | EAST COAST UTILITIES ADOPTS BOND PLAN; Committee for Security Holders Approves Reorganization -- Stock to Be Issued. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bank-acceptances-have-unusual-rise-jump-of-17863122-in-june-called.html | BANK ACCEPTANCES HAVE UNUSUAL RISE; Jump of $17,863,122 in June Called Another Sign of Renewed Commerce. TOTAL UP TO $686,674,450 Unseasonable Increase Cannot Be Laid to Crop Financing, Says Official of Council. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/harry-j-hoffme1r-tyson-firms-official-well-known-to-opera-patrons.html | HARRY J. HOFFME1R. !; Tyson Firm's Official Well Known to Opera Patrons. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fall-on-ship-injures-american.html | Fall on Ship Injures American. | True | By Tropical Radio To the New York Times. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/ship-code-urged-by-longshoremen-jp-ryan-association-head-requests.html | SHIP CODE URGED BY LONGSHOREMEN; J.P. Ryan, Association Head, Requests Conference With Steamship Committees. HELD AID TO RECOVERY Labor Chief Issues Statement After Group of Executives Fail to Agree on Needs. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/bill-aids-mortgagees-proposed-charter-amendment-gives-preference-in.html | BILL AIDS MORTGAGEES; Proposed Charter Amendment Gives Preference in Tax Sales. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/thugs-trapped-in-park-four-seized-in-act-of-robbing-man-who.html | THUGS TRAPPED IN PARK.; Four Seized In Act of Robbing Man, Who Disappears. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/mrs-hagop-tashjian-armenian-widow-permitted-to-enter-u-s-by.html | MRS. HAGOP TASHJIAN.; Armenian Widow Permitted to Enter U. S. by President Hardlnl | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/10-dead-in-venezuelan-hurricane.html | 10 Dead In Venezuelan Hurricane. | True | Special Cable to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/speeds-stock-clearing-exchange-calls-for-separate-sheets-for-most.html | SPEEDS STOCK CLEARING.; Exchange Calls for Separate Sheets for Most Active Issues. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/do-the-fair-together-elliott-roosevelt-and-mrs-dall-a-brothersister.html | DO THE FAIR TOGETHER.; Elliott Roosevelt and Mrs. Dall a 'Brother-Sister Team' There. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/knott-heads-mercantile-group.html | Knott Heads Mercantile Group. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/marlene-dietrich-in-mamoulians-jeweled-version-of-the-song-of-songs.html | Marlene Dietrich in Mamoulian's Jeweled Version of "The Song of Songs" -- "This Is America." | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/hague-quits-europe-canceling-vacation-readjustment-of-salary-cuts.html | HAGUE QUITS EUROPE, CANCELING VACATION; Readjustment of Salary Cuts Seen in Hurried Return of Jersey City Mayor. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/lost-time-at-rukhlovo-post-comes-down-is-behind-record.html | Lost Time at Rukhlovo.; POST COMES DOWN; IS BEHIND RECORD | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/trenton-postmaster-resigns.html | Trenton Postmaster Resigns. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/carloadings-up-28-for-13-roads-in-week-262614-total-compares-with.html | CARLOADINGS UP 28% FOR 13 ROADS IN WEEK; 262,614 Total Compares With 204,023 Year Ago -- Record for P.R.R. Since 1931. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/railroads-form-lighterage-unit-savings-of-3000000-a-year-expected.html | RAILROADS FORM LIGHTERAGE UNIT; Savings of $3,000,000 a Year Expected by Coordination of Harbor Traffic. PIERS WILL BE DROPPED Movement of Empty Lighters Also to Be Cut -- T.C. Mulligan Heads Corporation. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/judges-attackers-jailed-two-surrender-in-le-mars-iowa-jury-convicts.html | JUDGE'S ATTACKERS JAILED; Two Surrender In Le Mars, Iowa - - Jury Convicts Another. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/score-marooned-high-in-chrysler-elevators-when-electric-power-fails.html | Score Marooned High in Chrysler Elevators When Electric Power Fails for 41 Minutes | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/105000000-listed-under-securities-act-new-york-concern-files-for.html | $105,000,000 LISTED UNDER SECURITIES ACT; New York Concern Files for Two New Issues With the Trade Commission. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/outing-as-memorial-to-dr-herzl.html | Outing as Memorial to Dr. Herzl. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/continental-can-increases-income-earnings-for-common-stock-in.html | CONTINENTAL CAN INCREASES INCOME; Earnings for Common Stock in Twelve Months Up From $2.54 to $3.13 a Share. OTHER REPORTS ISSUED Results of Operations Announced, With Comparisons by Industrial Concerns. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/sees-gain-in-reaction-official-of-board-of-trade-says-market-is.html | SEES GAIN IN REACTION.; Official of Board of Trade Says Market Is Strengthened. | True | Special to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/tennessee-ruling-favors-leas.html | Tennessee Ruling Favors Leas. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/new-food-company.html | New Food Company. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/darbyubannard.html | DarbyuBannard. | True | Special to THE Nsw YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/three-tie-for-golf-medal.html | Three Tie for Golf Medal. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rail-group-in-east-adds-short-lines-kemmerer-represents-them-on.html | RAIL GROUP IN EAST ADDS SHORT LINES; Kemmerer Represents Them on Coordinating Body -- Conway for Electric Roads. CONFERENCE WITH GERMAN Committee Discusses Salaries, Procedure Rules and Other Matters With Regional Chief. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/to-examine-closed-banks-pennsylvania-legislative-committee-assails.html | TO EXAMINE CLOSED BANKS; Pennsylvania Legislative Committee Assails Slow Liquidation. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/rochester-gas-rate-cut-approved.html | Rochester Gas Rate Cut Approved. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/stanley-rinehart-engaged-to-ied-new-york-publishers-fiancee-is-mrs.html | STANLEY RINEHART ENGAGED TO IED; NeW York Publisher's Fiancee Is Mrs. Frances Coossens of London, England. I HE IS SON OF NOVELIST Bride-to-Be a Descendant of the Thirteenth Earl of Derbyuo .-Wedding Before August. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/utility-bondholders-approve-plan.html | Utility Bondholders Approve Plan. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/122-for-staffordshire-west-indies-eleven-replies-with-88-runs-for.html | 122 FOR STAFFORDSHIRE.; West Indies Eleven Replies With 88 Runs for Two Wickets. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/charge-arson-at-sigma-chi-house.html | Charge Arson at Sigma Chi House | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/johnsons-problems-complicated-by-blanket-code-plan.html | Johnson's Problems Complicated by Blanket Code Plan | True | By Arthur Krock. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/weekend-of-tennis-for-east-hampton-colonists-to-entertain-players.html | WEEK-END OF TENNIS FOR EAST HAMPTON; Colonists to Entertain Players With Teas -- Mrs. E.J. Baker Wins Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/15room-apartment-sold-in-fifth-avenue-house.html | 15-Room Apartment Sold In Fifth Avenue House | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/newark-divides-pair-with-toronto-bears-capture-first-contest-9-to-4.html | NEWARK DIVIDES PAIR WITH TORONTO; Bears Capture First Contest, 9 to 4, but Lose Second Came, 1 to 0. BRAME PITCHES SHUTOUT Maple Leaf Right-Hander Blanks League Leaders With 4 Hits -- DeShong Victor in Opener. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/nyac-boxing-card-monday.html | N.Y.A.C. Boxing Card Monday. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/cocoa-exchange-seat-up-1100.html | Cocoa Exchange Seat Up $1,100. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/our-sales-to-guiana-hold-up.html | Our Sales to Guiana Hold Up. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/german-market-advances.html | German Market Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/gold-bridge-wins-in-england.html | Gold Bridge Wins In England. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/fog-prevents-lindbergh-survey.html | Fog Prevents Lindbergh Survey. | True | | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/simplicity-jams-service-for-ward-persons-from-ah-walks-of-life.html | SIMPLICITY JAMS SERVICE FOR WARD; Persons From AH Walks of Life Mourn During 15-Minute Ritual at the Home. NO EULOGY AND NO MUSIC Bible Selections Read at Funeral Had Been Chosen fay th1/2 Noted Political Leader. | True | Special to THE NEW YORK Truss. | C1B 195860 |
| 1933-07-20 | 1933-07-20 | https://www.nytimes.com/1933/07/20/archives/indians-win-in-13th-from-red-sox-8-to-7-score-deciding-ran-on-pass.html | INDIANS WIN IN 13TH FROM RED SOX, 8 TO 7; Score Deciding Ran on Pass to Cissell and Seeds's Misplay on Bunt. | True | | C1B 195860 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bellis-captures-tennis-final.html | Bellis Captures Tennis Final. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/usengland-open-tennis-play-today-vines-drawn-to-face-austin-in-open.html | U.S.-ENGLAND OPEN TENNIS PLAY TODAY; Vines Drawn to Face Austin in Opening Singles of Davis Cup Interzone Finals. ALLISON TO MEET PERRY American Team a 6-5 Favorite -- British Stars Perform Impressively in Workout. | True | By Lansing Warren.wireless To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jersey-costs-led-by-schools-in-1932-governmental-outlay-in-state.html | JERSEY COSTS LED BY SCHOOLS IN 1932; Governmental Outlay in State Was $537,023,776 for Fiscal Period Ended June 30. $115,516,807 TO EDUCATION Per Capita Debt Rose From $61.89 in 1912 to $278.61 in 1931 -- Levy Trebled in 19 Years. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/son-to-william-myoungs-jr.html | Son to William M.Youngs Jr. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/pythians-honor-dead-grand-lodge-at-saratoga-springs-elects-ls.html | PYTHIANS HONOR DEAD.; Grand Lodge, at Saratoga Springs, Elects L.S. Barnard to Exchequer | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | By Hallett Abend.special Cable To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/dr-edward-c-kirk-____-retired-professor-of-dentistry-at-university.html | DR. EDWARD C. KIRK. ___; Retired Professor of Dentistry at University of Pennsylvania. | True | Special to TBB New TORE Truss. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/thomass-rebuke-leaves-exchange-governors-between-two-fires.html | Thomas's Rebuke Leaves Exchange Governors Between Two Fires. | True | By Arthur Krock. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/denies-ohios-plea-for-4000000-aid-hopkins-reminds-gov-white-he-can.html | DENIES OHIO'S PLEA FOR $4,000,000 AID; Hopkins Reminds Gov. White He Can Make Grants Only on Matching Basis. POST TO DR. ELLEN POTTER New Jersey 'Lends' Medical Director to Handle Federal Board's Work With Transients. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-a-c-fetterolf-dies-in-montclair-wife-of-mercantile-marine-of.html | MRS. A. C. FETTEROLF DIES IN MONTCLAIR; Wife of Mercantile Marine Of- ficial Was Active in Clab and Church Circles. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/scottish-riflemen-set-record-in-winning-cap.html | Scottish Riflemen Set Record in Winning Cap | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/home-owners-urge-foreclosure-ban-croup-in-resolution-calls-on.html | HOME OWNERS URGE FORECLOSURE BAN; Croup in Resolution Calls on Lehman to Declare Holiday as 'Genuine' Relief. CRISIS HELD MORE ACUTE ' Breathing Spell' Asked Pending Functioning of Federal Loan Act -- Plea at Albany Planned. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/son-to-the-nelson-doubledays.html | Son to the Nelson Doubledays. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/johnson-explains-aim-of-agreement-sets-forth-steps-to-be-taken-for.html | JOHNSON EXPLAINS AIM OF AGREEMENT; Sets Forth Steps to Be Taken for Employers, Workers and the Public. CODES STILL ARE SOUGHT Meanwhile District Boards and State Councils Will Be Named for Voluntary Plan. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/greeff-disciplines-ambulance-doctor-bars-interne-from-calling-for.html | GREEFF DISCIPLINES AMBULANCE DOCTOR; Bars Interne From Calling for City Cases Because He Refused to Take Boy to Hospital. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/west-indies-triumphs-repels-staffordshire-cricketers-by-nine.html | WEST INDIES TRIUMPHS; Repels Staffordshire Cricketers by Nine Wickets. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/newark-beaten-7-to-6-thompsons-single-in-ninth-gives-victory-to.html | NEWARK BEATEN, 7 TO 6.; Thompson's Single in Ninth Gives Victory to Albany. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/road-funds-for-7states-73482478-allotment-expected-to-go-in-large.html | ROAD FUNDS FOR 7-STATES; $73,482,478 Allotment Expected to Go in Large Part to Give Jobs. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bordenuyeaton.html | BordenuYeaton. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/tailors-to-protest-city-taxes.html | Tailors to Protest City Taxes. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/confidence-in-future-that-it-is-held-is-responsible-for-better.html | CONFIDENCE IN FUTURE.; That, It Is Held, Is Responsible for Better Conditions. | True | GEORGE M. COFFIN. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/labors-shipbuilding-code.html | Labor's Shipbuilding Code. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/johnson-aide-says-wages-must-go-up-mcgrady-declares-here-the.html | JOHNSON AIDE SAYS WAGES MUST GO UP; McGrady Declares Here the Selfishness of Employers Threatens Recovery. CONFIDENT OF SUCCESS But Warns That Commodity Prices Will Crash Unless Workers Get More Pay. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/new-diphtheria-toxoid-alabama-scientists-develop-one-held-more.html | NEW DIPHTHERIA TOXOID.; Alabama Scientists Develop One Held More Efficient. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/harder-of-indians-stops-yankees-31-checks-the-mccarthymen-with.html | HARDER OF INDIANS STOPS YANKEES 3-1; Checks the McCarthymen With Three Scattered Hits in Superb Exhibition. GAME DECIDED IN SIXTH Farrell's Error, Averill's Triple Off Gomez and Hale's Single Net 2 Runs. | True | By James P. Dawson. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/first-eastern-county-reports-dry.html | First Eastern County Reports Dry. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/prisoner-kills-jersey-judge-in-his-chambers-police-rush-him-away.html | Prisoner Kills Jersey Judge in His Chambers; Police Rush Him Away From Menacing Mob | True | Special to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hold-circus-tonight-at-sands-point-club-dinner-to-be-served-in-tent.html | HOLD CIRCUS TONIGHT AT SANDS POINT CLUB; Dinner to Be Served in Tent, and Parade Will Entertain the Guests. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/frisco-will-study-merger-suggestion-roads-managers-to-begin-inquiry.html | FRISCO WILL STUDY MERGER SUGGESTION; Road's Managers to Begin Inquiry Today on Union With Rock Island. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wise-praises-france-for-assisting-jews-new-york-rabbi-moves.html | WISE PRAISES FRANCE FOR ASSISTING JEWS; New York Rabbi Moves Audience in France by Approval of Attitude Toward Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/circles-over-nome.html | Circles Over Nome. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/oxfordcambridge-win-in-montreal-beat-picked-track-squad-by-65.html | OXFORD-CAMBRIDGE WIN IN MONTREAL; Beat Picked Track Squad by 6-5 -- Lovelock Captures the Mile in 4:34. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/internal-revenue-rises-44606607-june-gain-over-1932-brings-receipts.html | INTERNAL REVENUE RISES $44,606,607; June Gain Over 1932 Brings Receipts to $251,600,997 -- Beer Tax $12,937,776. FISCAL YEAR HAS INCREASE $1,619,839,224 Was the 1933 Total, or $62,110,181 Over 1932 -- Excise Levies Up. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/scattering-that-increases.html | SCATTERING THAT INCREASES. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/changes-in-plan-for-republic-gas-reorganization-terms-altered-in.html | CHANGES IN PLAN FOR REPUBLIC GAS; Reorganization Terms Altered in View of Reduction in Half-Year Earnings. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/auto-endurance-test-starts.html | Auto Endurance Test Starts. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/more-gold-to-france-bank-withdraws-6252400-from-earmark-here.html | MORE GOLD TO FRANCE.; Bank Withdraws $6,252,400 From Earmark Here. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/president-honors-balbo-and-his-men-italian-airmen-lunch-at-the.html | PRESIDENT HONORS BALBO AND HIS MEN; Italian Airmen Lunch at the White House After Fervent Welcome at Capital Field. SWANSON PRAISES FEAT Genera Lays Wreath on Tomb of Unknown Soldier -- Here for City Reception Today. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/parade-is-planned-by-irish-fascists-expolice-chief-oduffy-new-head.html | PARADE IS PLANNED BY IRISH FASCISTS; Ex-Police Chief O'Duffy, New Head of 'National Guard,' Defies de Valera Ban. DELEGATES IN BLUE SHIRTS Leader Says Policy Is National Unity, Social Order and War on Communist Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/married-64-years-the-rev-and-mrs-max-s-moll-disoense-with.html | MARRIED 64 YEARS.; The Rev. and Mrs. Max S. Moll Disoense With Festivities. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/spaniards-thank-mexico-25000-parade-to-show-gratitude-for-efforts.html | SPANIARDS THANK MEXICO.; 25,000 Parade to Show Gratitude for Efforts to Find Lost Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/employment-gains-in-jersey.html | Employment Gains In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/peter-j-donahoe-merchant-is-dead-his-firm-owned-nineteen-branch.html | PETER J. DONAHOE, MERCHANT, IS DEAD; His Firm Owned Nineteen Branch oMeat and Grocery Stores in Pittsburgh. | True | Special to THE.NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/beggar-72-carries-343-asks-plainclothes-man-for-alms-court-frees.html | BEGGAR, 72, CARRIES $343.; Asks Plain-Clothes Man for Alms -- Court Frees Him With Warning. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/dress-code-called-bar-to-monopoly-contractors-branch-provides.html | DRESS CODE CALLED BAR TO MONOPOLY; Contractor's Branch Provides 40-Hour, 5-Day Week and Prohibits Overtime Work. SETS RULES FOR JOBBERS Manufacturers' Group Offers to Establish $14 as a Minimum Wage. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/nationwide-wage-drive-voluntary-compact-with-president-urged-upon.html | NATION-WIDE WAGE DRIVE; Voluntary Compact With President Urged Upon All Employers. 35-HOUR INDUSTRIAL WEEK 40-Hour Week for White Collar Workers, With Minimum Pay Set for Both Groups. CHILD LABOR IS FORBIDDEN Agreements to Be Effective at Midnight Aug. 31 -- Johnson Warns Against Slump. FINAL APPROVAL FOR BLANKET CODE | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/champion-beaten-by-mrs-federman-miss-wattles-1932-victor-bows-in.html | CHAMPION BEATEN BY MRS. FEDERMAN; Miss Wattles, 1932 Victor, Bows in State Golf Quarter-Final Round -- Margin 1 Up. MISS HICKS WINS MATCH Eliminates Mrs. Clemson by 3 and 2 - Mrs. Lake and Mrs. Anderson Triumph. | True | By William D. Richardson.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/patrolman-is-indicted-accused-of-perjury-at-hearing-of-thief-he.html | PATROLMAN IS INDICTED.; Accused of Perjury at Hearing of Thief He Arrested. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/code-for-theatre-voted-by-league-managers-also-consider-the-master.html | CODE FOR THEATRE VOTED BY LEAGUE; Managers Also Consider the Master Agreement for All Stage Branches. TEXT IS NOT DIVULGED Rosenblatt Leaves Meeting to Confer With Equity on the Wage Provisions. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/limit-on-grain-swings-wallace-takes-action-and-cabinet-may-discuss.html | LIMIT ON GRAIN SWINGS; Wallace Takes Action and Cabinet May Discuss Market Curb Today. PERIL TO RECOVERY SEEN Talk of Invoking Glass Law Provisions in Order to Control Speculation. CHICAGO BOARD ASSISTS Future Trading Stopped for a Day -- Daily Price Changes for Commodities Limited. PRESIDENT STUDIES SPECULATION CURB | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/miss-lord-scores-at-lake-george-cards-an-86-to-lead-in-northeastern.html | MISS LORD SCORES AT LAKE GEORGE; Cards an 86 to Lead in Northeastern New York Women's Title Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/means-starts-term-in-new-prison.html | Means Starts Term in New Prison. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/rejoinder-on-bonuses-plaintiff-insists-that-bethlehem-steel-acted.html | REJOINDER ON BONUSES.; Plaintiff Insists That Bethlehem Steel Acted Illegally. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/flood-of-liquor-from-abroad-seen-some-in-capital-looking-to-repeal.html | FLOOD OF LIQUOR FROM ABROAD SEEN; Some in Capital, Looking to Repeal, Hold We Should Raise Import Taxes. OUR STOCKS DEPLETED 6,000,000 Gallons of Whisky Aged, a Few Weeks' Supply at 1919 Rate -- Many Problems Loom. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ps-straus-urges-speeding-up-codes-he-warns-that-delay-with-price.html | P.S. STRAUS URGES SPEEDING UP CODES; He Warns That Delay With Price Rises May Lead to Strikes by Consumers. SEES ACT MISUNDERSTOOD Prof. P.H. Nystrom Tells Dry Goods Men Plan Is to Aid Masses, Not Classes. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/lumbermen-seek-production-curb-amendment-to-code-for-control-is.html | LUMBERMEN SEEK PRODUCTION CURB; Amendment to Code for Control Is Proposed as Hearings Begin at the Capital. CONSERVATION HELP ASKED Cooperation With Federal and State Service Planned -- Southern Wage Scale Is Defended. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/gould-left-public-half-of-his-estate-foundation-will-get-bequest.html | GOULD LEFT PUBLIC HALF OF HIS ESTATE; Foundation Will Get Bequest After Death of Widow, Who Inherits 50 Per Cent. 90 CHARITIES ARE LISTED But Trustees Have Wide Power in Fixing Beneficiaries -- $15,000 in Small Gifts. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wets-confident-in-oregon-dry-head-tells-of-kidnap-escape-on-eve-of.html | WETS CONFIDENT IN OREGON.; Dry Head Tells of 'Kidnap' Escape on Eve of Vote on Repeal Today. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/threaten-to-cancel-purse-for-pro-golf-milwaukee-backers-of-tourney.html | THREATEN TO CANCEL PURSE FOR PRO GOLF; Milwaukee Backers of Tourney Will Act Unless All Ryder Cup Members Play. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/friars-clubhouse-sale-recorded.html | Friars' Clubhouse Sale Recorded. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/rare-books-on-exhibit-oxford-press-shows-first-editions-at-columbia.html | RARE BOOKS ON EXHIBIT.; Oxford Press Shows First Editions at Columbia Library. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mattern-in-nome-in-a-soviet-plane-craft-piloted-by-levenovsky-on.html | MATTERN IN NOME IN A SOVIET PLANE; Craft Piloted by Levenovsky on Flight From Siberia Is Forced Down Near Goal. ESKIMOS SCARED FLIER Caribou Killing Ended in a Frenzy That Caused American to Fear Cannibalistic Feast. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ephra1m-r-gardiner.html | EPHRA1M R. GARDINER. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/arkansas-beer-move-pressed.html | Arkansas Beer Move Pressed. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hawes-law-foes-win-manila-fight-opponents-of-the-measure-for.html | HAWES LAW FOES WIN MANILA FIGHT; Opponents of the Measure for Independence Oust Roxas as Speaker of the House. POPULAR APPEAL PLANNED Defeated Faction Will Conduct a Campaign Against Quezon Throughout Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/taft-grandchildren-flee-kidnap-scare-hw-taft-jr-and-sister-both.html | TAFT GRANDCHILDREN FLEE KIDNAP SCARE; H.W. Taft Jr. and Sister, Both Under 10, Sent to Europe Secretly by Family. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/tags-will-summon-parking-violators-beginning-monday-police-will.html | TAGS WILL SUMMON PARKING VIOLATORS; Beginning Monday Police Will Attach Cardboard Forms to Car Under a New Law. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/papen-hails-agreement.html | Papen Hails Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/metcalfe-breaks-record-in-sweden-cunningham-clips-800meter-mark.html | METCALFE BREAKS RECORD IN SWEDEN; Cunningham Clips 800-Meter Mark Also -- Americans Win Four of Six Events. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/soviet-bars-visit-by-marc-connelly-message-reports-refusal-to-let.html | SOVIET BARS VISIT, BY MARC CONNELLY; Message Reports Refusal to Let American Playwright Enter Russia on Cruise. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/roper-explains-trade-envoy-rule-in-letter-to-queens-woman-he-denies.html | ROPER EXPLAINS TRADE ENVOY RULE; In Letter to Queens Woman, He Denies They Were Ousted Almost Without Warning. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/air-minister-in-france-becomes-his-own-pilot.html | Air Minister in France Becomes His Own Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/seized-in-kidnap-plot-exconvict-indicted-in-brooklyn-last-year-is.html | SEIZED IN KIDNAP PLOT.; Ex-Convict Indicted in Brooklyn Last Year Is Tracked Down. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/world-police-plan-hailed-by-bolan-he-will-go-to-chicago-to-aid-in.html | WORLD POLICE PLAN HAILED BY BOLAN; He Will Go to Chicago to Aid in Forming Alliance to Speed Crime Detection. SPEAKS TWICE OVER RADIO Describes Rescue and Pursuit Service of Aviation Unit of Department Here. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jamaica-thanks-ja-roebling.html | Jamaica Thanks J.A. Roebling. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/frightened-by-eskimos.html | Frightened by Eskimos. | True | By James Mattern.wireless To Nana, Inc., and the New York Times Company. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/argentine-tax-opposed-van-schaick-asks-for-delay-in-levy-on.html | ARGENTINE TAX OPPOSED.; Van Schaick Asks for Delay in Levy on Insurance Premiums. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/united-cigar-gets-more-time.html | United Cigar Gets More Time. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/book-notes.html | BOOK NOTES | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/london-sees-new-burden-conversion-plan-means-u5469216-cost-to.html | LONDON SEES NEW BURDEN.; Conversion Plan Means u5,469,216 Cost to British Taxpayer. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/the-jc-farrars-have-daughter.html | The J.C. Farrars Have Daughter. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/auto-theft-suspect-killed-after-chase-police-ballet-ends-pursuit-by.html | AUTO THEFT SUSPECT KILLED AFTER CHASE; Police Ballet Ends Pursuit by Taxi Driver Through Crowds of Theatre District. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/latest-realty-dealings-operators-deals-involve-millions-elias-a.html | LATEST REALTY DEALINGS; OPERATORS' DEALS INVOLVE MILLIONS Elias A. Cohen Buys 18-Story Building at Broadway and Maiden Lane. ASSESSED AT $3,000,000 Brown Continues Activity With Purchase of 400 Fifth Av. and Apartment House in Bronx. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/tear-gas-quells-winnipeg-riot.html | Tear Gas Quells Winnipeg Riot. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/baruch-goes-abroad-no-orders-he-says-trip-only-for-rest-will-avoid.html | BARUCH GOES ABROAD; 'NO ORDERS,' HE SAYS; Trip Only for Rest -- Will Avoid London Lest He Be Called 'Delegate or Something' | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/florence-greer-educator-dies-57-head-of-brooklyn-heights-semi-nary.html | FLORENCE GREER, EDUCATOR, DIES, 57; Head of Brooklyn Heights Semi- nary, Oldest School in Her Borough. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/oil-company-gains-in-recent-months-tide-water-associated-says-it.html | OIL COMPANY GAINS IN RECENT MONTHS; Tide Water Associated Says It Earned a Substantial Amount in June. ECONOMIES IN OPERATION Net Income for the Second Quarter Equal to 7 Cents a Share on Common Stock. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/athlete-dies-in-ice-cave-roof-collapses-killing-southern-california.html | ATHLETE DIES IN ICE CAVE.; Roof Collapses Killing Southern California Star. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/heber-mills.html | HEBER MILLS. | True | I Special to THE Nsvr Yosx TIMES. ' | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/city-gets-2000000-for-relief-payroll-state-emergency-unit-cuts-red.html | CITY GETS $2,000,000 FOR RELIEF PAYROLL; State Emergency Unit Cuts Red Tape and Gives Money Without Vouchers. O'BRIEN IN HOPEFUL MOOD So Sure of Obtaining State Tax, He Is Making No Plans for Municipal Levy. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/drug-inc-gives-segregation-data-announces-earnings-for-1932-of.html | DRUG, INC., GIVES SEGREGATION DATA; Announces Earnings for 1932 of Companies Taking Part in New Program. ASSETS ARE ALLOCATED Parent Concern Draws Up Separate Balance Sheets for Five of Units Involved. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bolivar-honored-at-reception.html | Bolivar Honored at Reception. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/noyes-brothers-score-in-cup-golf-card-total-of-157-to-capture.html | NOYES BROTHERS SCORE IN CUP GOLF; Card Total of 157 to Capture Westchester Trophy for the Ardsley Club. KNOWLES GAINS THE MEDAL Apawamis Veteran Returns a 74 in Invitation Event at Rye -- Wing Is Runner-Up. | True | By Kingsley Childs.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/four-of-touhy-gang-brought-to-chicago-factor-kidnapping-suspects.html | FOUR OF TOUHY GANG BROUGHT TO CHICAGO; Factor Kidnapping Suspects Arrested at Elkhorn, Ind., by Unarmed Policeman. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/kidnappers-victim-is-battling-for-life-fa-mcclatchy-philadelphia.html | KIDNAPPERS' VICTIM IS BATTLING FOR LIFE; F.A. McClatchy, Philadelphia Man, Who Resisted Abduction, in Grave Condition. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/novelties-tonight-at-aviation-dance-many-reservations-announced-for.html | NOVELTIES TONIGHT AT AVIATION DANCE; Many Reservations Announced for Dinner Parties at the Lido Country Club. TERRACE RACE SCHEDULED Numerologist Also Will Be a Feature at Event to Aid Amateur Air Pageant. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/george-p-ohara-brotherinlaw-of-former-mayor-i-hylan-was-a-banker.html | GEORGE P. O'HARA.; Brother-in-Law of Former Mayor i Hylan Was a Banker. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/to-guard-roads-bonds-protective-group-formed-for-missouri-pacific.html | TO GUARD ROAD'S BONDS.; Protective Group Formed for Missouri Pacific Issues. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/honor-lithuanian-fliers-40000-attend-state-funeral-of-darius-and.html | HONOR LITHUANIAN FLIERS; 40,000 Attend State Funeral of Darius and Girenas in Kaunas. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/laborer-slays-track-foreman.html | Laborer Slays Track Foreman. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/abrams-in-final-of-junior-tennis-beats-friedman-while-behr-other.html | ABRAMS IN FINAL OF JUNIOR TENNIS; Beats Friedman, While Behr, Other Survivor, Triumphs Over Freudenheim. CROSSMAN-LAUCK PREVAIL Defeat Cagney and Kingsley to Win Boys' Eastern Doubles Championship. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mako-loses-in-doubles.html | Mako Loses in Doubles. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hitler-seems-cool-to-henderson-plan-usual-enthusiasm-lacking-after.html | HITLER SEEMS COOL TO HENDERSON PLAN; Usual Enthusiasm Lacking After Munich Meeting on Proposed Talk With Daladier. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/offer-air-conditioning-stock.html | Offer Air Conditioning Stock. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/lollipop-strangles-boy-child-of-2-chokes-on-candy-after-fall-dies.html | LOLLIPOP STRANGLES BOY.; Child of 2 Chokes on Candy After Fall -- Dies on Way to Hospital. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/natalie-e-carr-missing-vassar-junior-left-clinton-conn-a-week-ago.html | NATALIE E. CARR MISSING.; Vassar Junior Left Clinton, Conn., a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/reds-on-hunger-strike-in-two-finnish-prisons.html | Reds on Hunger Strike In Two Finnish Prisons | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/binghams-guests-of-british-heir.html | Binghams Guests of British Heir. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/vocafilm-demands-65953125-in-suit-declares-it-was-ruined-by.html | VOCAFILM DEMANDS $65,953,125 IN SUIT; Declares It Was Ruined by Monopoly Created by A.T.&T. and Two Other Concerns. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jobs-and-payrolls.html | JOBS AND PAYROLLS. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/1iss-c-townsend-plans-her-bridal-to-be-married-to-richard-d-chapman.html | 1ISS C. TOWNSEND PLANS HER BRIDAL; To Be Married to Richard D. Chapman in Parents' Home at Greenwich Sept. 9. WILL HAVE 15 ATTENDANTS Four Sisters and Brothers of Bride-to-Be to Be Among Those Assisting. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/girl-says-she-shot-youth-to-oblige-him-thought-his-desire-to-end.html | GIRL SAYS SHE SHOT YOUTH TO 'OBLIGE HIM'; Thought His Desire to End Life Jest and That Pistol He Gave Her Was Unloaded. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/still-has-chance-at-record.html | Still Has Chance at Record. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ge-barnes-to-join-case-faculty.html | G.E. Barnes to Join Case Faculty. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/caluhnowdies-magazine-editor-was-the-founder-of-financial.html | C.A.LUHNOWDIES; MAGAZINE EDITOR; Was the Founder of Financial Publication and Writer on Securities Subjects. LONG A NEWSPAPER MAN Served in EuropeuLater Was a War Correspondent in the Spanish-American War. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/harry-srutton.html | HARRY SRUTTON. | True | special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/oc-g-pearce-dies-retired-attorney-formerly-for-20-years-he-was-an.html | oC. G. PEARCE DIES; RETIRED ATTORNEY; Formerly, for 20 Years, He Was an Auditor of Accounts for City Controller. OF OLD SOUTHERN FAMILY His Father Carried Dispatches for BuchananuHe Was Graduated From Yale With Class of '01. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/federal-aid-sought-for-parks-of-city-association-secretary-hints.html | FEDERAL AID SOUGHT FOR PARKS OF CITY; Association Secretary Hints That Is Aim of Visit of Its President to Washington. SPEAKS AT TOUR LUNCHEON Benninger Asks Government Funds Also -- Party Inspects Queens Centres. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/woodin-aids-hospital-fund.html | Woodin Aids Hospital Fund. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wfcook-aothor-dies-at-age-op-66-resident-of-michigan-wrote-many.html | W.f.COOK, AOTHOR, DIES AT AGE OP 66; Resident of Michigan Wrote Many Stories for Boys and Books of Adventure. NOTED FOR LARGE OUTPUT Former Reporter Also Gained Notice for Volumo Supplying Plots for Writers. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ill-leaps-to-death-in-river.html | Ill, Leaps to Death in River. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/5-americans-freed-in-majorca-on-bail-prime-minister-of-spain-orders.html | 5 AMERICANS FREED IN MAJORCA ON BAIL; Prime Minister of Spain Orders Action at the Request of Ambassador Bowers. SPEEDY TRIAL PROMISED Accused Are Cheered on Leaving Jail -- Azana Regrets Publicity Given the Incident. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hoovers-testimony-sought-in-bank-case-detroit-oneman-jury-moves-to.html | HOOVER'S TESTIMONY SOUGHT IN BANK CASE; Detroit 'One-Man Jury' Moves to Have Ex-President Tell His Story of Holiday. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/henry-h-johnson.html | HENRY H. JOHNSON. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/weiss-goes-to-milwaukee-takes-post-in-gimbels-store-there-on-aug-1.html | WEISS GOES TO MILWAUKEE; Takes Post in Gimbel's Store There on Aug. 1. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/german-prince-comes-back-to-job-grandson-of-kaiser-tried-in-vain-to.html | GERMAN PRINCE COMES BACK TO JOB; Grandson of Kaiser Tried in Vain to Sell Ex-Ruler a Car From His Plant. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/railroads-get-back-fund-treasury-returns-10000000-paid-under.html | RAILROADS GET BACK FUND; Treasury Returns $10,000,000 Paid Under Recapture Law. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wheat-prices-off-13-to-15-12c-in-day-stoploss-selling-shoves-the.html | WHEAT PRICES OFF 13 TO 15 1/2C IN DAY; Stop-Loss Selling Shoves the Market Down After Sharp Rise at Opening. ALL GRAINS DEPRESSED Corn Loses 12 to 13 3/4 Cents, Oats 7 1/8 to 10, Rye 21 1/2 to 26 1/2 and Barley 5. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/prof-t-m-idem-dead-a-religious-adviser-served-19-years-at.html | PROF. T. M. IDEM DEAD; A RELIGIOUS ADVISER; Served 19 Years at University of Michigan After Starting Work as Hobby. | True | Special to THE NEW YOEK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/delaware-court-upholds-fox-film-proxy-to-be-voted-on-refinancing.html | Delaware Court Upholds Fox Film Proxy To Be Voted on Refinancing Plan Today | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/laud-lindberghs-father-minnesotana-honor-memory-of-former.html | LAUD LINDBERGH'S FATHER; Minnesotana Honor Memory of Former Representative in Congress. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/no-concern-in-washington-officials-say-british-plan-does-not-affect.html | NO CONCERN IN WASHINGTON.; Officials Say British Plan Does Not Affect Our Government. BRITISH LOAN PLAN SHOOTS DOLLAR UP | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/braves-top-cards-3-to-2-frankhouse-wins-8th-in-row-as-mates-tally.html | BRAVES TOP CARDS, 3 TO 2.; Frankhouse Wins 8th in Row as Mates Tally Two in Ninth. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/dorothy-b-graves-becomes-a-bride-i-married-to-rev-dr-george-f.html | DOROTHY B. GRAVES BECOMES A BRIDE; I Married to Rev. Dr. George F. Thomas at St. John's Epis- copal Church, Yonkers. BRIDEGROOM IS TEXAN Mrs. Russeff Marpfe Acts as Matron of Honor, and Best Man Is Douglas Steere. | True | Special to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/civic-sense-urged-for-architecture-many-areas-are-spoiled-by-desire.html | CIVIC SENSE URGED FOR ARCHITECTURE; Many Areas Are Spoiled by Desire of Owners to Be Different, Braddell Writes. SCORES 'LACK OF FEELING' Buildings Reflect All Faults of Those Who Control Property, New Book Declares. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/culbertson-team-ahead-of-britons-passing-twothirds-mark-it-leads-by.html | CULBERTSON TEAM AHEAD OF BRITONS; Passing Two-Thirds Mark It Leads by 5,640 Points in the London Bridge Match. SMILES CAUSE AN UPSET Culbertson Says Concentration Was Spoiled by 'Dear Old Lady' Among the Spectators. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/rested-two-hours-in-khabarovsk.html | Rested Two Hours in Khabarovsk. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/brooklyn-homes-sold-dwellings-on-fourth-and-seventh-streets-change.html | BROOKLYN HOMES SOLD.; Dwellings on Fourth and Seventh Streets Change Hands. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/rainstorm-uptown-halts-train-service-yonkers-hit-by-flood-hail-and.html | Rainstorm Uptown Halts Train Service; Yonkers Hit by Flood, Hail and Wind | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/another-garden-concert-goodsized-audience-hears-varied-program-in.html | ANOTHER GARDEN CONCERT; Good-Sized Audience Hears Varied Program in White Plains. | True | special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/gets-2210ton-steel-order.html | Gets 2,210-Ton Steel Order. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/british-cruiser-visits-peru.html | British Cruiser Visits Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/berkshire-friends-honor-cb-hubbell-new-yorker-and-wife-chief-guests.html | BERKSHIRE FRIENDS HONOR C.B. HUBBELL; New Yorker and Wife Chief Guests at Reception on His 80th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bridges-of-tigers-blanks-senators-doljacks-double-and-rogells.html | BRIDGES OF TIGERS BLANKS SENATORS; Doljack's Double and Rogell's Single in Eighth Enable Detroit to Win, 1-0. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/frederick-c-balfe-president-of-newburgh-savings-bank-dies-at-73.html | FREDERICK C. BALFE; President of Newburgh Savings Bank Dies at 73. | True | Special to THE NEW YORK TIMBS. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/for-new-prime-minister-british-group-would-have-sir-austen.html | FOR NEW PRIME MINISTER.; British Group Would Have Sir Austen Chamberlain Head Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mouette-defeats-12meter-rivals-havemeyer-yacht-gains-first-race.html | MOUETTE DEFEATS 12-METER RIVALS; Havemeyer Yacht Gains First Race Week Victory, Beating Cantitoe by 41 Seconds. FLEET TOTALS 214 CRAFT Brings Number of Starters In Four Days of "Larchmont Event to 859 -- Revenge Triumphs. | True | By James Robbins.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/costa-rican-president-bereaved-may-resign.html | Costa Rican President, Bereaved, May Resign | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bridge-tourney-at-southampton-many-members-of-the-summer-colony.html | BRIDGE TOURNEY AT SOUTHAMPTON; Many Members of the Summer Colony Enter Play at the Riding and Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/stock-exchange-trading-running-near-old-record.html | Stock Exchange Trading Running Near Old Record | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/roosevelt-expects-repeal-by-christmas-says-farley-holding-country.html | Roosevelt Expects 'Repeal by Christmas,' Says Farley, Holding Country 'Safely' Wet | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/discuss-new-rules-under-banking-act-reserve-governors-meet-with.html | DISCUSS NEW RULES UNDER BANKING ACT; Reserve Governors Meet With Board at Washington to Plan Regulations. HAVE WORKED FOR WEEKS Provisions for Guarantee of Deposits Are Among Matters Considered at Conference. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/killed-by-own-revolver-lieut-commander-buckalew-of-coast-guard-shot.html | KILLED BY OWN REVOLVER.; Lieut. Commander Buckalew of Coast Guard Shot at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/piece-work-urged-in-the-cloak-code-three-groups-join-at-hearing-in.html | PIECE WORK' URGED IN THE CLOAK CODE; Three Groups Join at Hearing in Agreement That Week-Pay Plan Hampers Stabilization. STRIKE RESULT AT STAKE Ladies Garment Workers Union Sees 'Sweat Shop' Return, However, in the Piece-Work Basis. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/dress-industry-code-adopted-by-contractors-group.html | Dress Industry Code Adopted by Contractors' Group | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/buys-plymouth-gardens-home.html | Buys Plymouth Gardens Home. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hope-for-oconnell-begins-to-waver-friends-are-not-as-sanguine-as.html | HOPE FOR O'CONNELL BEGINS TO WAVER; Friends Are Not as Sanguine as the Family That He Will Be Found Alive. FATHER IS STILL ABSENT Albany and State Police and Federal Agents Say Kidnapping Inquiry Is at Standstill. | True | From a Staff Correspondent. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/drafts-manifesto-on-w0mens-views-chicago-congress-committee.html | DRAFTS MANIFESTO ON WOMEN'S VIEWS; Chicago Congress Committee Compiles Opinions for Delegates From 31 Nations. YOUTH DEFIES MILITARISTS Meeting Is Told Young People Would Refuse to, Fight -- Miss Bondfield Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jobless-ask-return-of-fees-paid-agency-license-bareau-will-hold-a.html | JOBLESS ASK RETURN OF FEES PAID AGENCY; License Bareau Will Hold a Hearing Today Into Longacre Concern -- Another Closed. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/rev-jacob-weber-reformed-church-clergyman-was-in-87th-year.html | REV. JACOB WEBER.; Reformed Church Clergyman Was in 87th Year. | True | Special to THE NKW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/reich-concordat-signed-at-vatican-papen-and-cardinal-pacelli-put.html | REICH CONCORDAT SIGNED AT VATICAN; Papen and Cardinal Pacelli Put Signatures on Accord and Text Will Be Issued Today. GERMAN HAILS AGREEMENT Declares It Guarantees Beneficial Cooperation Between Church and State for First Time. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/newport-colony-attends-concert-first-of-three-musical-events-is.html | NEWPORT COLONY ATTENDS CONCERT; First of Three Musical Events Is Held on the Estate of the Misses Wetmore. | True | special to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/delay-is-proposed-in-replacing-ward-republican-group-headed-by.html | DELAY IS PROPOSED IN REPLACING WARD; Republican Group, Headed by Barrett, Urges Control by 'Small Commission.' PARTY DISCORD FEARED Plan to Postpone Naming Leader Until After Primaries Seen as Move to Avoid Dissension. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/shipbuilder-code-assailed-by-labor-unions-submit-substitute-calling.html | SHIPBUILDER CODE ASSAILED BY LABOR; Unions Submit Substitute Calling for 30-Hour Week and $25 Weekly Minimum Wage. NAVY OFFICERS DENOUNCED Complaint Against Opposition to Shorter Work Week Is Made at the White House. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/lordburmam71-publicist-is-dead-former-editor-and-proprietor-of.html | LORDBURMAM,71, PUBLICIST, IS DEAD; Former Editor and Proprietor - of London Dally Telegraph, Which He Served 40 Years. LEADER IN PUBLIC AFFAIRS Was M. P. for Years and Active on Many Empire End World Com- missions on Varied Issues. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ruth-idol-of-nicaraguan-fans.html | Ruth Idol of Nicaraguan Fans. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/assets-of-ny-life-now-2000000000-buckner-shows-increase-of-25987000.html | ASSETS OF N.Y. LIFE NOW $2,000,000,000; Buckner Shows Increase of $25,987,000 for 6 Months Ended June 30. OTHER COMPANIES REPORT Fidelity-Phoenix Fire Insurance Puts Its Total Assets at $64,799,255. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jersey-city-wins-in-17th-breaks-sevengame-losing-streak-by-beating.html | JERSEY CITY WINS IN 17TH.; Breaks Seven-Game Losing Streak by Beating Baltimore, 5-4. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/gold-up-sharply-in-bank-of-france-285000000-francs-increase-in-week.html | GOLD UP SHARPLY IN BANK OF FRANCE; 285,000,000 Francs Increase in Week Makes Total Holdings 81,549,000,000. DECLINE IN CIRCULATION Off 690,000,000 to 83,216,000,000 -- Little Change Shown in Foreign Credits. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/reelected-by-hibernians-delaney-and-other-officers-retained-at.html | RE-ELECTED BY HIBERNIANS; Delaney and Other Officers Retained at Chicago Convention. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/soft-coal-men-fix-wage-differential-nonunion-operators-agree-to-pay.html | SOFT COAL MEN FIX WAGE DIFFERENTIAL; Non-Union Operators Agree to Pay 40 Cents More in North to Inside Workers. | True | By Louis Stark.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/sales-in-new-jersey-small-dwellings-and-flats-attract-investors.html | SALES IN NEW JERSEY.; Small Dwellings and Flats Attract Investors. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/2-hurt-as-stunting-plane-crashes.html | 2 Hurt as Stunting Plane Crashes. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/state-fruit-board-begins-task.html | State Fruit Board Begins Task. | True | Special to THE NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/roosevelt-sends-cable-wishes-us-team-good-luck-message-cheers.html | ROOSEVELT SENDS CABLE.; Wishes U.S. Team 'Good Luck' -- Message Cheers Players. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/roosevelt-letter-asks-help-of-all-employers.html | Roosevelt Letter Asks Help of All Employers | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/insurance-men-to-fight-auto-parts-thefts-in-chicago-by-renovating.html | Insurance Men to Fight Auto Parts Thefts In Chicago by Renovating Stripped Cars | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-adam-k-luke-jr-hostess-at-luncheon-miss-rosalind-kress-and-mrs.html | MRS. ADAM K. LUKE JR. HOSTESS AT LUNCHEON; Miss Rosalind Kress and Mrs. L.J. de Milhan Also Among Those Entertaining. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-fraser-retains-golf-title.html | Mrs. Fraser Retains Golf Title. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/viewed-as-a-menace.html | Viewed as a Menace. | True | S.W. ROBERTS. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/benjamin-p-wheat-albany-lawyer-dies-associate-of-late-state-senator.html | BENJAMIN P. WHEAT, ALBANY LAWYER, DIES; Associate of Late State Senator Brackett Is Fatally Stricken While in Denver. I uuuu.uuuuuu.uu. 1 | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/miss-terzo-is-victor-at-net.html | Miss Terzo Is Victor at Net. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bonds-are-weak-in-listed-trading-losses-in-home-corporation-issues.html | BONDS ARE WEAK IN LISTED TRADING; Losses in Home Corporation Issues on Stock Exchange Range Up to 8 Points. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/great-island-stops-burnt-mills-9-to-5-breqks-4all-tie-in-last-half.html | GREAT ISLAND STOPS BURNT MILLS, 9 TO 5; Breqks 4-All Tie in Last Half to Triumph in Wheatley Cups Polo at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/capt-bremer-flies-here-finnish-aviator-nearing-end-of-his-trip.html | CAPT. BREMER FLIES HERE.; Finnish Aviator Nearing End of His Trip Around World. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/conceited-nations-balk-parley-asserts-couzens.html | ' Conceited' Nations Balk Parley, Asserts Couzens | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bather-12-drowns-in-brooklyn.html | Bather, 12, Drowns in Brooklyn. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/retail-milk-price-raised-cent-here-board-orders-a-minimum-rate.html | RETAIL MILK PRICE RAISED CENT HERE; Board Orders a Minimum Rate Increase Also in the Four Neighboring Counties. PINTS TO REFLECT RISE Grade A Quarts Will Be 15 Cents Delivered to Consumers, Large Distributers Say. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/cotton-declines-360-to-4-a-bale-sentiment-unsettled-by-report.html | COTTON DECLINES $3.60 TO $4 A BALE; Sentiment Unsettled by Report Government Is Dissatisfied With Labor Situation. GRAIN MARKET A FACTOR Price Break There Starts Wide Liquidation -- Large Quantity Out of Speculative Channels. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/cold-wave-damages-argentine-flaxseed-but-wheat-and-corn-are-aided.html | COLD WAVE DAMAGES ARGENTINE FLAXSEED; But Wheat and Corn Are Aided -- Bank of Nation Will Aid Holding of Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/business-machine-deal.html | Business Machine Deal. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/107-hosiery-makers-to-raise-pay.html | 107 Hosiery Makers to Raise Pay. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mdivan-princes-here-brothers-arrive-to-attend-wives-divorce-suits.html | MDIVAN PRINCES HERE.; Brothers Arrive to Attend Wives' Divorce Suits in West. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/cohan-loses-copyright-suit.html | Cohan Loses Copyright Suit. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/nyu-names-192-for-honor-roll-evening-students-in-school-of-commerce.html | N.Y.U. NAMES 192 FOR HONOR ROLL; Evening Students in School of Commerce Who Attained High Grades Are Listed. DIVIDED INTO TWO GROUPS The First Includes Those Who Got 'A' in All Studies, Second Represents 'B' or Above. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/on-the-stage.html | On the Stage. | True | B.R.C. Jr. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/fur-union-hearing-ends-group-sifting-labor-rows-hears-witness.html | FUR UNION HEARING ENDS.; Group Sifting Labor Rows Hears Witness -- Others Fail to Appear. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/balbo-plans-start-for-home-monday-part-of-crew-stays-behind-to.html | BALBO PLANS START FOR HOME MONDAY; Part of Crew Stays Behind to Check Seaplanes as He Goes to Washington. BIG PROGRAM HERE TODAY City Hall Greeting, Mass Welcome by Italian Colony and Other Functions Await Fliers. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/baltimore-lines-active-sailings-increased-vessels-long-laid-up.html | BALTIMORE LINES ACTIVE.; Sailings Increased -- Vessels Long Laid Up Returned to Service. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/coping-kills-woman-injures-baby-and-another-woman-as-it-fails-in.html | COPING KILLS WOMAN.; Injures Baby and Another Woman as It Fails In Bronx. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/miss-martin-cards-89-takes-low-gross-prize-in-oneday-tourney-at.html | MISS MARTIN CARDS 89.; Takes Low Gross Prize In One-Day Tourney at Apawamis. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/drop-in-lead-supply.html | Drop in Lead Supply. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/london-parley-halts-work-for-royal-fete-king-and-queen-entertain-on.html | London Parley Halts Work for Royal Fete; King and Queen Entertain on Palace Lawns | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/babe-herman-star-of-cubs-triumph-hits-three-homers-to-lead-way-in.html | BABE HERMAN STAR OF CUBS' TRIUMPH; Hits Three Homers to Lead Way in Routing Phils, 10 to 1 -- Bats in Eight Runs. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/strausuwolff.html | StrausuWolff. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/alights-at-town-of-flat-propeller-is-bent-as-the-winnie-mae-noses.html | ALIGHTS AT TOWN OF FLAT; Propeller Is Bent as the Winnie Mae Noses Over on Field. FLIER MAY PUSH ON TODAY Spare Parts Rushed to Him -- Oklahoman in the Air 22 3/4 Hours on Latest Hop. MATTERN IS IN ALASKA Soviet Plane Lands Him at Nome After Being Forced Down 6 Miles Away. Wiley Post Is Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/decline-occurs-on-stock-and-commodity-exchanges-bonds-fall-dollar.html | Decline Occurs on Stock and Commodity Exchanges -- Bonds Fall -- Dollar Rallies. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/economy-suggestions.html | Economy Suggestions. | True | G.C. SNIFFEN. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/lumber-production-largest-in-two-years-adjusted-index-registers.html | Lumber Production Largest in Two Years; Adjusted Index Registers Advance to 74.5 | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/radio-sales-talks-on-stocks-studied-federal-trade-board-to-open-a.html | RADIO SALES TALKS ON STOCKS STUDIED; Federal Trade Board to Open a Vigorous Drive Involving Questionable Securities. DRAFT ADVERTISING RULE March's Aides Will Scrutinize Newspaper and Magazine Advertisements Also. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/moore-host-at-sea-girt-visitors-from-nine-counties-at-jersey-guard.html | MOORE HOST AT SEA GIRT.; Visitors From Nine Counties at Jersey Guard Review. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-bennett-scores-in-husbands-play-widow-of-british-novelist.html | MRS. BENNETT SCORES IN HUSBAND'S PLAY; Widow of British Novelist Acclaimed at East Hampton in 'Mr. Prohack' Opening. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/foes-fight-trotsky-trip-white-russians-in-france-fear-attempt-to.html | FOES FIGHT TROTSKY TRIP.; White Russians in France Fear Attempt to Assassinate Him. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/englands-bond-proposal.html | ENGLAND'S BOND PROPOSAL. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-post-feels-better-strain-reduced-by-husbands-safe-crossing-of.html | MRS. POST FEELS BETTER.; Strain Reduced by Husband's Safe Crossing of Strait. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/london-jews-hold-antinize-parade-20000-march-from-east-end-to-hyde.html | LONDON JEWS HOLD ANTI-NIZE PARADE; 20,000 March From East End to Hyde Park in British Jewry's Biggest Rally. ELDERS DARE BLAZING SUN Business Quarter Deserted for the Day, but Leading Jewish Groups Oppose Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/3-labor-groups-plan-rival-codes-60000-in-printing-trades-to-hold.html | 3 LABOR GROUPS PLAN RIVAL CODES; 60,000 in Printing Trades to Hold Mass Meeting Tonight -- 15 Unions Represented. FUR WORKERS TO 'ACT Reject Rules of Manufacturers as Inadequate -- Neckwear Employes Also Revolt. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/frbc.html | F.R.B.C. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/lehmans-daughter-is-recovering.html | Lehman's Daughter Is Recovering | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/shields-beats-cram-in-crescent-tennis-wins-63-75-to-gain.html | SHIELDS BEATS CRAM IN CRESCENT TENNIS; Wins, 6-3, 7-5, to Gain Quarter-Final Round - - Mangin Victor Over Burns, 6-3, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/milk-dealers-plan-one-organization-entire-metropolitan-area-to-be.html | MILK DEALERS PLAN ONE ORGANIZATION; Entire Metropolitan Area to Be Included in Scope of New Association. CZAR' WILL BE NAMED Prompt Submission of a Code and Support of Recovery Act Pledged at Meeting. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/text-of-percy-s-strauss-warning-on-codes.html | Text of Percy S. Straus's Warning on Codes | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/stocks-drop-again-8118210share-day-wet-shares-lead-new-fall-of-2-to.html | STOCKS DROP AGAIN; 8,118,210-SHARE DAY; Wet Shares Lead New Fall of 2 to 18 Points -- Ticker Twenty Minutes Late. WHEAT BREAKS FURTHER Cotton Off $3.60 to $4 a Bale in Commodity Decline -- Dollar Rises Sharply. STOCKS DROP AGAIN IN TRADING RUSH | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wallace-not-to-seek-reelection.html | Wallace Not to Seek Re-election. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/world-jews-push-boycott-of-reich-for-inhuman-acts-amsterdam-session.html | WORLD JEWS PUSH BOYCOTT OF REICH FOR 'INHUMAN' ACTS; Amsterdam Session Calls on All People, Regardless of Race, to Join Movement. WIDE EFFECTS REPORTED Sharp Cuts in German Exports Are Noted Especially in Holland and Egypt. WORLD JEWS PUSH BOYCOTT OF REICH | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/victorian-styles-remain-for-fall-return-to-the-hourglass-figure-is.html | VICTORIAN STYLES REMAIN FOR FALL; Return to the Hour-Glass Figure Is Possible, Fashion Expert Tells Retailers. SKIRTS WILL BE LONGER Some Evening Dresses Will Even Have Small Trains -- Black the Outstanding Color. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ickes-returns-74-to-jobs-touched-by-plight-of-geological-survey.html | ICKES RETURNS 74 TO JOBS; Touched by Plight of Geological Survey Group Dropped July 15. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/united-gas-renews-21250000-loans-banks-grant-extension-for-three.html | UNITED GAS RENEWS $21,250,000 LOANS; Banks Grant Extension for Three Years, With Interest at 6 Per Cent Annually. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/dolan-golf-medalist-loses.html | Dolan, Golf Medalist, Loses. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/holds-the-church-cant-bar-drinker-matter-is-one-of-conscience-dr.html | HOLDS THE CHURCH CAN'T BAR DRINKER; Matter Is One of Conscience, Dr. Coffin Says at Union Seminary Conference. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hitchcock-remains-as10goal-poloist-smith-stays-at-9-in-handicap.html | HITCHCOCK REMAINS AS10-GOAL POLOIST; Smith Stays at 9 in Handicap List Arranged by Committee in Midsummer Meeting. S.B. IGLEHART RAISED TO 8 R. Guest and Mills Are Among Stars Advanced, Each Moving to Seven-Goal Group. | True | By Robert F. Kelley. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/giants-conquered-by-pirates-6-to-5-victors-tally-two-in-8th-to-come.html | GIANTS CONQUERED BY PIRATES, 6 TO 5; Victors Tally Two in 8th to Come From Behind and Gain Edge in Series. TERRYMEN IN LEAD TWICE Parmelee and Luque Fail to Hold Pittsburgh -- New York Margin Is Cut to 2 1/2 Games. | True | By John Drebinger.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/heavy-selling-sweeps-futures-down-sugar-trading-largest-on-record.html | Heavy Selling Sweeps Futures Down -- Sugar Trading Largest on Record -- Cash Prices Fall | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/fisher-urges-curb-on-margin-trading-rigid-regulations-to-stop.html | FISHER URGES CURB ON MARGIN TRADING; Rigid Regulations to Stop Unjustified Stock Slumps Asked by Economist. FEARS NO WIDE SETBACK Holds Most of Recent Advances Justified -- Lays Drop Solely to Over-Speculation. | True | By Irving Fisher, Professor of Political Economy, Yale University. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/market-weakens-in-paris.html | Market Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/imperial-parley-called-in-london-britain-and-dominions-to-take-up.html | IMPERIAL PARLEY CALLED IN LONDON; Britain and Dominions to Take Up Ottawa Pact Dispute After World Conference. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/times-square-building-is-leased-for-210000.html | Times Square Building Is Leased for $210,000 | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/single-code-is-aim-of-shipping-trade-maritime-association-will.html | SINGLE CODE IS AIM OF SHIPPING TRADE; Maritime Association Will Serve as Clearing House for Branch Regulations. ITS HEAD ASKS ADVICE Names Committee to Study Drafts and Work Out an Agreement for Whole Industry. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/british-loan-plan-shoots-dollar-up-sterling-off-18c-to-464-on.html | BRITISH LOAN PLAN SHOOTS DOLLAR UP; Sterling Off 18c to $4.64 on Proposal to Convert 5 1/2s at $3.85 to the Pound. GOLD CURRENCIES FOLLOW United States Unit Gains 3.4c Against Franc -- Washington Not Surprised by Move. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/pimllco-futurity-dropped.html | Pimllco Futurity Dropped. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/police-verdict-20351-motorist-wins-judgment-against-patrolman-for.html | POLICE VERDICT $20,351.; Motorist Wins Judgment Against Patrolman for Assault. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/pittman-demands-a-return-to-gold-asserts-at-parley-in-london-that.html | PITTMAN DEMANDS A RETURN TO GOLD; Asserts at Parley in London That He Believes Roosevelt Holds Same View. SILVER RESOLUTION VOTED Hull Reported to Be Negotiating for Continuance of the Tariff Truce. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/molly-crawford-plights-her-troth-wih-be-married-to-bernard-e-hopper.html | MOLLY CRAWFORD! PLIGHTS HER TROTH; WiH Be Married to Bernard E. Hopper of Detroit in the Autumn. SISTER ENCAGED IN MAYi ! Bride-EUct a Descendant of One- I Time Minister to FranceuWell Known in Hunt Circles. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/russians-report-big-crops-in-south-bread-shortage-in-baku-is-said.html | RUSSIANS REPORT BIG CROPS IN SOUTH; Bread Shortage in Baku Is Said to Be Wiped Out by Large Harvest. RAIL SHAKE-UP IS MADE ' Bill' Shatoff Among Five Vice Commissars Dismissed In Move to Aid Transportation. | True | By Walter Duranty.special Cable To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wage-cut-rescinded.html | Wage Cut Rescinded. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/prof-tugwells-article-exception-is-taken-to-editorial-criticism-of.html | PROF. TUGWELL'S ARTICLE.; Exception is Taken to Editorial Criticism of His Viewpoint. | True | MARTHA L. KOBBE. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/thomas-explains-move-feels-public-should-be-protected-on-stock-and.html | THOMAS EXPLAINS MOVE.; Feels Public Should Be Protected on Stock and Grain Deals. | True | By Elmer Thomas, Democratic Senator From Oklahoma | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mr-rogers-would-let-drinkers-feed-the-poor.html | Mr. Rogers Would Let Drinkers Feed the Poor | True | WILL ROGERS. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/bank-stock-subscribed.html | Bank Stock Subscribed. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/going-after-baseball-scalps.html | Going After Baseball Scalps. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/luers-kidnapper-confesses-6-held-one-suspect-suddenly-admits-guilt.html | LUER'S KIDNAPPER CONFESSES, 6 HELD; One Suspect Suddenly Admits Guilt and Implicates Three Men and Two Women. CAVE PRISON DISCOVERED Federal Agents Aid in Raids and Will Help in Other Abduction Cases. LUER KIDNAPPER CONFESSES, 6 HELD HELD AS KIDNAPPER. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/140acre-estate-bought-by-banker-hardscrabble-farm-in-pleasantville.html | 140-ACRE ESTATE BOUGHT BY BANKER; ' Hardscrabble Farm' in Pleasantville, With Large Lake, Taken by R.M. Lederer. TRADING IN COUNTY BRISK Buyers Found for Homes in White Plains and Building Sites in Avondale and North Tarrytown. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/barton-on-stand-accuses-mrs-king-tells-of-new-threat-after-he-had.html | BARTON ON STAND ACCUSES MRS. KING; Tells of New Threat After He Had Paid $25,000 to Settle Her Husband's Suit. SHE ASKED $50,000 MORE Writer Says She Demanded Cash to Prevent Publication of Libelous Book. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/fusion-abandoned-by-the-socialists-they-will-meet-tomorrow-to-name.html | FUSION ABANDONED BY THE SOCIALISTS; They Will Meet Tomorrow to Name Ticket, Probably to Be Headed by Thomas. LA GUARDIA IS GAINING He Is Likely to Be Selection of Fusionists, Who Will Try to Reach Decision Today. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/text-of-the-blanket-code-for-all-industries.html | Text of the Blanket Code For All Industries | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/westbury-test-polo-tomorrow.html | Westbury Test Polo Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/record-gain-made-in-wholesale-prices-federal-index-at-689-july-15.html | RECORD GAIN MADE IN WHOLESALE PRICES; Federal Index at 68.9 July 15, Up 2.5 Per Cent in Week -- Foods Led Rise. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/daughter-to-mrs-rw-wilson.html | Daughter to Mrs. R.W. Wilson. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/a-son-to-mrs-bl-sterner.html | A Son to Mrs. B.L. Sterner. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jersey-home-loan-counsel-named.html | Jersey Home Loan Counsel Named. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/grove-halts-browns-65-gains-15th-victory-as-athletics-score-in-10th.html | GROVE HALTS BROWNS, 6-5.; Gains 15th Victory as Athletics Score in 10th on Higgins's Hit. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/prr-pays-4000000-to-rfc.html | P.R.R. Pays $4,000,000 to R.F.C. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/miss-lamhorne-engaged-to-wed-niece-of-lady-astor-is-be-trothed-to.html | MISS LAMHORNE ENGAGED TO WED; Niece of Lady Astor Is Be- trothed to Donald Bruce McLeod Eyster. FATHER ONCE LEGISLATOR Made Her Debut in Richmond, Va. ouFiance IB Graduate of the University of Virginia. | True | Special to THE NEW YORK TEUES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/kynaston-reaches-semifinal.html | Kynaston Reaches Semi-Final. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/dodgers-shut-out-by-benton-1-to-0-reds-hurler-wins-tense-duel-with.html | DODGERS SHUT OUT BY BENTON, 1 TO 0; Reds' Hurler Wins Tense Duel With Carroll as Brooklyn Loses Fifth in Row. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/oxfordcambridge-in-tie-deadlock-tennis-match-with-us-university.html | OXFORD-CAMBRIDGE IN TIE.; Deadlock Tennis Match With U.S. University Graduates, 3-3. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/harlems-snake-on-the-loose-again-115th-st-in-turmoil-as-man-who.html | HARLEM'S SNAKE ON THE LOOSE AGAIN; 115th St. in Turmoil as Man Who Promised a Mongoose Fails to Appear. TENANTS FLEE A BUILDING Police Keep Vain Vigil After Child Discovers Reptile Coiled About a Tub. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/33-gain-over-1932-in-bank-clearings-best-relative-showing-in-years.html | 33% GAIN OVER 1932 IN BANK CLEARINGS; Best Relative Showing in Years Made for Week by Leading Cities. DROP AT ONLY 4 CENTRES Total for New York Rises to $3,993,956,000, an Increase of 44.5 Per Cent. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/eddy-assails-nazis-at-berlin-meeting-american-sociologist-tells-his.html | EDDY ASSAILS NAZIS AT BERLIN MEETING; American Sociologist Tells His Amazed Hearers No Nation Can Flout World Opinion. STRESSES REACTION HERE Scores Treatment of Jews, Socialists and Liberals and Denial of Liberty. | True | Wireless to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/miss-kight-takes-two-swim-titles-pennsylvania-naiad-annexes-us.html | MISS KIGHT TAKES TWO SWIM TITLES; Pennsylvania Naiad Annexes U.S. 100-Meter and One-Mile Free Style Crowns. MISS RAWLS AGAIN WINS Springboard Diving Laurels Retained by Florida Girl at Jones Beach. | True | By Arthur J. Daley.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/three-escape-burning-launch.html | Three Escape Burning Launch. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/proposed-manufacturers-code-for-dress-industry.html | Proposed Manufacturers' Code for Dress Industry | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/greenwich-market-gains-several-large-residences-sold-some-buildings.html | GREENWICH MARKET GAINS; Several Large Residences Sold -- Some Buildings Under Way. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/man-of-72-hangs-himself-interior-decorator-is-said-to-have-been.html | MAN OF 72 HANGS HIMSELF; Interior Decorator Is Said to Have Been Wealthy at One Time. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/no-oneway-speculation.html | NO ONE-WAY SPECULATION. | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/lohengrin-is-spirited-hippodrome-sold-out-for-first-wagnerian-opera.html | LOHENGRIN' IS SPIRITED.; Hippodrome Sold Out for First Wagnerian Opera of Summer. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/slated-to-go-to-hungary-ge-earle-jr-of-philadelphia-in-line-for.html | SLATED TO GO TO HUNGARY; G.E. Earle Jr. of Philadelphia in Line for Ministership. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/the-music-hall-presents-double-harness-a-domestic-comedy-with-ann.html | The Music Hall Presents "Double Harness," a Domestic Comedy, With Ann Harding and Wm. Powell. | True | A.D.S. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/whitneys-jabot-2length-winner-withstands-determined-bid-by.html | WHITNEY'S JABOT 2-LENGTH WINNER; Withstands Determined Bid by Changeling in Lochinvar Purse at Empire. ROYAL DURBAR, 7-1, FIRST Maiben's Mount Closes Strongly to Overcome Canynge, Early Pace-Setter, by Nose. | True | By Bryan Field. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/reserve-curtails-credit-expansion-systems-purchases-of-federal.html | RESERVE CURTAILS CREDIT EXPANSION; System's Purchases of Federal Securities Dwindle to $10,000,000 in Week. MONEY CIRCULATION OFF Drops $32,000,000 -- Brokers' Loans Up Only $12,000,000, Despite Heavy Trading. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/byrd-party-to-aid-cosmic-ray-study-dr-compton-to-send-measuring.html | BYRD PARTY TO AID COSMIC RAY STUDY; Dr. Compton to Send Measuring Device on Admiral's Ship to South Pole in Fall. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/william-h-donovan-for-years-massachusetts-man-was-active-in.html | WILLIAM H. DONOVAN.; For Years Massachusetts Man Was Active in Military Affairs. | True | I Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hines-m-turnesa-tie-for-golf-lead-each-tallies-144-in-qualifying.html | HINES, M. TURNESA TIE FOR GOLF LEAD; Each Tallies 144 in Qualifying Round of Metropolitan P.G.A. Tourney. | True | By Lincoln A. Werden.special To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-c-f-stow-ell.html | MRS. C. F. STOW ELL. | True | I Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/higher-subway-fare-advantages-to-city-and-public-seen-in-an.html | HIGHER SUBWAY FARE.; Advantages to City and Public Seen in an Increased Rate. | True | IRVING L. ERNST. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/move-to-coordinate-all-transportation-groups-in-chicago-parley-plan.html | MOVE TO COORDINATE ALL TRANSPORTATION; Groups in Chicago Parley Plan National Policy for Land, Wafer and Air Lines. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/encouragement-needed.html | Encouragement Needed. | True | EDWARD C. STOKES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/toothbrush-mystery-is-studied-in-britain.html | Toothbrush Mystery Is Studied in Britain | True | By the Canadian Press. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/7-in-police-shakeup-3-detectives-go-back-to-uniforms-four-win.html | 7 IN POLICE SHAKE-UP.; 3 Detectives Go Back to Uniforms, Four Win Promotions. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/jobless-shoots-himself-power-engineer-67-said-his-age-prevented.html | JOBLESS, SHOOTS HIMSELF.; Power Engineer, 67, Said His Age Prevented Employment. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/red-sox-triumph-by-50-pipgras-holds-white-sox-to-five-singles-in.html | RED SOX TRIUMPH BY 5-0.; Pipgras Holds White Sox to Five Singles in Series Opener. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/hubertukiphuth.html | HubertuKiphuth. | True | Special to THB NEW YORK TIMES. | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/mrs-moody-on-return-predicts-davis-cup-victory-for-us-sixtime.html | Mrs. Moody, on Return, Predicts Davis Cup Victory for U.S.; Six-Time Winner of Wimbledon Title Looks for Close Battle -- Also Sees Wightman Cup Success -- Thinks Cochet Has Lost Ground and Vines Will Show Improvement. | True | By Allison Danzig. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/chicago-governors-act-futures-trading-suspended-today-to-afford.html | CHICAGO GOVERNORS ACT.; Futures Trading Suspended Today to 'Afford Relief' to Clerks. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/stocks-in-london-paris-and-berlin-industrials-move-down-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Move Down on English Exchange -- British Funds Still Favored. FRENCH QUOTATIONS EASE Closing Prices, However, Are Mostly Above Day's Lows -- German Boerss Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/government-limits-aid-to-new-jersey-only-emergency-projects-to-be.html | GOVERNMENT LIMITS AID TO NEW JERSEY; Only Emergency Projects to Be Financed Entirely With Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/outstanding-bank-credit-shows-a-drop-of-34000000-in-the-week-to.html | Outstanding Bank Credit Shows a Drop Of $34,000,000 in the Week to July 19 | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/philip-g-dunn-weds-daughter-of-peer-lady-mary-st-clairerskixe-be.html | PHILIP G. DUNN WEDS DAUGHTER OF PEER; Lady Mary St. Clair-Erskixe Be- comes Bride of Canadian in London Ceremony. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/memphis-car-line-offers-bond-plan-protective-committee-sends-out.html | MEMPHIS CAR LINE OFFERS BOND PLAN; Protective Committee Sends Out Details of Proposal for Reorganization. TO FORM NEW COMPANY Interest and Sinking Fund Payments, to Be Met Only When Net Earnings Are Sufficient. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/alabamas-total-mounts.html | Alabama's Total Mounts. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/exsenator-e-s-johnson-served-from-south-dakota-in-war.html | EX-SENATOR E. S. JOHNSON; Served From South Dakota In War PerioduOne-Time Banker. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/cummings-rules-on-gold-ore-shipments-definition-reported-like.html | Cummings Rules on Gold Ore Shipments; Definition Reported Like Roosevelt's | True | Special to THE NEW YORK TIMES. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/i-mrs-ernest-ankener.html | I MRS. ERNEST ANKENER. | True | | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/wagner-festival-in-baireuth-today-chancellor-hitler-expected-to.html | WAGNER FESTIVAL IN BAIREUTH TODAY; Chancellor Hitler Expected to Attend Lavish Production of 'Die Meistersinger.' TOWN IS MUCH CHANGED Festspielhaus Has Been Newly Decorated -- Nazis Due to Take Part In Ceremonies. | True | By Theodore Peyser.wireless To the New York Times. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/vital-performance-by-barzin.html | Vital Performance by Barzin. | True | H.H. | C1B 196254 |
| 1933-07-21 | 1933-07-21 | https://www.nytimes.com/1933/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/ireland-seeks-tourists-agency-official-arrives-here-to-open.html | IRELAND SEEKS TOURISTS.; Agency Official Arrives Here to Open Information Offices. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/ken-strong-wins-75000-award-in-detroit-charged-doctor-cut-wrong.html | Ken Strong Wins $75,000 Award in Detroit; Charged Doctor Cut Wrong Bone From Wrist | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/lumbermen-urge-pricefixing-code-but-one-company-objects-to-the.html | LUMBERMEN URGE PRICE-FIXING CODE; But One Company Objects to the Principle at Recovery Act Hearing. LABOR TERMS ATTACKED William Green Declares Minimum Scales Offered Are Below Decent Living Standards. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/bolan-criticizes-tafts-disapproves-of-siding-children-away-to-avoid.html | BOLAN CRITICIZES TAFTS.; Disapproves of siding Children Away to Avoid Kidnappers. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/james-w-harvey-mayor-of-kearny-n-j-1925-to-1929-and-excouncilman.html | JAMES W. HARVEY.; Mayor of Kearny, N. J., 1925 to 1929 and Ex-Councilman. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mr-rogers-analyzes-tennessee-dry-vote.html | Mr. Rogers Analyzes Tennessee Dry Vote | True | WILL, ROGERS. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/je-stevens-is-host-others-entertain-with-dinners-at-atlantic-beach.html | J.E. STEVENS IS HOST.; Others Entertain With Dinners at Atlantic Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/trade-codes-altered-under-blanket-terms-industries-meeting-at.html | TRADE CODES ALTERED UNDER BLANKET TERMS; Industries Meeting at Chicago Move to Conform to Roose- velt on Hours and Wages. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fights-east-coast-utilities-plan.html | Fights East Coast Utilities Plan. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/albany-downs-newark-bunches-hits-off-jablonowski-to-register-61.html | ALBANY DOWNS NEWARK.; Bunches Hits Off Jablonowski to Register 6-1 Victory. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/richardson-advances-at-nets.html | Richardson Advances at Nets. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/grain-seats-drop-in-chicago.html | Grain Seats Drop in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/moving-to-avert-garment-strike-as-code-hearings-end-ira-official.html | MOVING TO AVERT GARMENT STRIKE; As Code Hearings End, I.R.A. Official Plans Meeting of Unionists and Employers. WAGES AND COSTS ARGUED Dubinsky Contends That 25 Per Cent Pay Rise Would Lift Retail Prices Only 3 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/jewish-news-agency-is-closed-in-berlin-political-police-shot-office.html | JEWISH NEWS AGENCY IS CLOSED IN BERLIN; Political Police Shot Office 'to Prevent Possible Activity Endangering Law and Order.' | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/warns-job-seekers-to-avoid-capital.html | Warns Job Seekers to Avoid Capital | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/stage-hands-are-sued-eltinge-theatre-seeks-writ-to-bar-strike-order.html | STAGE HANDS ARE SUED.; Eltinge Theatre Seeks writ to Bar Strike Order. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/roy-briggs.html | ROY BRIGGS. | True | Special to THB NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/city-appeals-ban-on-colohy-in-park-hilly-carries-on-fight-for.html | CITY APPEALS BAN ON COLOHY IN PARK; Hilly Carries on Fight for Richmond's Right to Give Bungalow Permits. ACTION PLEASES O'ROURKE Hopes to Resume Renting of Shelters in 300-Acre Tract at Wolfe's Pond. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/no-comment-at-white-house.html | No Comment at White House. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/repeal-goes-marching-on.html | REPEAL GOES MARCHING ON. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/flier-guides-winnie-mae.html | Flier Guides Winnie Mae. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/liverpool-cup-taken-by-aherns-diamantee.html | Liverpool Cup Taken By Ahern's Diamantee | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/denmark-beats-greece-4-1.html | Denmark Beats Greece, 4 -- 1. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/new-tariff-truce-is-urged-by-hull-plan-submitted-to-london-parley.html | NEW TARIFF TRUCE IS URGED BY HULL; Plan Submitted to London Parley Suggests 'Test' for Additional Curbs. CHANGE IN POLICY IS SEEN Proposed Exception to Most-Favored-Nation Principle Studied by Europeans. NEW TARIFF TRUCE IS URGED BY HULL | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mangin-wood-shields-and-hall-advance-to-semifinals-in-crescent.html | Mangin, Wood, Shields and Hall Advance To Semi-Finals in Crescent Tennis Play | True | By Allison Danzig.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/wont-order-oklahoma-vote.html | Won't Order Oklahoma Vote. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/claims-toads-fell-in-storm.html | Claims Toads 'Fell' in Storm. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dollar-drop-discounted-michael-schaap-says-we-are-bet-ter-off-than.html | DOLLAR DROP DISCOUNTED.; Michael Schaap Says We Are Bet- ter Off Than Gold Countries. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/bars-grain-trades-today-chicago-board-also-suspends-provisions.html | BARS GRAIN TRADES TODAY.; Chicago Board Also Suspends Provisions Futures. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/approves-presidents-work-code.html | Approves President's Work Code. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/weberucullen.html | WeberuCullen. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-davie-guest-at-southampton-luncheon-given-in-her-honor-by-mrs.html | MRS. DAVIE GUEST AT SOUTHAMPTON; Luncheon Given in Her Honor by Mrs. Goodhue Livingston at Her Residence. A.H. LARKINS ENTERTAIN Mr. and Mrs. C.E. Crawley Give a Dinner -- Beach Luncheon Held fop Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/patrolman-denies-perjury-charge.html | Patrolman Denies Perjury Charge. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/quake-hits-turk-village-dead-in-tchivril-may-total-20-heavy-damage.html | QUAKE HITS TURK VILLAGE; Dead in Tchivril May Total 20 -- Heavy Damage Caused. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/end-pinchot-compensation-study.html | End Pinchot Compensation Study. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/argentina-in-move-to-hold-back-corn-seeks-to-win-farmers-to-plan.html | ARGENTINA IN MOVE TO HOLD BACK CORN; Seeks to Win Farmers to Plan With Loans -- Similar Step for Other Crops Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fall-kills-mother-of-4-i-shfirlte-8aance-climbing-i-reescape-to-aid.html | FALL KILLS MOTHER OF 4.; i ShFirLTE "^ 8a9ance Climbing I ^re-Escape to Aid Neiohbor | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/doctors-office-held-up.html | Doctor's Office Held Up. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/irs-j-b-foraker-dies-in-cincinnati-vidow-of-u-s-senator-had-been-a.html | iRS. J. B. FORAKER DIES IN CINCINNATI; /Vidow of U. S. Senator Had Been a Close Observer of Politics Most of Her Life. FATHER A REPRESENTATIVE She Gained Wide Attention for Her Book of MemoirsuLong an Active D. A. R. Member. | True | I Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/lindberghs-fly-on-but-fog-halts-trip-couple-stop-overnight-at-hope.html | LINDBERGHS FLY ON BUT FOG HALTS TRIP; Couple Stop Overnight at Hope- dale, Labrador, After Two-Hour Flight. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-william-xr-pefeham.html | MRS. WILLIAM XR. PEfeHAM. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mouette-defeats-rival-craft-again-havemeyers-12meter-yacht-beats.html | MOUETTE DEFEATS RIVAL CRAFT AGAIN; Havemeyer's 12-Meter Yacht Beats Cantitoe by 38 Seconds on Sound. 210 BOATS IN THE FLEET Total for Larchmont Race Week Increased to 1,069 -- Program Will End Today. | True | By James Robbins.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/harry-t-poor-waasn-act-brker-f-bore-as-atlve-club-circf12.html | HARRY T. POOR.; Waasn Act Brker f B*"-ore aS A'?tLVe "" Club Circf1/2 | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/other-municipal-loans-philadelphia-pa.html | OTHER MUNICIPAL LOANS.; Philadelphia, Pa. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/from-professor-einstein.html | From Professor Einstein. | True | ALBERT EINSTEIN. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-barrymore-and-barrie.html | Miss Barrymore and Barrie. | True | D.D. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/preventing-1929.html | PREVENTING 1929. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/browns-turn-back-athletics-in-12th-win-63-making-trio-of-runs-in.html | BROWNS TURN BACK ATHLETICS IN 12TH; Win, 6-3, Making Trio of Runs in Last Frame on Hits by Campbell and Melillo. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/duluth-follows-chicago.html | Duluth Follows Chicago. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/merchants-seek-light-rate-cut-reduction-in-wholesale-cost-would.html | MERCHANTS SEEK LIGHT RATE CUT; Reduction in Wholesale Cost Would Stimulate Business, Commission Is Told. QUEENS UNIT IS ACCUSED Official on Stand Is Unable to Give Details of Link to S.L. Phillips Company. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/white-horse-inn-is-projected-here-spectacular-play-with-cast-of-250.html | 'WHITE HORSE INN' IS PROJECTED HERE; Spectacular Play, With Cast of 250, Would Turn Theatre Into Village -- London Backing. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/humidity-at-100-intensifies-heat-here-mercury-reaches-82-showers.html | Humidity at 100% Intensifies Heat Here; Mercury Reaches 82; Showers Due Today | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/sharp-rise-last-week-in-the-price-average-labor-bureaus-index.html | SHARP RISE LAST WEEK IN THE PRICE AVERAGE; Labor Bureau's Index Number Up 2 1/2% for Week, 15 5/8% From Year's Lowest. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/sir-gilbert-wins-rye-jumping-blue-budd-stallion-is-carried-to-two.html | SIR GILBERT WINS RYE JUMPING BLUE; Budd Stallion Is Carried to Two Jump-Offs to Prevail Over Cherokee. HIS ELEGANCE TRIUMPHS Mrs. Gimbel's Noted Gelding Beats Upperland in Hunter Event -- Cleopatra Double Victor. | True | By Joseph C. Nichols.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commodity-board-seat-off-1800.html | Commodity Board Seat Off $1,800 | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/viscount-burnham.html | VISCOUNT BURNHAM. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/americans-attain-long-bridge-lead-culbertson-team-in-london-is-9150.html | AMERICANS ATTAIN LONG BRIDGE LEAD; Culbertson Team in London Is 9,150 Points Ahead at End of the 250th Board. BIDDING IS AGGRESSIVE Lightner and Culbertson Halt British Rally by Making Most of Strong Cards. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/follows-plane-from-flat-post-rushes-on-from-fairbanks.html | Follows Plane From Flat.; POST RUSHES ON FROM FAIRBANKS | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-moody-practices-takes-to-forest-hills-courts-for-first-time.html | MRS. MOODY PRACTICES.; Takes to Forest Hills Courts for First Time Since 1931. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/young-roosevelt-will-marry-today-plans-for-elliotts-wedding-to-miss.html | YOUNG ROOSEVELT WILL MARRY TODAY; Plans for Elliott's Wedding to Miss Googins at Burlington, Iowa, Are Revealed. AT HOME OF HER UNCLE He Reaches There, Accom- panied by His Sister, but is Uncommunicative. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/hedges-thrice-tops-speed-boat-record-raises-125-cubic-inch-craft.html | HEDGES THRICE TOPS SPEED BOAT RECORD; Raises 125 Cubic Inch Craft Mark to 46.854 Miles Per Hour at Havre de Grace. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/braves-blank-cards-70-betts-allows-only-3-hits-while-walker-is.html | BRAVES BLANK CARDS, 7-0.; Betts Allows Only 3 Hits, While Walker Is Driven From Box. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-hoagland-engaged-to-wed-parents-announce-betrothal-to-j.html | MISS HOAGLAND ENGAGED TO WED; Parents Announce Betrothal to J. Hartley Mellick Jr.uo Both of Rumson. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/weigh-friscorock-island-merger.html | Weigh Frisco-Rock Island Merger. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/chrysler-raises-wages-of-40000-increase-of-10-per-cent-announced.html | CHRYSLER RAISES WAGES OF 40,000; Increase of 10 Per Cent Announced for All Employes Effective July 31. ADVANCE BY GARMENT FIRM Kansas City Company With Tren- ton (N.J.) Branch Restores Basic Rate of 1929. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mattern-offers-post-aid-rival-globe-flier-hopes-crash-will-not-bar.html | MATTERN OFFERS POST AID; Rival Globe Flier Hopes Crash Will . Not Bar Record Breakina. | True | Special to THE NEW YORK TIMES | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/high-nazis-hurriedly-summoned-to-berlin-meeting-called-today-to.html | High Nazis Hurriedly Summoned to Berlin; Meeting Called Today to Tighten the Reins | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/checks-out-of-chicago-hotel.html | Checks Out of Chicago Hotel. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/st-lawrence-waterway-project-is-viewed-as-big-expense-and-doubtful.html | ST. LAWRENCE WATERWAY.; Project Is Viewed as Big Expense and Doubtful Benefit Here. | True | JOHN YEARWOOD. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/heads-bridge-commission-js-oconnor-to-direct-building-of.html | HEADS BRIDGE COMMISSION; J.S. O'Connor to Direct Building of Ogdensburg-Prescott Span. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/second-movement-begun-by-women-new-technique-for-new-era-is-urged.html | 'SECOND MOVEMENT' BEGUN BY WOMEN; 'New Technique for New Era' Is Urged by Mrs. Blair on Basis of Manifesto. WIDER SOCIAL AIMS SET Congress Committee Is Named to Draft Platform for a Work- ing Program. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/street-accidents-listed-police-put-june-fatalities-at-80-4338-were.html | STREET ACCIDENTS LISTED.; Police Put June Fatalities at 80 -- 4,338 Were Injured. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/senators-on-top-71-subdue-tigers-as-whitehill-allows-nine-scattered.html | SENATORS ON TOP, 7-1.; Subdue Tigers as Whitehill Allows Nine Scattered Hits. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/relief-demands-show-no-letup-aids-more-families-and-spent-a-larger.html | RELIEF DEMANDS SHOW NO LET-UP; Aids More Families and Spent a Larger Amount in June Than May. NO CHANGE LIKELY YET Director Warns That Despite Gain in Business Large Scale Work Must Go On. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/40000-nonunion-miners-get-15-pay-rise-from-280-pennsylvania-soft.html | 40,000 Non-Union Miners Get 15% Pay Rise From 280 Pennsylvania Soft Coal Concerns | True | By Louis Stark.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/i-uuuuuuuu-charles-e-bensel.html | I uuuuuuuu CHARLES E. BENSEL. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/montreal-bride-killed-by-robber.html | Montreal Bride Killed by Robber. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/paris-market-closes-firm.html | Paris Market Closes Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/churches-named-in-will-two-in-this-city-receive-gifts-from-kathleen.html | CHURCHES NAMED IN WILL.; Two In This City Receive Gifts From Kathleen Westerfield. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/hard-sees-parley-evils-journalist-would-limit-talks-to-bankers-on.html | HARD SEES PARLEY EVILS.; Journalist Would Limit Talks to Bankers on Warship at Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/church-activities-of-interest-in-city-religious-services-to-mark-go.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Religious Services to Mark Golden Jubilee of Women's Relief Corps of C.A.R. SUMMER GROUPS TO MEET Lutheran Workers Go to Silver Bay Today, Union Mission Gathers at Thornycrest. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/wool-prices-hold-firm-or-slightly-higher-manu-facturers-takings.html | WOOL PRICES HOLD.; Firm or Slightly Higher -- Manu- facturers' Takings Large. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/oliver-wood-wells.html | OLIVER WOOD WELLS. | True | Special to THK NEW YORK TIMES | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/john-l-passmore.html | JOHN L. PASSMORE. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/distillers-to-expand-stockholders-to-vote-aug-16-on-increasing.html | DISTILLERS TO EXPAND.; Stockholders to Vote Aug. 16 on Increasing Common Stock. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/wall-st-expected-to-accept-code-edict-banks-and-brokerage-houses.html | WALL ST. EXPECTED TO ACCEPT CODE EDICT; Banks and Brokerage Houses Also Likely to Need Help -- Clerks Protest Long Hours. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/changes-in-seats-on-stock-exchange-gl-maxwell-buys-member-ship-of.html | CHANGES IN SEATS ON STOCK EXCHANGE; G.L. Maxwell Buys Member- ship of C.E. Lewis, A.B. Gris- wold That of E.M. Anderson. TWO FIRMS ARE DISSOLVED Lieberman & Stone and Perkins & Benton End Business -- Security Listings Are Sought. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/herbert-w-hanan-was-presfdent-and-treasurer-of-shoe-company-in.html | HERBERT W. HANAN.; Was Presfdent and^ Treasurer of Shoe Company In Brooklyn. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mlaughlin-leads-as-fusion-choice-leaders-at-conference-hear-renewal.html | M'LAUGHLIN LEADS AS FUSION CHOICE; Leaders, at Conference, Hear Renewal of Pleas for Him as Straus Withdraws. SMITH FRIENDSHIP CITED La Cuardia Is Second Choice to Head Ticket -- Hylan to Run in Any Event. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rev-harold-j-rouse-assistant-pastor-of-st-pauls-church-in-staten.html | REV. HAROLD J. ROUSE.; Assistant Pastor of St. Paul's Church in Staten Island. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/luncheon-is-given-by-mrs-culbertson-wife-of-envoy-to-chile-hostess.html | LUNCHEON IS GIVEN BY MRS. CULBERTSON; Wife of Envoy to Chile Hostess at the Chatham -- Mrs. Swart- wout Also Entertains. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dodgers-repulsed-by-reds-in-ninth-derringers-hit-settles-21-battle.html | DODGERS REPULSED BY REDS IN NINTH; Derringer's Hit Settles 2-1 Battle and Sends Brooklyn Into Last Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/barton-describes-mrs-kings-life-defendant-tries-vainly-to-stop-her.html | BARTON DESCRIBES MRS. KING'S LIFE; Defendant Tries Vainly to Stop Her Attorney as He Asks About Her Past. QUERY SURPRISES WRITER Then He Tells of Her Earlier Divorce and Dismissal From a Hospital in Denver. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/federal-hand-on-rochester-strike.html | Federal Hand on Rochester Strike. | True | Special to THE NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rev-c-r-uncles-educator-is-dead-ordained-by-cardinal-gibbons-in.html | REV. C. R. UNCLES, EDUCATOR, IS DEAD; Ordained by Cardinal Gibbons in 1891uOne of First Negro Roman Catholic Priests Here. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/european-trade-bloc-is-urged-by-caillaux-former-french-premier.html | EUROPEAN TRADE BLOC IS URGED BY CAILLAUX; Former French Premier Declares for Regional Group That Can Live Within Itself. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/motor-fuel-trade-seen-as-improving-institute-predicts-demand-for.html | MOTOR FUEL TRADE SEEN AS IMPROVING; Institute Predicts Demand for Rest of Year Will Rise 2.9% Over 1932. INVENTORIES MOVE LOWER Stocks of Crude Oil, However, Are Reported Increasing at 'Alarming Rate.' | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/colorado-as-36th-to-vote.html | Colorado As 36th to Vote. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/futile-job-hunts-laid-to-agencies-clients-at-hearing-charge-two.html | FUTILE JOB HUNTS LAID TO AGENCIES; Clients at Hearing Charge Two Took Fees and Sent Them for Mythical Posts. RESTITUTION IS PROMISED Proprietor of One Office to Face Court on $1,656 Received From 203 Applicants. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/france-continues-gold-withdrawal-5000600-released-from-earmark-here.html | FRANCE CONTINUES GOLD WITHDRAWAL; $5,000,600 Released From Earmark Here and Shipped, Reserve Bank Reports. WALL STREET MYSTIFIED Suggestion Mada That Trans-actions May Be Part of Deal With Bank of England. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fleam-12-scores-by-three-lengths-belair-filly-easily-conquers-tody.html | FLEAM, 1-2, SCORES BY THREE LENGTHS; Belair Filly Easily Conquers Tody West, With Church Mouse Next at Empire. | True | By Bryan Field. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/futures-markets-for-grain-closed-cash-wheat-demand-is-heavy-with.html | FUTURES MARKETS FOR GRAIN CLOSED; Cash Wheat Demand Is Heavy With Handlers Paying 1 to 3 Cents Over September. WINNIPEG TRADING BRISK Prices Fluctuate With Final Fig-ures 1/8c Lower to 1c Higher -- Rye Shows Decline. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dailey-speeds-aid-for-home-owners-new-state-corporation-head-gets.html | DAILEY SPEEDS AID FOR HOME OWNERS; New State Corporation Head Gets Federal Approval of Organization Plan. THREE DISTRICTS MAPPED New York, Albany and Buffalo Offices to Grant Relief to Appli-cants Through Branches. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/asks-lehman-to-aid-commuters.html | Asks Lehman to Aid Commuters. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/w-c-hubbard-3d-engineer-dies-at-65-i-former-member-of-plmnfield.html | W. C. HUBBARD 3D, ENGINEER, DIES AT 65; i Former Member of Plmnfield City Council Was Prominent Churchman There. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rise-of-cotton-forwardings-index-halted-drop-in-fibers-price-stops.html | Rise of Cotton Forwardings Index Halted; Drop in Fiber's Price Stops Cloth Trading | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/erie-to-have-new-tickets.html | Erie to Have New Tickets. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/come-under-cotton-code-textile-finishers-and-underwear-makers.html | COME UNDER COTTON CODE.; Textile Finishers and Underwear Makers Accept Provisions. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/26-cities-asked-special-session.html | 26 Cities Asked Special Session. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/new-yorker-killed-in-europe.html | New Yorker Killed in Europe. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/richard-b-gury-retired-merchant-and-former-poughkeepsie-assessor.html | RICHARD B. GARY.; Retired Merchant and Former , Poughkeepsie Assessor Was 89. | True | Special to THE NEW YORK TUIES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/beckhardt-chess-victor-ccny-entrant-ties-for-second-place-in.html | BECKHARDT CHESS VICTOR; C.C.N.Y. Entrant Ties for Second Place in Exposition Play. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/scheer-goes-to-jersey-central.html | Scheer Goes to Jersey Central. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/banking-concern-merged-gotham-industrials-assets-are-acquired-by.html | BANKING CONCERN MERGED.; Gotham Industrial's Assets Are Acquired by Morris Plan. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/record-searching-fees-commissioner-harnett-quotes-the-advice-of.html | RECORD SEARCHING FEES.; Commissioner Harnett Quotes the Advice of Counsel. | True | CHARLES A. HARNETT, Commissioner of Motor Vehicles. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/endersudavls.html | EndersuDavls. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/carnegie-steel-raises-pay.html | Carnegie Steel Raises Pay. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/saul-a-rothschild.html | SAUL A. ROTHSCHILD. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/bonds-again-drop-in-wave-of-selling-domestic-corporation-issues-off.html | BONDS AGAIN DROP IN WAVE OF SELLING; Domestic Corporation Issues Off 1 to 10 Points -- Foreigns Down 1 to 7 1/2 Points. TURNOVER IS $23,000,000 Utilities Are Hardest Hit -- Rails Are Heavily Dealt In and Some of Them Rally. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/gummo-joins-4-marx-brothers.html | Gummo Joins 4 Marx Brothers. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/zinc-output-lower-world-production-in-june-put-at-85575-short-tons.html | ZINC OUTPUT LOWER.; World Production in June Put at 85,575 Short Tons. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-orcutt-cards-75-sets-womens-record-for-ridge-wood-in-winning.html | MISS ORCUTT CARDS 75.; Sets Women's Record for Ridge- wood in Winning Tourney. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/board-is-weighing-taxfree-housing-obrien-says-rutgerstown-plea-will.html | BOARD IS WEIGHING TAX-FREE HOUSING; O'Brien Says Rutgerstown Plea Will Be Decided in Closed Session. TRUNK RENEWS ATTACK Insists That Project Will Not Pay -- Company Is Willing to Modify Its Offer. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/grayson-to-attend-gailor-tribute.html | Grayson to Attend Gailor Tribute. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/columbus-signs-infielder-high.html | Columbus Signs Infielder High. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mclatchy-fails-to-gain-philadelphians-resembling-kid-nappers-ars.html | M'CLATCHY FAILS TO GAIN.; Philadelphians Resembling Kid-nappers Ars Filmed to Aid Hunt. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rhode-island-jobs-rise-13.html | Rhode Island Jobs Rise 13%. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/henderson-sees-new-hope.html | Henderson Sees New Hope. | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/deficiency-judgments-relief-possible-for-mortgagors-by-limiting.html | DEFICIENCY JUDGMENTS.; Relief Possible for Mortgagors by Limiting Mortgagee's Procedure. | True | BENNO LEWINSON. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dollar-ends-lower-in-erratic-market-fluctuates-widely-against.html | DOLLAR ENDS LOWER IN ERRATIC MARKET; Fluctuates Widely Against Sterling and Franc in Heavy Dealings. POUND UP 4 1/2 C ON DAY Franc Gains 3 1/2 Points to 5.52 c -- Signs of Official Operations Absent. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/cheating-cheaters-again.html | Cheating Cheaters Again. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/tennessee-drys-charge-fraud-repeal-is-winning-in-oregon-election.html | Tennessee Drys Charge Fraud.; REPEAL IS WINNING IN OREGON ELECTION | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/41000000-bonds-for-camden-bridge-delaware-river-joint-commis-sion.html | $41,000,000 BONDS FOR CAMDEN BRIDGE; Delaware River Joint Commis- sion Authorizes Issue for Refinancing Project. TO BE BACKED BY EARNINGS $31,000,000 to Be Repaid to Two States and Philadelphia -- Rest to Build Traction Line. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/tax-yields.html | TAX YIELDS. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/turks-to-send-students-to-american-colleges.html | Turks to Send Students To American Colleges | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/june-cotton-spinning-set-new-high-record-operations-were-at-1291-of.html | JUNE COTTON SPINNING SET NEW HIGH RECORD; Operations Were at 129.1 of Capacity for Single Shift, Doubling Period in 1932. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/london-wheat-talks-hurt-by-price-fall-interest-of-conferees-centres.html | LONDON WHEAT TALKS HURT BY PRICE FALL; Interest of Conferees Centres on News From America -- Action by Roosevelt Hoped For. | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/flies-to-catch-europa-californian-has-liner-held-an-hour-to-await.html | FLIES TO CATCH EUROPA.; Californian Has Liner Held an Hour to Await His Arrival. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/george-power-board-out-governor-suspends-whole-com-mission-and.html | GEORGE POWER BOARD OUT; Governor Suspends Whole Com- mission and Names New Members. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/roads-name-lawrence-he-will-act-as-general-secretary-of-eastern.html | ROADS NAME LAWRENCE.; He Will Act as General Secretary of Eastern Rail Committee. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/jamaica-bus-lines-get-queens-grant-25year-franchise-is-voted-by.html | JAMAICA BUS LINES GET QUEENS GRANT; 25-Year Franchise Is Voted by Board for Four Routes -- City to Receive 5%. PERPETUAL RIGHTS VOIDED Trolleys to Give Way to Motors -- Offers on Manhattan Crosstown Lines Raised to 10%. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fire-razes-moncton-nb-plant.html | Fire Razes Moncton (N.B.) Plant. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/pressure-on-feng-eased-by-nanking-the-strong-protest-by-canton.html | PRESSURE ON FENG EASED BY NANKING; The Strong Protest by Canton Causes Northern Chinese to Relax Campaign. BELGIUM PROTESTS RAIDS Asks End of Attacks on Missions In Chahar -- Province Over-run by Brigands. | True | By Hallett Abend.wireless To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/giants-2-in-9th-beat-pirates-65-ott-scores-tying-and-winning-runs.html | GIANTS' 2 IN 9TH BEAT PIRATES, 6-5; Ott Scores Tying and Winning Runs With Single to Even Series at Pittsburgh. EXTEND LEAD TO 3 GAMES Terrymen Display Fight in Coming From Behind Twice -- Moore Hits Safely Five Times. | True | By John Drebinger.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-byron-stookey-has-a-son.html | Mrs. Byron Stookey Has a Son. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/surprise.html | Surprise. | True | A.D.S. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/the-whippingpost-satisfactory-results-in-crime-suppres-sion-have.html | THE WHIPPING-POST.; Satisfactory Results in Crime Suppres- sion Have Been Reported. | True | GEORGE SWINNERTON PARKER. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/stocks-and-commodities-extend-recent-decline-bonds-depressed-dollar.html | Stocks and Commodities Extend Recent Decline -- Bonds Depressed -- Dollar Also Falls. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/ask-moderation-in-spain-business-men-petition-madrid-government-for.html | ASK MODERATION IN SPAIN.; Business Men Petition Madrid Government for a New Course. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/joseph-schoen-dies-after-auto-accident-wise-shoe-official-fatally.html | JOSEPH SCHOEN DIES AFTER AUTO ACCIDENT; Wise Shoe Official Fatally Hart in ConnecticutuNavy Offi- cer's Wife Also Killed. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/newark-meets-payroll-tax-payments-provide-funds-for-overdue.html | NEWARK MEETS PAYROLL.; Tax Payments Provide Funds for Overdue Salaries of $395,000. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rudolph-sisters-gain-final.html | Rudolph Sisters Gain Final. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mattern-pictures-perils-of-rescue-in-his-own-story-flier-says.html | MATTERN PICTURES PERILS OF RESCUE; In His Own Story, Flier Says Russians Had Little Fuel When Alaska Was Sighted. HAD TURNED BACK, ONCE And Spent Night on St. Lawrence Island, Eskimo Fashion -- Rus- sians Are Praised. | True | By James Mattern. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/drowns-herself-in-rain-barrel.html | Drowns Herself in Rain Barrel. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mss-cynthia-eaton-is-engaged-to-marry-parents-announce-betrothal-to.html | MSS CYNTHIA EATON IS ENGAGED TO MARRY; Parents Announce Betrothal to Maurice Woolverton, Cornell Graduate, at Pittsfield. | True | Special to THE NETT YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/baireuth-honors-hitler-wagner-but-chancellor-forestalls-nazi.html | BAIREUTH HONORS HITLER, WAGNER; But Chancellor Forestalls Nazi Demonstration by Order to 'Respect the Master.' 'DIE MEISTERSINGER' SUNG Toscanini's Failure to Conduct Is Lamented as Elmendorf's Work Is Called Uninspired. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/george-m-whiteside.html | GEORGE M. WHITESIDE. | True | Special to THE NEW YORK TIJIES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/woman-witness-61-dies-in-court.html | Woman Witness, 61, Dies in Court. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/church-in-foreclosure-long-beach-edifice-is-sold-to-sat-isfy-45000.html | CHURCH IN FORECLOSURE.; Long Beach Edifice Is Sold to Sat-isfy $45,000 Mortgage. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/support-pledged-for-blanket-code-backing-of-hundreds-spurs-start-of.html | SUPPORT PLEDGED FOR BLANKET CODE; Backing of Hundreds Spurs Start of Recovery Drive in Local Organizing. TO REACH ALL EMPLOYERS President Will Lay Down Na-tion's Objectives in Radio Address Monday Night. SUPPORT PLEDGED FOR BLANKET CODE | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mortgage-group-studies-state-aid-broderick-tells-lehmans-committee.html | MORTGAGE GROUP STUDIES STATE AID; Broderick Tells Lehman's Committee Attitude of the Banks on Problem. SPECIAL SESSION MAY ACT Bills Being Drafted for Relief of Distressed Owners, Who Will Be Heard Next Week. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/business-booms-in-port-of-albany-400-stevedores-on-night-and-day.html | BUSINESS BOOMS IN PORT OF ALBANY; 400 Stevedores, on Night and Day Shifts, Rush Unloading of Four Ocean Vessels. SPEED ASKED ON NEW DOCK Shippers Urge Early Completion of Rensselaer Project, as Cargoes Tax Facilities. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/placing-agenda.html | Placing "Agenda." | True | E.M. HOPKINS. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/storm-at-daybreak-a-militant-triangle-at-the-capitol-other-new.html | "Storm at Daybreak," a Militant Triangle, at the Capitol -- Other New Films of the Week. | True | A.D.S. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/bulletshaped-auto-speeds-on-3-wheels-reversed-tricycle-type-dy.html | BULLET-SHAPED AUTO SPEEDS ON 3 WHEELS; Reversed Tricycle Type 'Dy-maxion' Makes 70 Miles an Hoar in Connecticut Test. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/yachtsmen-join-newport-colony-arthur-c-james-arrives-with-new-york.html | YACHTSMEN JOIN NEWPORT COLONY; Arthur C. James Arrives With New York Guests and Is Host at Dinner. DANCE FOR YOUNGER SET Second In Series Is Given at the Muenchinger King -- Mr. and Mrs. Kountze on Visit. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/red-sox-triumph-again-hit-hard-to-win-122-as-rhodes-subdues-white.html | RED SOX TRIUMPH AGAIN.; Hit Hard to Win, 12-2, as Rhodes Subdues White Sox. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rally-in-san-francisco-most-shares-close-above-final-new-york.html | RALLY IN SAN FRANCISCO.; Most Shares Close Above Final New York Figures. | True | Special to THE NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/jewish-fund-at-924000-402000-of-german-relief-total-has-been-raised.html | JEWISH FUND AT $924,000.; $402,000 of German Relief Total Has Been Raised Here. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dr-john-franklin-adams-j-uuuu-a-member-of-the-international-dental.html | 'DR. JOHN FRANKLIN ADAMS j; uuuu ! A Member of the International : Dental Research Society. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/ox-ridge-poloists-gain-eliminate-bostwicks-cyclones-in-wheatley.html | OX RIDGE POLOISTS GAIN.; Eliminate Bostwick's Cyclones In Wheatley Cups Play, 10-4. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/johnson-congratulates-mills.html | Johnson Congratulates Mills. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/chambrun-to-go-to-rome-french-ambassador-to-turkey-is-chosen-for.html | CHAMBRUN TO GO TO ROME; French Ambassador to Turkey Is Chosen for Difficult Post. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/delays-bond-payments-costa-rica-announces-temporary-suspension-on.html | DELAYS BOND PAYMENTS.; Costa Rica Announces Temporary Suspension on Three Issues. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/further-advances-in-business-noted-no-lull-in-activity-indicated.html | FURTHER ADVANCES IN BUSINESS NOTED; No Lull in Activity Indicated for Rest of the Summer, Trade Review Says. STOCK DROP DISCOUNTED 'Technical Reaction' Is Viewed as 'Pause to Gather Strength for a Fresh Revival.' | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/oconnells-deny-paying-ransom-uncle-of-guardsman-asserts-no-contact.html | O'CONNELLS DENY PAYING RANSOM; Uncle of Guardsman Asserts No Contact Has Been Made With Kidnappers. EDWARD IS STILL HOPEFUL Admits Refusal to Work With the Police on Ground of Nephew's Safety. | True | From a Staff Correspondent. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/van-schaick-to-appeal-will-ask-higher-court-to-uphold-his-rule-on.html | VAN SCHAICK TO APPEAL; Will Ask Higher Court to Uphold His Rule on Mortgage Companies. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/yale-singers-heard-take-part-in-program-at-round-hill-club.html | YALE SINGERS HEARD.; Take Part in Program at Round Hill Club, Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/lottery-loan-in-france-sanctioned-by-cabinet.html | Lottery Loan in France Sanctioned by Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/receiver-for-bank-in-pelham.html | Receiver for Bank in Pelham. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rate-change-ordered-ship-board-finds-some-charges-are-not.html | RATE CHANGE ORDERED.; Ship Board Finds Some Charges Are Not Remunerative. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/reports-issued-by-corporations-general-baking-nets-42-cents-a-share.html | REPORTS ISSUED BY CORPORATIONS; General Baking Nets 42 Cents a Share for Twenty-six Weeks to July 1. STATEMENTS BY OTHERS Results of Operations for Various Periods Compared With a Year Before. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/clings-ten-hours-to-bridge-is-saved-boy-15-marooned-by-high-tide.html | CLINGS TEN HOURS TO BRIDGE, IS SAVED; Boy, 15, Marooned by High Tide While Clamming, Hangs on Trestle Until Rescued. COMPANION FEARED LOST Cripple Last Seen Swimming to Drifting Boat -- Dog's Barking Aids Rescuing Party. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/beckhard-to-stage-love-story.html | Beckhard to Stage 'Love Story.' | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/acts-on-bronx-market-obrien-urges-estimate-board-to-draw-up-lease.html | ACTS ON BRONX MARKET.; O'Brien Urges Estimate Board to Draw Up Lease for Bids. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/b-o-proposes-plan-for-bond-maturity-wonld-pay-cleveland-lorain.html | B. & O. PROPOSES PLAN FOR BOND MATURITY; Wonld Pay Cleveland, Lorain & Wheeling Issue With Cash and Securities. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/roosevelt-will-leave-for-hyde-park-friday-months-vacation-is-cut.html | Roosevelt Will Leave for Hyde Park Friday; Month's Vacation Is Cut Into 'Installments' | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/outlook-for-the-railroads.html | OUTLOOK FOR THE RAILROADS. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/pity-the-hero.html | Pity the Hero. | True | F.S.N. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/civic-orchestra-concert-new-york-group-gives-program-in-one-of.html | CIVIC ORCHESTRA CONCERT; New York Group Gives Program in One of Friday Series. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-dick-gets-divorce-former-mrs-john-jacob-astor-silent-about.html | MRS. DICK GETS DIVORCE.; Former Mrs. John Jacob Astor Silent About Future Plans. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/receiver-refused-for-carnera-purse-court-holds-proof-is-lacking.html | RECEIVER REFUSED FOR CARNERA PURSE; Court Holds Proof Is Lacking That Boxer Did Not Transfer Funds in Good Faith. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/7169168-sought-by-municipalities-loans-scheduled-for-next-week.html | $7,169,168 SOUGHT BY MUNICIPALITIES; Loans Scheduled for Next Week Compare With $13, 663,698 Average in 1933. $3,000,000 HEADS LIST Largest Issue Is for Nassau County -- Market Demand Fair, Prices Well Maintained. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fox-film-plan-ratified-stockholders-accept-managments.html | FOX FILM PLAN RATIFIED.; Stockholders Accept Management's Reorganization Program. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commutation-rates-extended.html | Commutation Rates Extended. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-e-e-shreiner-wifb-f-o-optician-and-jeweler-of-this-citv.html | MRS. E. E. SHREINER.; WifB ,f *"o"" Optician and Jeweler of This Citv | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/east-hampton-scene-of-luncheon-bridge-mrs-edward-menocal-entertains.html | EAST HAMPTON SCENE OF LUNCHEON BRIDGE; Mrs. Edward Menocal Entertains at Maidstone Club -- Many Are Hosts at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/text-of-secretary-hulls-tariff-plan.html | Text of Secretary Hull's Tariff Plan | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/delay-new-car-models-detroit-producers-prefer-to-let-present-buying.html | DELAY NEW CAR MODELS.; Detroit Producers Prefer to Let Present Buying Wave Go On. | True | special to THE NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/gehrig-sets-pace-as-yanks-win-102-makes-homer-in-first-with-two-on.html | GEHRIG SETS PACE AS YANKS WIN, 10-2; Makes Homer in First With Two On to Start Indians on Path to Defeat. ALSO GETS SINGLE, TRIPLE Arm Injury Forces Van Atta to Retire in Seventh -- Tie Still Holds With Senators. | True | By James P. Dawson. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/300-police-listed-on-roll-of-honor-included-in-185-citations-for.html | 300 POLICE LISTED ON ROLL OF HONOR; Included in 185 Citations for 'Meritorious Conduct in the Line of Duty.' TWO LOST THEIR LIVES Names to Be Inscribed on Tablet at Police Headquarters -- Rescuers of Blimp Crew Commended. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/no-excuses-says-prentice.html | "No Excuses," Says Prentice. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/court-voids-mortgage-deficiency-judgment-declares-it-is-a-duty-to.html | Court Voids Mortgage Deficiency Judgment; Declares It Is a Duty to Right 'Legal Wrong' | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/state-banking-changes-household-finance-seeks-licenses-for-three.html | STATE BANKING CHANGES; Household Finance Seeks Licenses for Three Offices. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/cannot-pay-tax-tailors-tell-city-business-so-bad-racketeers-have.html | CANNOT PAY TAX, TAILORS TELL CITY; Business So Bad, Racketeers Have Left It Entirely, They Protest to Aldermen. TO DRAFT 'FAIR' PROPOSAL Levy of $10 on Them and Cleaners Is Suggested, With Supervision Over the Industry. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/friends-say-post-will-make-record-he-has-till-9-pm-tomorrow-to.html | FRIENDS SAY POST WILL MAKE RECORD; He Has Till 9 P.M. Tomorrow to Better Time of 2 Years Ago Around World. CITY PREPARES WELCOME Oklahoma City Group Arrives by Plane to Cheer Flier on His Return to New York. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fivebillion-issues-in-revival-studied-reserve-banks-open-market.html | FIVE-BILLION ISSUES IN REVIVAL STUDIED; Reserve Banks' Open Market Group to Lay Findings Be- fore Treasury. BILLION IN AUGUST SEEN Heavy Financing in Roosevelt Program Must Also Care for Two Years' Maturities. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/novelties-at-stadium-barzin-presents-works-of-brainej-and-loeffler.html | NOVELTIES AT STADIUM.; Barzin Presents Works of Brainej and Loeffler in Concert. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-hicks-gains-title-golf-final-beats-mrs-lake-her-peren-nial.html | MISS HICKS GAINS TITLE GOLF FINAL; Beats Mrs. Lake, Her Peren- nial Rival, by 2 and 1 With a Brilliant Rally. MRS. FEDERMAN ADVANCES Conquers Mrs. Anderson, 4 and 3, on Plandome Links -- State Crown Is at Stake Today. | True | By William D. Richardson.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/revue-at-loews-state.html | Revue at Loew's State. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-jonas-mott.html | MRS. JONAS MOTT. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fashion-show-on-liner-100-prints-on-the-statendam-trace-history-of.html | FASHION SHOW ON LINER.; 100 Prints on the Statendam Trace History of Styles. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dr-randolph-to-hollins-tallahassee-professor-is-chosen-to-head.html | DR. RANDOLPH TO HOLLINS.; Tallahassee Professor Is Chosen to Head Virginia College. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/louisville-gas-speeds-mergers.html | Louisville Gas Speeds Mergers. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/temporary-council-will-succeed-ward-committee-of-3-will-control.html | TEMPORARY COUNCIL WILL SUCCEED WARD; Committee of 3 Will Control Westchester Republicans Until Leader Is Named. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/j-l-maviney-dies-in-arlington-n-j-former-postmaster-there-had-been-.html | J. L M'AVINEY DIES IN ARLINGTON, N. J.; Former Postmaster There Had Been Prominent in Demo- cratic Politics 25 Years. i _____ u - | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commodity-index-highest-in-2-years-annalists-tables-on-tuesday-day.html | COMMODITY INDEX HIGHEST IN 2 YEARS; Annalist's Tables on Tuesday, Day Before Break, Showed 2.8- Point Rise in Week. DOLLAR OFF TO 68.6 CENTS Advances In Live Stock, Grains and Staples Insufficient to Offset Drop in Money. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/tler-troopers-beat-new-yorker-our-consul-general-protests-attack-on.html | TLER TROOPERS BEAT NEW YORKER; Our Consul General Protests Attack on Philip Zuckerman and Wife in Leipzig. PUNISHMENT IS PROMISED But Authorities Declare Walter Orioff of Brooklyn Must Stand Trial for High Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/posts-parents-are-relieved.html | Post's Parents Are Relieved. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mauretania-speeds-up-makes-32-knots-on-way-from-havana-with-aid-of.html | MAURETANIA SPEEDS UP.; Makes 32 Knots on Way From Havana With Aid of Gulf Stream. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/chicago-medal-for-balbo-italian-residents-commemorate-his-flight-to.html | CHICAGO MEDAL FOR BALBO; Italian Residents Commemorate His Flight to Their City. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/the-lost-leader.html | The Lost Leader. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/doudgeude-heller.html | DoudgeuDe Heller. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/next-the-assembly.html | NEXT: THE ASSEMBLY. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/2902000-of-bonds-offered-this-week-new-flotations-confined-to.html | $2,902,000 OF BONDS OFFERED THIS WEEK; New Flotations Confined to Municipal Issues -- Several Blocks of Stocks Marketed. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/printers-hear-appeal-unorganized-men-urged-to-back-uniondrawn-codes.html | PRINTERS HEAR APPEAL.; Unorganized Men Urged to Back Union-Drawn Codes. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/italian-fliers-win-new-acclaim-here-honored-by-mayor-cheering.html | ITALIAN FLIERS WIN NEW ACCLAIM HERE; HONORED BY MAYOR; Cheering Crowds and Flying Ticker Tape Greet Them in Parade Up Broadway. CITY MEDAL FOR BALBO 65,000 of His Countrymen Salute Him at Night -- En- tertainments Fill Day. CITY PAYS HONOR; BALBO GETS MEDAL NEW YORK EXTENDS A HEARTY WELCOME TO GEN. BALBO AND HIS MEN. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-grierson-wed-to-elbert-c-cole-maplewood-cirl-is-married-in.html | MISS GRIERSON WED TO ELBERT C. COLE; Maplewood Cirl Is Married in Ceremony at First Church in South Orange. BRIDEGROOM A BIOLOGIST He Is on Staff of the Marine Laboratory at Woods Hole and at Williams College. | True | I Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/another-machine-victory.html | Another Machine Victory. | True | H.T.S. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/protective-groups-merge.html | Protective Groups Merge. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/hull-will-plead-for-price-raising-will-make-appeal-on-final-day-of.html | HULL WILL PLEAD FOR PRICE RAISING; Will Make Appeal on Final Day of Economic Parley for World Action. GROUPS MAY TAKE UP IDEA Committees of the Conference Are Expected to Study Problem During the Recess. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/theatre-code-curbs-ticket-speculators-establishes-minimum-pay-for.html | Theatre Code Curbs Ticket Speculators, Establishes Minimum Pay for Actors; STAGE CODE CURBS SEAT SPECULATORS | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/new-stock-offering-tillierthompson-inc.html | NEW STOCK OFFERING.; Tillier-Thompson, Inc. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/83-cents-worth-of-trust.html | 83 Cents' Worth of Trust. | True | WILLIAM CHITTENDEN LUSK. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/abrams-wins-two-titles-gains-eastern-junior-net-laurels-in-singles.html | ABRAMS WINS TWO TITLES.; Gains Eastern Junior Net Laurels in Singles and Doubles. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/121206-borden-tax-disputed.html | $121,206 Borden Tax Disputed. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/finnish-canal-is-urged-waterway-to-link-lake-ladoga-and-gulf-backed.html | FINNISH CANAL IS URGED.; Waterway to Link Lake Ladoga and Gulf Backed After Study. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/advances-gasoline-prices.html | Advances Gasoline Prices. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/subway-ad-contract-let-collier-concern-gets-car-and-sta-tion.html | SUBWAY AD CONTRACT LET.; Collier Concern Gets Car and Sta- tion Privileges on City Line. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/defers-pickearth-decision.html | Defers Pick-Earth Decision. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/johnjay-van-schaack-veteran-served-with-the-french-legion-and-our.html | JOHN'JAY VAN SCHAACK.; Veteran Served With the French Legion and Our Air Unit. | True | Special to THE NEW YORK TIMES. I | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/stocks-drop-then-rally-break-2-to-22-points-in-9573000share-day.html | STOCKS DROP, THEN RALLY; Break 2 to 22 Points in 9,573,000-Share Day -- Brokers Swamped. TALK OF CLOSING FOR DAY Interval to Straighten Out Books Is Weighed -- Trading Heaviest Since Oct. 30, 1929. COMMODITIES ALSO DOWN Cotton Breaks $2.10 to $2.35 -- Wheat Futures Market Is Suspended -- Curb on Sugar. STOCKS TUMBLE, RALLY AT CLOSE | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/6-nazi-airplanes-in-austrian-raids-leaflets-attacking-dollfuss.html | 6 NAZI AIRPLANES IN AUSTRIAN 'RAIDS; Leaflets Attacking Dollfuss Government Are Scattered Over Five Border Towns. NEWSPAPER SUPPRESSED But Authorities Declare Treason Charge Against Walter Orloff of Brooklyn Must Be Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/justice-overtakes-most-kidnappers-record-of-recent-crimes-also.html | JUSTICE OVERTAKES MOST KIDNAPPERS; Record of Recent Crimes Also Indicates Abductors Draw Long Sentences. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/new-land-bank-planned-holders-in-chicago-institution-get.html | NEW LAND BANK PLANNED.; Holders in Chicago Institution Get Reorganization Proposal. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/georgias-first-cotton-of-1933-brings-high-price.html | Georgia's First Cotton of 1933 Brings High Price | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/president-cables-king-lauding-balbo-ambassador-long-asked-to-tell.html | PRESIDENT CABLES KING, LAUDING BALBO; Ambassador Long Asked to Tell Mussolini of Acclaim for Fliers Here. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/many-on-long-island-attend-club-dance-annual-costume-event-and.html | MANY ON LONG ISLAND ATTEND CLUB DANCE; Annual Costume Event and Circus Is Held at the Sands Point Bath Casino. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/brady-wins-twice-in-pga-tourney-gains-quarterfinal-in-play-for.html | BRADY WINS TWICE IN P.G.A. TOURNEY; Gains Quarter-Final in Play for Metropolitan Title by Beating Hines, McLean. FARRELL ALSO A WINNER Klein and Kozak Likewise Score at Rockwood Hall -- M. Turnesa, Co-Medalist, Defeated. | True | By Lincoln A. Werden.special To the New Yokr Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/blind-student-honored-miss-ve-eid-of-north-dakota-gets-brown.html | BLIND STUDENT HONORED.; Miss V.E. Eid of North Dakota Gets Brown Memorial Medal. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/al-jolson-punches-winchell-at-fight-actor-said-to-be-enraged-over.html | AL JOLSON PUNCHES WINCHELL AT FIGHT; Actor Said to Be Enraged Over Columnist's Lines in a Film Play. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/germany-leads-ireland-2-0.html | Germany Leads Ireland, 2 -- 0. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/flour-drops-155-in-two-days.html | Flour Drops $1.55 In Two Days. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-llamar-calder-daughter-of-second-president-of-the-republic-of.html | MRS. L-LAMAR CALDER.; Daughter of Second President of the Republic of Texas. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commerce-commission-ruling-indicates-rail-freight-surcharges-will.html | Commerce Commission Ruling Indicates Rail Freight Surcharges Will End Sept. 30 | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/atlantic-gas-plan-in-effect.html | Atlantic Gas Plan in Effect. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/united-drugs-1932-loss-includes-that-contributed-by-louis-k-liggett.html | UNITED DRUG'S 1932 LOSS; Includes That Contributed by Louis K. Liggett Company. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/price-stabilizing-is-aim-peek-will-seek-to-end-grain-fluctuation-by.html | PRICE STABILIZING IS AIM; Peek Will Seek to End Grain Fluctuation by Trade Agreements. FIFTEEN CALLED TO CONFER Control Steps Would Be Taken Under the Agricultural Adjustment Act. ROOSEVELT BIDING TIME Holds Stock Market Drop Salutary, but Has Plan to Step In if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commons-upholds-bond-conversion-british-house-votes-131-to-22-for.html | COMMONS UPHOLDS BOND CONVERSION; British House Votes 131 to 22 for Interest Payment Here at a Lower Rate. CHAMBERLAIN DEFENDS IT But Some Financial Interests Criticize the Step as Viola- tion of Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/john-itzel-is-dead-director-of-music-baltimore-school-official-once.html | JOHN ITZEL IS DEAD; DIRECTOR OF MUSIC; Baltimore School Official Once With Maude Adams's 'Chantecler' Company. A LEADER IN SYMPHONY X 1/2 Was Orchestral Representative of Association in Hi*-CityuWent to Peabody Conservatory. / _____ | True | Special to THE Nsw YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/jews-ask-league-to-curb-germany-world-session-in-amsterdam-appeals.html | JEWS ASK LEAGUE TO CURB GERMANY; World Session in Amsterdam Appeals for Commission to Investigate 'Persecution.' NAZIS BEAT NEW YORKER Our Consul General Protests Attack on Fur Importer and Wife in Leipzig. JEWS ASK LEAGUE TO CURB GERMANY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-marble-gains-final-beats-miss-cruickshank-64-64-in-essex-cc.html | MISS MARBLE GAINS FINAL.; Beats Miss Cruickshank, 6-4, 6-4, in Essex C.C. Net Play. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/austin-beats-vines-in-threeset-match-english-star-upsets-american.html | AUSTIN BEATS VINES IN THREE-SET MATCH; English Star Upsets American Champion, 6-1, 6-1, 6-4, as Davis Cup Play Starts. PERRY DEFEATS ALLISON Completes Rout of U.S. With a 6-1, 7-5, 6-4 Victory, Giving England 2-0 Lead in Series. | True | By Lansing Warren.wireless To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/new-code-raises-electricians-pay-presidents-terms-met-for-both.html | NEW CODE RAISES ELECTRICIANS PAY; President's Terms Met for Both Labor and 'White- Collar' Workers. INSIST ON 36-HOUR WEEK Manufacturers ProvideThat Branch Industries May Be Exempted by Administrator. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/nome-fetes-fliers-mattern-and-russians-will-leave-for-fairbanks-in.html | NOME FETES FLIERS.; Mattern and Russians Will Leave for Fairbanks in a Few Days. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/two-world-marks-set-by-mermaids-miss-holm-wins-us-220yard.html | TWO WORLD MARKS SET BY MERMAIDS; Miss Holm Wins U.S. 220-Yard Back-Stroke Title in 2:57.2 at Jones Beach. 3D CROWN FOR MISS KIGHT Pennsylvania Star Captures 440-Yard Free Style in 5:33.6 for New Record. | True | By Arthur J. Daley.special To the New York Times. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/cotton-prices-off-in-heavy-trading-net-losses-of-210-to-250-a-bale.html | COTTON PRICES OFF IN HEAVY TRADING; Net Losses of $2.10 to $2.50 a Bale Follow Recovery After Drop of $6.75. MUCH STOP-LOSS SELLING Continued Drought In Texas Causes Late Rally, With Wave of Buying. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/jersey-city-scores-53-defeats-baltimore-for-second-triumph-in-a-row.html | JERSEY CITY SCORES, 5-3.; Defeats Baltimore for Second Triumph in a Row. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/southern-union-gas-bonds.html | Southern Union Gas Bonds. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/denmarks-experience.html | Denmark's Experience. | True | SARA PETERSEN. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/wolff-and-hopkins-leave-gimbels.html | Wolff and Hopkins Leave Gimbels. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/roosevelt-widens-program-on-works-new-projects-approved-re-ported.html | ROOSEVELT WIDENS PROGRAM ON WORKS; New Projects Approved Re- ported Part of Building Plan or River and Flood Proposals. ALLOTMENTS $754,276,188 Employment for Every Jobless Man for a Week Already Pro- vided, President's Aides Say. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/noyes-turns-back-graham-by-2-and-1-annexes-5-holes-in-row-after.html | NOYES TURNS BACK GRAHAM BY 2 AND 1; Annexes 5 Holes in Row After Being 3 Down to Advance in Golf at Rye. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/bad-weather-on-post-course.html | Bad Weather on Post Course. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/post-says-rivers-misled-him-in-alaska-on-hop-from-siberia-twelve.html | Post Says Rivers Misled Him In Alaska on Hop From Siberia; 'Twelve Yukons' Appeared Beneath Him After Sighting Nome Through Clouds -- Asserts Flight From Khabarovsk Would Not Have Been Possible Without Repaired Robot. | True | By Wiley Post. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/whiteman-to-direct-at-stadium-concert-jazz-experts-and-philharmonic.html | WHITEMAN TO DIRECT AT STADIUM CONCERT; Jazz Experts and Philharmonic Musicians Will Combine to Present Unusual Features. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/11-pay-rise-at-corinth-paper-mill.html | 11% Pay Rise at Corinth Paper Mill | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/sir-joseph-bradney-historian-dies-at-74-governor-of-national.html | SIR JOSEPH BRADNEY, HISTORIAN, DIES AT 74; Governor of National Library and Custodian of Old Welsh Mona- mentsuFought in France. | True | Special Cable to THE NEW TORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/prizes-to-boy-craftsmen-new-york-city-lad-wins-senior-honors-in.html | PRIZES TO BOY CRAFTSMEN.; New York City Lad Wins Senior Honors in Model Coach Contest. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fur-code-adjusts-work-to-seasons-40hour-week-provided-for-months-of.html | FUR CODE ADJUSTS WORK TO SEASONS; 40-Hour Week Provided for Months of Heavy Production -- 35 Hours for Slack Time. $14 IS MINIMUM WAGE Two Groups, Representing 450 Manufacturers and Employing 7,000, Submit Rules. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/ship-code-hearing-ends-with-dispute-builders-and-labor-fail-to.html | SHIP CODE HEARING ENDS WITH DISPUTE; Builders and Labor Fail to Agree on Pay, Hours and Privileges of Unions. NAVAL PROGRAM IN DOUBT Withdrawal of Bids, Due for Open- ing Next Week, is Held Possible as Neither Side Yields. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/dog-cleared-of-biting-goats-ear.html | Dog Cleared of Biting Goat's Ear. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/midland-banks-figures-show-its-return-to-place-as-largest-in-world.html | Midland Bank's Figures Show Its Return To Place as Largest in World on Dollar's Fall | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/will-hold-hearing-on-processing-taxes-wallace-will-consider-levies.html | WILL HOLD HEARING ON PROCESSING TAXES; Wallace Will Consider Levies on Products Competing With Cotton. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/sues-on-trinity-court-mortgage.html | Sues on Trinity Court Mortgage. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/on-the-stage.html | On the Stage. | True | F.S.N. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/mrs-daniel-j-sullivan.html | MRS. DANIEL J. SULLIVAN. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/financing-camp-tera.html | Financing Camp Tera. | True | WALTER W. PETTIT. Temporary Emergency Relief Adminis- tration Representative for New York City. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/velodrome-bike-races-tomorrow.html | Velodrome Bike Races Tomorrow. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/world-geologists-are-greeted-here-200-on-way-to-congress-in.html | WORLD GEOLOGISTS ARE GREETED HERE; 200, on Way to Congress in Washington, Welcomed at the Natural History Museum. OSBORN REVIEWS ADVANCE $38,000,000 Spent in the Last 25 Years for Research and in Popularizing Science. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/bm-day-appointed-to-city-beer-board-former-immigration-official-for.html | B.M. DAY APPOINTED TO CITY BEER BOARD; Former Immigration Official for Port Named to Take Place of J.H. Choate. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/prairies-called-our-social-centre-harvey-fergusson-declares-midland.html | PRAIRIES CALLED OUR SOCIAL CENTRE; Harvey Fergusson Declares Midland Is Most Vital Part of Nation. ITS STOCK HELD PUREST His Book 'Rio Grande' Asserts Europe Has Captured the East North of the Potomac. | True | | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/henderson-urges-help-for-league-britains-next-labor-cabinet-will.html | HENDERSON URGES HELP FOR LEAGUE; Britain's Next Labor Cabinet Will Make This Pivot of Its Foreign Policy, He Says. WILL DEMAND 'PEACE ACT' Says Parliament Will Be Asked for Statute to Make Pacific Set- tlements Mandatory. | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/elizabeth-nazro-dies-at-age-of-80-i-uuuuu-was-a-descendant-of.html | ELIZABETH NAZRO DIES AT AGE OF 80; I uuuuu Was a Descendant of French Huguenot Family Which Set- tled Here in 17th Century. LONG A CHURCH WORKER i Had Been Active Many Years in ! Welfare Organizations Associated j With Trinity Chapel. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/3-gunmen-get-1172-in-jersey-holdup-employe-at-delivery-centre-is.html | 3 GUNMEN GET $1,172 IN JERSEY HOLD-UP; Employe at Delivery Centre Is Beaten by Masked Thieves — 3 Held as Suspects. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/edward-wakemajv-berry-ncestors-were-early-settlers-of-newark-and.html | EDWARD WAKEMAjV BERRY.; \ncestors Were Early Settlers of Newark and Vicinity. | True | I Special f> THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/jewelry-men-draft-code-150-groups-meet-in-providence-final-plans.html | JEWELRY MEN DRAFT CODE.; 150 Groups Meet in Providence -- Final Plans Expected Monday. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/james-boylan.html | /JAMES BOYLAN. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/michael-caronia.html | MICHAEL CARONIA. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commodity-markets-declines-continue-with-some-record-losses-in.html | COMMODITY MARKETS; Declines Continue With Some Record Losses in Heavy Trading Here -- Cash Prices Drop | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/couple-met-in-dallas-texas.html | Couple Met in Dallas, Texas. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/wall-street-slump-featured-in-london-one-newspaper-says-stock-fall.html | WALL STREET SLUMP FEATURED IN LONDON; One Newspaper Says Stock Fall Shows 'American Boom Has Burned Out.' | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/germany-tightens-guard-on-stocks-government-issues-rules-to-curb.html | GERMANY TIGHTENS GUARD ON STOCKS; Government Issues Rules to Curb Speculation and Widen Economic Groups' Power. BAN ON UNDESIRABLES Banking Influence in Berlin Exchange Lessened, Consul Reports to Washington. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/belgiumhungary-divide.html | Belgium-Hungary Divide. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/scammell-wins-golf-title.html | Scammell Wins Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/antinazi-ban-enforced-jews-threaten-london-importer-till-he-returns.html | ANTI-NAZI BAN ENFORCED.; Jews Threaten London Importer Till He Returns Toys to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/missing-girl-married-natalie-carr-writes-mother-here-of-wedding.html | MISSING GIRL MARRIED.; Natalie Carr Writes Mother Here of Wedding Yale Man. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/britain-bans-americans-major-and-mrs-pease-ordered-to-quit.html | BRITAIN BANS AMERICANS.; Major and Mrs. Pease Ordered to Quit Anti-Communist Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 195973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/otello-is-peak-of-visiting-opera-chicago-company-wins-ova-tion-of.html | 'OTELLO' IS PEAK OF VISITING OPERA; Chicago Company Wins Ova- tion of Crowded Hippodrome in Magnificent Music. RANSOME SCORES AS HERO Has Commanding Presence in Title Role -- Amato's Iago Is Full of Artistry. | True | H.H. | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/fit-to-be-a-judge.html | FIT TO BE A JUDGE. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/miss-barbara-may-plights-her-troth-daughter-of-george-0-may-of.html | MISS BARBARA MAY PLIGHTS HER TROTH; Daughter of George 0. May of Southport, Conn., to Be Wed to Barren Collier Jr. | True | | C1B 195973 |
| 1933-07-22 | 1933-07-22 | https://www.nytimes.com/1933/07/22/archives/commercial-paper-total-rises.html | Commercial Paper Total Rises. | True | | C1B 195973 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mary-webbs-career-mary-webb-her-life-and-work-by-thomas-moult-with.html | Mary Webb's Career; MARY WEBB: HER LIFE AND WORK. By Thomas Moult. With 4 illustrations. 288 pp. Neva York: E.P. Dutton & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wild-horses-being-trained.html | Wild Horses Being Trained. | True | Special Correspondence, THE NEW YORK TIMES | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/releasing-millions.html | Releasing Millions. | True | MABEL GOODFELLOW, White Plains, N.Y. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/heat-kills-two-in-philadelphia.html | Heat Kills Two in Philadelphia. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bryn-mawr-four-scores-tallies-twice-in-final-period-to-conquer.html | BRYN MAWR FOUR SCORES.; Tallies Twice in Final Period to Conquer Coolure by 6-4. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-expeditionary-force-in-france.html | The Expeditionary Force in France. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/tickers-that-serve-the-boiling-market-the-high-speed-system.html | TICKERS THAT SERVE THE BOILING MARKET; The High Speed System Installed Three Years Ago Is Tested by Brisk Trading | True | By Herb Lewis. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/first-lady-on-way-to-capital.html | First Lady on Way to Capital. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lottvan-ryn-win-davis-cup-doubles-keep-us-in-series-americans-rally.html | LOTT-VAN RYN WIN DAVIS CUP DOUBLES, KEEP U.S. IN SERIES; Americans Rally After Poor Start to Defeat Perry-Hughes of England. TRIUMPH BY 8-6, 6-4, 6-1 Lott's Sensational Service Features Comeback -- British Hold Edge, 2 to 1. VINES'S ANKLE BANDAGED Recent Sprain and Pulled Abdominal Muscle Bother U.S. Ace but He Will Play Perry Today. LOTT-VAN RYN WIN DAVIS CUP DOUBLES | True | By Lansing Warren.wireless To the New York Times.by Lansing Warren. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/athletics-subdue-browns-by-87-65-williamss-circuit-blow-with-three.html | ATHLETICS SUBDUE BROWNS BY 8-7, 6-5; Williams's Circuit Blow With Three On Climaxes 7-Run Rally in Opener. FOXX DRIVES 27TH HOMER Hit Accounts for Three Tallies In Nightcap, but Mackmen Get Winning Score on Error. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/two-fields-await-mollisons-plane-floyd-bennett-and-roosevelt.html | TWO FIELDS AWAIT MOLLISONS' PLANE; Floyd Bennett and Roosevelt Officials Prepare for Arrival of Ocean Fliers Today. REFUELING TO BE RUSHED Oil and Gasoline Are Ready for 6,000-Mile Jump to Bagdad After Short Rest Here. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/activities-on-the-western-front-twentieth-century-begins-production.html | ACTIVITIES ON THE WESTERN FRONT; Twentieth Century Begins Production of "The Bowery" -- News and Gossip of the Hollywood Studios | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/first-globe-girdler-required-37-months-that-was-in-1522-and-time.html | FIRST GLOBE GIRDLER REQUIRED 37 MONTHS; That Was in 1522 and Time Was Not Cut to Less Than a Year Until 1889. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/speculation-in-wheat.html | SPECULATION IN WHEAT. | True | By Secretary Wallace. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/girl-of-10-eludes-upstate-abductor-frewsburg-child-escapes-from-man.html | GIRL OF 10 ELUDES UP-STATE ABDUCTOR; Frewsburg Child Escapes From Man Dragging Her Over Field as Wire Fence Tangles Him. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-great-laboratory-which-gives-farm-aid-the-department-of.html | THE GREAT LABORATORY WHICH GIVES FARM AID; The Department of Agriculture, Studying Problems Of The Soil, Makes Contributions to Industry, Also | True | By Milnor Dorey. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/president-goes-on-cruise-to-escape-heat-and-draft-his-radio-speech.html | President Goes on Cruise to Escape Heat And Draft His Radio Speech for Monday | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/city-lighting-plant-pays.html | City Lighting Plant Pays. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-citys-credit.html | THE CITY'S CREDIT. | True | By Governor Lehman. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/when-student-swords-ring-in-germany-a-foreigner-pictures-the-duels.html | WHEN STUDENT SWORDS RING IN GERMANY; A Foreigner Pictures the Duels, Now Legal Once Again, And Evaluates Their Place in the Cultural Scheme WHEN STUDENT SWORDS CLASH IN GERMANY A Foreigner Pictures the Duels, Now Restored to Legality, and Evaluates Their Place in the Cultural Scheme of the Nation | True | By Gordon Bolitho | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/california-in-the-great-gold-days-the-letters-of-dame-shirley.html | California in the Great Gold Days; THE LETTERS Of DAME SHIRLEY. Introduction and notes by Carl I. Wheat. Illustrated. No. 5. Rare Americana Series, 2 v. 285 pp. San Francisco: The Grabhorn Press. California Gold Days | True | ANITA MOFFETT. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/chambers-of-commerce-accept.html | Chambers of Commerce Accept. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/states-get-3270505-hopkins-allots-sums-to-ohio-north-carolina-and.html | STATES GET $3,270,505.; Hopkins Allots Sums to Ohio, North Carolina and Washington. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/aid-to-immigrants-shows-big-increase-hebrew-society-reports-german.html | AID TO IMMIGRANTS SHOWS BIG INCREASE; Hebrew Society Reports German Conditions Especially Caused Many Appeals for Help. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/small-gains-made-by-cotton-prices-net-advances-of-15c-to-70c-a-bale.html | SMALL GAINS MADE BY COTTON PRICES; Net Advances of 15c to 70c a Bale Result From Wide Fluctuations. WEEK OF HEAVY TRADING Friday's Turnover Estimated as High as 1,000,000 Bales -- Record Movement of Staple. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rfc-to-finance-farm-processors-liberalizes-its-loaning-policy-to-in.html | R.F.C. TO FINANCE FARM PROCESSORS; Liberalizes Its Loaning Policy to Include Canners, Dairies and Tobacco Curers. SMALL CONCERNS ELIGIBLE ' Conspicuous Links' In Market Chain Are Now to Be Taken Care Of, Chairman Jones Says. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/woman-mayor-fights-recall-move.html | Woman Mayor Fights Recall Move | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/brazil-starts-new-highway.html | Brazil Starts New Highway. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/believe-fliers-fell-into-sea.html | Believe Fliers Fell Into Sea. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/insurance-is-tied-up-compensation-claims-fall-when-companies-are.html | INSURANCE IS TIED UP.; Compensation Claims Fall When Companies Are Insolvent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bowers-is-praised-for-tact-in-spain-our-envoy-gets-freedom-for.html | BOWERS IS PRAISED FOR TACT IN SPAIN; Our Envoy Gets Freedom for Americans Without Causing Ruffling of Feelings. SPAIN SHOWS CLEMENCY Willingness to Understand View at Foreigners Is Seen in the Majorca Incident. | True | By Frank. L. Kluckhohn.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/gen-feng-retires-from-dolon-nor-chinese-rebel-asks-japanese-to.html | GEN. FENG RETIRES FROM DOLON NOR; Chinese Rebel Asks Japanese to Create Demilitarized Area -- Tension Is Eased. MARSHAL'S FORCES UNITE Entire Resources Freed for Meeting Central Government's Armies, Advancing on Kalgan. | True | By Hallett Abend.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ducret-firm-expands-will-use-former-ji-walsh-offices-as-uptown.html | DuCRET FIRM EXPANDS.; Will Use Former J.I. Walsh Offices as Uptown Branch. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-e-l-gillett-engaged-to-ied-km-of-president-emeritus-of-johns-h.html | MISS E. L. GILLETT ENGAGED TO IED; Km of President Emeritus of Johns Hopkins University to Be Bride of G. H. Day 2d. NOW A STUDENT AT SMITH One of Her Grandfathers Wus Formerly Dean of Union Theological Seminary. _____ I | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-10ne-b-gillig-wed-to-u-c-mcless-marriage-takes-place-at-home.html | MISS 10NE B. GILLIG WED TO U. C. M'CLESS; Marriage Takes Place at Home of Her Parents in Seattle Park, Red Bank, N. J. | True | Special to THE Now YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rules-furloughs-legal-in-rail-law-eastman-says-emergency-act-merely.html | RULES FURLOUGHS LEGAL IN RAIL LAW; Eastman Says Emergency Act Merely Bars Him From Cutting Personnel Below May. UPHOLDS ROAD'S ACTION Replying to Employes, Declares Measure Not Aimed at Voluntary Economies. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wolves-attack-peasants-spring-at-shepherds-in-plains-country-of.html | WOLVES ATTACK PEASANTS; Spring at Shepherds in Plains Country of Rumania. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/canadian-provinces-move-to-eliminate-objectionable-advertising-on.html | Canadian Provinces Move to Eliminate Objectionable Advertising on Highways | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lindberghs-arrive-safely-in-greenland-after-a-perilous-flight-from.html | Lindberghs Arrive Safely in Greenland After a Perilous Flight From Labrador | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/nicolas-reported-seeking-a-divorce-rumanian-prince-in-paris-said-to.html | NICOLAS REPORTED SEEKING A DIVORCE; Rumanian Prince, in Paris, Said to Be About to Sue to Seal Reconciliation With King. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/prisoner-wants-to-go-on-tour.html | Prisoner Wants to Go on Tour. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/turkey-and-russia.html | Turkey and Russia. | True | IBRAHIM SEFA, New York. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hull-sticks-to-tasks-works-over-weekend-as-upsets-here-affect.html | HULL STICKS TO TASKS.; Works Over Week-End as Upsets Here Affect Future of Parley. | True | By Clarence K. Streit.wirless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/witness-recounts-bolivian-attacks-tanks-and-flamethrowers-used-in.html | WITNESS RECOUNTS BOLIVIAN ATTACKS; Tanks and Flame-Throwers Used in Effort to Pierce Foe's Line at Fort Ayala. PARAGUAYANS HELD FIRM Inflicted 'Enormous Slaughter' on Opposing Forces, Trapping Those Advancing Too Far. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miscellaneous-brief-reviews-american-literature-an-introduction-by.html | Miscellaneous Brief Reviews; AMERICAN LITERATURE. An Introduction. By Carl Van Doren. Portrait frontispiece. 92 pp. Westwood Village, Los Angeles, Cal.; United States Library Association. 25 cents. Books in Brief Review | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-blanket-code.html | THE "BLANKET CODE." | True | By General Hugh S. Johnson. Recovery Administrator, In An Official Bulletin. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/large-reception-at-southampton-mr-and-mrs-edward-purcell-mellon.html | LARGE RECEPTION AT SOUTHAMPTON; Mr. and Mrs. Edward Purcell Mellon Honor Their Guest, Mrs. Churchill Humphrey. HENRY C. POTTERS HOSTS Entertain at Parrish Hall for the Hampton Players -- Miss F. Ethel Wickham Has a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless From Parisspecial To the New York Times. I | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/vines-in-poor-condition.html | Vines in Poor Condition. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/more-cities-join-in-plea-for-relief-26-communities-beside-new-york.html | MORE CITIES JOIN IN PLEA FOR RELIEF; 26 Communities Beside New York to Press for New Tax at Special Session. MERCHANTS FIGHT LEVY 34th St. Group Tells Lehman the Burden Here Is Becoming Unbearable -- Asks Economy. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bowery-rentals-gain-fewer-stores-vacant.html | Bowery Rentals Gain; Fewer Stores Vacant | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/giants-break-even-with-the-pirates-hubbell-blanks-pittsburgh-10-the.html | GIANTS BREAK EVEN WITH THE PIRATES; Hubbell Blanks Pittsburgh, 1-0, Then Terrymen Succumb in Second Game, 7-2. GIANTS BREAK EVEN WITH THE PIRATES | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ludendorffs-paper-suspended.html | Ludendorff's Paper Suspended. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/germans-in-exile-face-a-hard-fate-their-economic-future-poses-a.html | GERMANS IN EXILE FACE A HARD FATE; Their Economic Future Poses a Problem That Is Likely to Require World Action Soon. EMIGRATION' IS TWOFOLD Lot of Those Displaced From Their Fields in Reich is as Gloomy as Refugees'. | True | By Guido Enderis.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wet-sweep-in-oregon.html | Wet Sweep in Oregon. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/blend-of-fresh-beauty-and-aging-formulas-in-new-opera.html | Blend of Fresh Beauty and Aging Formulas in New Opera | True | By Herbert F. Peyser. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mortgage-action-by-legislature-senator-wagner-sees-opportunity-in.html | MORTGAGE ACTION BY LEGISLATURE; Senator Wagner Sees Opportunity in Special Session to Aid Owners. HOME LOAN BOND MARKET Favors Enactment Legalizing Purchase by Savings Banks and Trustees. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bond-prices-ease-in-listed-trading-domestic-rail-issues-lead.html | BOND PRICES EASE IN LISTED TRADING; Domestic Rail Issues Lead Moderate Decline on Stock Exchange. STRONG PRESSURE ABSENT Federal Group Steady in Quiet Dealings -- Foreign Loans Irregular. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bowden-advances-at-westfield-net-conquers-arend-by-60-61-as-annual.html | BOWDEN ADVANCES AT WESTFIELD NET; Conquers Arend by 6-0, 6-1 as Annual Northern New Jersey Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-talking-shadows-in-london.html | THE TALKING SHADOWS IN LONDON | True | By Ernest Marshall. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-world-bank-the-bank-for-international-settlements-at-work-by.html | The World Bank; THE BANK FOR INTERNATIONAL SETTLEMENTS AT WORK. By Eleanor Lansing Dulles. 631 pp. New York: The Macmillan Company. $5. | True | By Louis Rich | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/edgartown-races.html | EDGARTOWN RACES | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/swedens-population-grows-slowly.html | Sweden's Population Grows Slowly | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/other-exchanges-act-philadelphia-and-detroit-to-follow-new-yorks.html | OTHER EXCHANGES ACT.; Philadelphia and Detroit to Follow New York's Hours. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/americans-to-vie-in-the-royal-canadian-henley.html | Americans to Vie in the Royal Canadian Henley | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/garment-industry-nears-agreement-recovery-administration-makes.html | GARMENT INDUSTRY NEARS AGREEMENT; Recovery Administration Makes Progress in Reconciling Worker and Employer Aims. CODE PACT IS LIKELY SOON ' Jobber-Contractor Evil' Discussed and Union Plea for 1932 Wage Scale Is Heard. | True | By Louis Stark.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/dentist-extracts-tooth-on-street-car-platform.html | Dentist Extracts Tooth On Street Car Platform | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-greatest-hero-of-modern-china-dr-sun-yatsen-a-comprehensive.html | The Greatest Hero of Modern China: Dr. Sun Yat-Sen; A Comprehensive Study of His Autobiography and His Political and Social Ideals SUN YAT-SEN, HIS POLITICAL AND SOCIAL IDEALS. A Source Book, Compiled by Leonard Shihlien Hsu, Professor of Social Theory, Yenching University. 505 pp. Los Angeles: University of Southern California Press. $3. The Career of Dr. Sun Yat-Sen | True | By Henry E. Armstrong | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/londons-ancient-bow-bells-ring-out-again-repaired-after-a-silence.html | LONDON'S ANCIENT BOW BELLS RING OUT AGAIN; Repaired After a Silence of Years, They Serve to Identify as Cockneys All Who Are Born Within the Sound of Their Chimes | True | By Hayden Church | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/roosevelt-spurs-backtoland-step-ickes-ordered-to-draft-plans-for.html | ROOSEVELT SPURS BACK-TO-LAND STEP; Ickes Ordered to Draft Plans for Putting City Idle on Farms to Grow Own Food. $25,000,000 IS AVAILABLE Opinions Differ on the Method -- $20,000,000 Set Aside to Buy Forests in South. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/tax-troubles-laid-to-land-gambling-municipal-finance-experts-find.html | TAX TROUBLES LAID TO LAND GAMBLING; Municipal Finance Experts Find Speculation Drained City and Bank Funds. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/dollar-fall-discounted-commons-told-it-has-not-seriously-affected.html | DOLLAR FALL DISCOUNTED.; Commons Told It Has Not Seriously Affected British Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/virginia-legislators-asked-to-take-cut-rate.html | Virginia Legislators Asked to Take Cut Rate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/1rving-frye.html | 1RVING FRYE. | True | Special to THK NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/still-found-in-antwerp-illicit-plant-discoverd-in-shed-next-to-the.html | STILL FOUND IN ANTWERP.; Illicit Plant Discovered In Shed Next to the Cathedral. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/i-mrs-john-fitzpatrick.html | I MRS. JOHN FITZPATRICK. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trading-hours-cut-by-stock-exchange-business-will-start-at-noon-to.html | TRADING HOURS CUT BY STOCK EXCHANGE; Business Will Start at Noon to Aid Hard-Pressed Brokers -- Holiday Saturday Likely. STOCKS FIRMER FOR DAY Heavy Selling Absorbed With Small Decline -- Short Session Is Orderly. STOCK EXCHANGE CUTS TRADING TIME | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/to-blow-in-furnace-idle-a-year.html | To Blow in Furnace, Idle a Year. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/cubas-abc-maps-out-big-political-changes-revolutionaries-with-a.html | CUBA'S A.B.C. MAPS OUT BIG POLITICAL CHANGES; Revolutionaries, With a Wide Economic Program, Would Establish a New System of Government | True | By Russell B. Porter. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/nazis-to-kill-any-who-spread-lies-measure-adopted-by-prussian.html | NAZIS TO KILL ANY WHO SPREAD 'LIES; Measure Adopted by Prussian Cabinet Affects Those Who Start 'Atrocity' Reports. REICH APPROVAL LIKELY Attempts on Lives of Nazis Also Punishable by Death -- 7 Reds Sentenced to Die. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/federal-review-of-trade-gains-in-production-reported-in-week-to.html | FEDERAL REVIEW OF TRADE.; Gains in Production Reported in Week to July 15. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/and-governor-pollard-won-a-beauty-contest.html | And Governor Pollard Won a Beauty Contest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/conference-recess-gives-nationalism-a-free-rein-countries-to-work.html | CONFERENCE RECESS GIVES NATIONALISM A FREE REIN; Countries to Work Out Their Own Plans After Signal Failure to Settle On Cooperation at London REGIONAL DEALS WILL BE TRIED Resumption of the Economic Meeting Would Probably Face Agreements by British, French and American Groups | True | By Edwin L. James. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HOEWILL. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rockefeller-center-planned-to-house-total-working-population-of.html | Rockefeller Center Planned to House Total Working Population of 34,500 | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/sherwoodubrewster.html | SherwooduBrewster. | True | Special to THB NEW YORK Trass. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/enduring-beauty-of-old-india-shawls-finely-woven-of-rarest-fabrics.html | ENDURING BEAUTY OF OLD INDIA SHAWLS; Finely Woven of Rarest Fabrics, Cashmeres and Chuddahs Are Shown in Brooklyn Museum | True | By Walter Rendell Storey | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/southeast-near-record-june-cigarette-output-was-second-highest-in.html | SOUTHEAST NEAR RECORD.; June Cigarette Output Was Second Highest in History of Industry. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/his-elegance-wins-rye-hunter-title-mrs-gimbels-chestnut-gelding.html | HIS ELEGANCE WINS RYE HUNTER TITLE; Mrs. Gimbel's Chestnut Gelding Victor Over Miss Fry's Question Mark. CLEOPATRA ALSO SCORES Miss Nehrbas's Brown Mare Beats Clover Leaf to Take Saddle Horse Championship. | True | By Joseph C. Nichols.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-boston-gentlewomans-letters-susan-hales-personally-illustrated.html | A Boston Gentlewoman's Letters; Susan Hale's Personally Illustrated Correspondence Forms a Salty and Vivacious New England Commentary LETTERS OF SUSAN HALE. Edited by Caroline P. Atkinson. Introduction by Edward E. Hale. 472 pp. Boston and New York: Houghton Mifflin Company. $4. | True | P.H. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/costume-benefit-to-be-at-armonk-basque-party-next-friday-at.html | COSTUME BENEFIT TO BE AT ARMONK; Basque Party Next Friday at Westchester Embassy Club to Aid Cancer Institute. VARIED PROGRAM PLANNED Second Summer Assembly Held at Ardsley Racquet Club -- Horse Show Ball Given at Rye. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/follow-the-leader-is-basis-for-balbo-and-other-air-formations.html | Follow the Leader Is Basis For Balbo and Other Air Formations | True | By Lauren D. Lyman. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/humphreys-back-in-ring-veteran-announcer-resumes-role-after-recent.html | HUMPHREYS BACK IN RING.; Veteran Announcer Resumes Role After Recent Illness. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/public-works-for-relief.html | PUBLIC WORKS FOR RELIEF. | True | From The Ottawa Journal. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/train-derailed-nobody-hurt.html | Train Derailed, Nobody Hurt. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rockingham-races-end-before-30000-spectators-bet-453871-on-final.html | ROCKINGHAM RACES END BEFORE 30,000; Spectators Bet $453,871 on Final Day -- Total Mutuel Handle $5,244,472. 28-DAY MEET A SUCCESS First Turf Session Held in New England With Legalized Wagering. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-anne-boiling-married-in-paris-miece-of-acting-secretary-of.html | MISS ANNE BOILING MARRIED IN PARIS; rNiece of Acting Secretary of | State Phillips Bride of Dr. Stafford M. Wheeler. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bollingeruschnedler.html | BollingeruSchnedler. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/some-gossipy-and-genial-essays-by-ev-lucas-english-leaves-by-ev.html | Some Gossipy and Genial Essays by E.V. Lucas; ENGLISH LEAVES. By E.V. Lucas. 166 pp. Philadelphia: J.B. Lippincott Company. $1.25. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-mystery-stories-the-transatlantic-ghost-by-dorothy-gardiner-300.html | New Mystery Stories; THE TRANSATLANTIC GHOST. By Dorothy Gardiner. 300 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/an-allstar-meet-for-rumson.html | AN ALL-STAR MEET FOR RUMSON | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/glenn-frank-points-to-dangers-in-excessive-school-budget-cuts.html | Glenn Frank Points to Dangers In Excessive School Budget Cuts; School Heads Must Capitalize the Public's Interest by Making Wise Economies, He Urges, but They Must Be Alert, Also, in Guarding Against the False. | True | By Glenn Frank. President of the University of Wisconsin. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/braves-top-cards-95-rout-hallahan-to-gain-fourth-place-losers-drop.html | BRAVES TOP CARDS, 9-5.; Rout Hallahan to Gain Fourth Place -- Losers Drop to Fifth. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wlfcllm-j-davis.html | WlfcLl^M J. DAVIS. | True | Special to THE NEW YOSK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trinidad-tax-on-limes-urged.html | Trinidad Tax on Limes Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/jersey-city-in-big-trade-five-players-and-cash-involved-in-deal.html | JERSEY CITY IN BIG TRADE.; Five Players and Cash Involved in Deal With Buffalo. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/shorter-hours-of-labor.html | SHORTER HOURS OF LABOR. | True | From The Philadelphia Public Ledger. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/news-of-the-dog-world.html | News of the Dog World | True | By Vernon van Ness. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/opens-museum-on-mount-pelee.html | Opens Museum on Mount Pelee. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/1933s-student-more-serious-than-1929s-a-check-of-campus-activities.html | 1933's Student More Serious Than 1929's, A Check of Campus Activities Reveals | True | By Robert Cooley Angell, Associate Professor of Sociology, University of Michigan. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/youths-end-church-parley.html | Youths End Church Parley. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-colonists-turn-airminded.html | The Colonists Turn Air-Minded | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/polo-at-whitefield.html | POLO AT WHITEFIELD. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/war-in-the-studios.html | WAR IN THE STUDIOS | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/in-the-classroom-and-on-the-campus-sign-of-an-upward-turn-in.html | In the Classroom and On the Campus; Sign of an Upward Turn in Student Enrolments Are Noted by Three Universities in Estimates of Prospects for Fall. | True | By Eunice Barnard. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-backtofarm-plan-that-works-in-georgia-families-returned-to-the.html | A BACK-TO-FARM PLAN THAT WORKS IN GEORGIA; Families Returned to the Soil in Muscogee County Get Initial Aid and Have a Market in Columbus | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/speculators-now-and-in-1929-causes-of-the-break-in-prices-faster.html | Speculators Now and in 1929 -- Causes of the Break in Prices -- Faster Ticker Service Wanted. | True | By Eugene M. Lokey. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/argentina-on-way-to-buenos-aires.html | Argentina on Way to Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/pga-exempts-stars-from-qualifying-tests.html | P.G.A. Exempts Stars From Qualifying Tests | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/duke-of-the-abruzzi.html | DUKE OF THE ABRUZZI. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hon-phyllis-astor-to-wed-thursday-simple-service-in-village-church.html | HON. PHYLLIS ASTOR TO WED THURSDAY; Simple Service in Village Church to Mark Marriage to Lord Willoughby de Eresby. CHILDREN TO ATTEND HER Flower Girls Will Include Small Niece of Duchess of York and Daughter of Earl of Dalkeith. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bars-foreign-counsel-german-supreme-court-rejects-offers-in.html | BARS FOREIGN COUNSEL.; German Supreme Court Rejects Offers in Reichstag Fire Case. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/survey-shows-upturn-in-realty-activity-many-cities-report-gain-over.html | Survey Shows Upturn in Realty Activity; Many Cities Report Gain Over Last Year | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/retail-conference-on-sept-1819.html | Retail Conference on Sept. 18-19. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/roosevelt-program-praised-by-herriot-former-french-premier-sees-no.html | ROOSEVELT PROGRAM PRAISED BY HERRIOT; Former French Premier Sees no Similarity to Italian Fascism or German Hitlerism. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/exhibits-of-gardens-and-dogs-come-this-week.html | Exhibits of Gardens and Dogs Come This Week | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/disrespectfully-yours.html | DISRESPECTFULLY YOURS | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/british-heir-plans-to-give-up-a-farm-because-of-growth-of-public.html | BRITISH HEIR PLANS TO GIVE UP A FARM; Because of Growth of Public Demands on Him He Will Drop Lenton Activity. LOSS TO FARMERS IS SEEN Pedigreed Stock, Which Won Wide Renown, Will Be Sold -- Ranch in Canada to Be Kept. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/plans-22-music-courses-new-york-university-announces-schedule-for.html | PLANS 22 MUSIC COURSES.; New York University Announces Schedule for Academic Year. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/peril-in-gold-boom-is-seen-in-canada-british-columbia-department-of.html | PERIL IN GOLD BOOM IS SEEN IN CANADA; British Columbia Department of Mines Warns of Carrying It Too Far. RISE IN SILVER PRODUCTION Dominion's Output in April Up 5.1% -- Three Companies Report Gains in Earnings. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-england-active-most-of-textile-plants-working-at-capacity.html | NEW ENGLAND ACTIVE.; Most of Textile Plants Working at Capacity -- Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/joint-action-urged-to-end-pollution-new-york-connecticut-and-new.html | JOINT ACTION URGED TO END POLLUTION; New York, Connecticut and New Jersey Should Meet Problem Together, Expert Says. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mrs-almina-e-mortimer.html | MRS. ALMINA E. MORTIMER. | True | Special to THE NEW YOHK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/arizona-getting-share-of-new-deal-state-catches-tourist-trade.html | ARIZONA GETTING SHARE OF NEW DEAL; State Catches Tourist Trade Coming and Going With Resultant Profit. POLITICS BECOMING ACTIVE Congressional Primary Looms, but Trend of Copper Casts All Else Into Shade. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/soviet-fliers-off-for-home.html | Soviet Fliers Off for Home. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/henderson-reports-gain-on-arms-plans-in-paris-after-european-tour.html | HENDERSON REPORTS GAIN ON ARMS PLANS; In Paris After European Tour, He Says He Will Summon Parley Bureau Sept. 20. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/silver-pact-signed-by-eight-nations-pittman-obtains-restriction.html | SILVER PACT SIGNED BY EIGHT NATIONS; Pittman Obtains Restriction Accord -- America and Other Producers to Hold Metal. INDIA WILL LIMIT SALES Ratifications Must Be Filed at Washington Not Later Than April 1, 1934. | True | By Ferdinand Kuhn.special Cable To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/senators-triumph-over-tigers-4-to-3-schultes-single-tallies-myer.html | SENATORS TRIUMPH OVER TIGERS, 4 TO 3; Schulte's Single Tallies Myer With Deciding Run in Ninth-Inning Rally. SCORE IS TIED IN SEVENTH Washington Comes From Behind After Detroit Goes to the Front With 2 Runs in Sixth. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/liberals-and-tolerance.html | LIBERALS AND TOLERANCE | True | ELMENDORF L. CARR. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/policy-of-variety-is-followed-in-choosing-groups-of-dancers-current.html | Policy of Variety Is Followed in Choosing Groups of Dancers -- Current Events | True | By John Martin. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/legislature-sees-no-end-tosession-record-long-sitting-looms-for.html | LEGISLATURE SEES NO END TO-SESSION; Record Long Sitting Looms for Massachusetts General Court This Year. LIQUOR REGULATION LAGS Action Unlikely Until 1934 -- Consider Lifting 6 o'clock Ban in Textile Mills. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/independents-ask-a-new-movie-code-will-meet-july-31-on-rules.html | INDEPENDENTS ASK A NEW MOVIE CODE; Will Meet July 31 on Rules Opposed to Those Adopted by the Hays Group. SLIPPER MAKERS ACT Set 40-Hour Week and Minimum Pay of $14 for Men and $11 for Women. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/carlyles-old-library-gets-a-charter.html | CARLYLE'S OLD LIBRARY GETS A CHARTER | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/fall-home-wares-active-prospect-for-exceptional-season-seen.html | FALL HOME WARES ACTIVE.; Prospect for Exceptional Season Seen Throughout Trade. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/french-farmers-stirred-by-the-economic-crisis-their-business-no.html | FRENCH FARMERS STIRRED BY THE ECONOMIC CRISIS; Their Business No Longer Profitable, They Look to The Government for New Measures of Relief | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hungary-stops-sale-of-wheat-to-reich-action-follows-drop-resulting.html | HUNGARY STOPS SALE OF WHEAT TO REICH; Action Follows Drop Resulting From Throwing on Market of the Exported Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/downward-trend-in-futures-ends-silver-and-copper-advance-cash.html | Downward Trend in Futures Ends -- Silver and Copper Advance -- Cash Prices Off | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wool-advance-halted-price-rise-in-boston-checked-in-last-two-days.html | WOOL ADVANCE HALTED.; Price Rise in Boston Checked In Last Two Days of Week. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/joseph-a-buck-for-years-member-of-commission-firm-of-baltimore-j.html | JOSEPH A. BUCK.; For Years Member of Commission \| Firm of Baltimore. j | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/asks-recovery-code-to-stabilize-rentals-head-of-taxpayers-group.html | ASKS RECOVERY CODE TO STABILIZE RENTALS; Head of Taxpayers' Group Sees Need for Cooperation Among Landlords. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/white-lilies-reminder-for-antwerp-official.html | White Lilies Reminder For Antwerp Official | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEON MONES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trinidad-group-losing-hope-for-cocoa-control.html | Trinidad Group Losing Hope for Cocoa Control | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/golfs-beginnings.html | Golf's Beginnings. | True | GEORGE E. GIBSON, Princeton, N.J. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/urges-mortgagees-not-to-press-farmers-morgenthau-under-roosevelts.html | URGES MORTGAGEES NOT TO PRESS FARMERS; Morgenthau, Under Roosevelt's Order, Asks Patience to Enable Refinancing. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/summer-cruises-regain-popularity-transatlantic-lines-report-best.html | SUMMER CRUISES REGAIN POPULARITY; Transatlantic Lines Report Best Season to Date in Last Several Years. BOOKINGS NEAR CAPACITY European Travelers Help to Swell Totals -- Coastal Business Also Better. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hohenzollern-in-office-exkaisers-fourth-son-named-to-prussian-state.html | HOHENZOLLERN IN OFFICE.; Ex-Kaiser's Fourth Son Named to Prussian State Council. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lenox-to-exhibit-its-horses-annual-show-will-be-held-on-friday-and.html | LENOX TO EXHIBIT ITS HORSES; Annual Show Will Be Held on Friday and Saturday -- Activities in Other Mountain Colonies | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-books-on-art-in-ancient-and-modern-times-painters-of-today-in.html | New Books on Art in Ancient and Modern Times; Painters of Today in Europe and America; Metropolitan Museum Monographs AN OUTLINE OF MODERN PAINTING IN EUROPE AND AMERICA. By S.C. Kaines Smith. 150 illustrations, 16 in color. 199 pp. New York: William Morrow & Co. $7.50. | True | By Edward Alden Jewell | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/joseph-m-gaites-in-hospital.html | Joseph M. Gaites in Hospital. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/exiled-german-savants-to-lecture-at-belgrade.html | Exiled German Savants to Lecture at Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trade-regains-40-of-loss-since-1929-statisticians-figure-this-rise.html | TRADE REGAINS 40% OF LOSS SINCE 1929; Statisticians Figure This Rise Has Taken Place Since Low Point Was Hit in March. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/allison-v-armour-on-yacht-cruise-leaves-newport-on-way-to-labrador.html | ALLISON V. ARMOUR ON YACHT CRUISE; Leaves Newport on Way to Labrador on Expedition in Interests of Science. EVERETT COLBYS VISITORS Are Week-End Guests of Mr. and Mrs. Stuart Duncan -- Mrs. Skirvin Adams Arrives. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/newark-is-victor-over-albany-83-ragland-and-thomas-victims-of.html | NEWARK IS VICTOR OVER ALBANY, 8-3; Ragland and Thomas Victims of Hitting Attack -- Second Game Called Off. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/imports-exceeded-exports-in-june-former-reached-122000000-mainly-in.html | IMPORTS EXCEEDED EXPORTS IN JUNE; Former Reached $122,000,000, Mainly in Raw Materials, the Latter, $119,900,000. BOTH INCREASED OVER MAY Rise in Value and Quantity of Cotton Gives More Than Seasonal Gain in Export Trade. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/automatic-pilot-is-really-dual-instrument-its-aid-to-airman.html | Automatic Pilot Is Really Dual Instrument -- Its Aid to Airman | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/st-louis-plants-busy-many-industries-in-district-speed-output-to.html | ST. LOUIS PLANTS BUSY.; Many Industries in District Speed Output to Fill Orders. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/our-great-experiment.html | OUR GREAT EXPERIMENT. | True | From The Springfield (Mass.) Republican. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/king-thanks-roosevelt-victor-emmanuel-sends-reply-to-message-on.html | KING THANKS ROOSEVELT.; Victor Emmanuel Sends Reply to Message on Balbo Flight. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/books-for-children-told-under-the-blue-umbrella-new-stories-for-new.html | Books for Children; TOLD UNDER THE BLUE UMBRELLA: NEW STORIES FOR NEW CHILDREN. Selected by The Literature Committee of the Association for Childhood Education. Illustrated by Marguerite Davis. 161 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/buying-power-gain-vital-to-retailers-merchants-centre-attention-on.html | BUYING POWER GAIN VITAL TO RETAILERS; Merchants Centre Attention on Attempts to Offset Fall Price Rises. SUPPORT ROOSEVELT PLAN Blanket Proposals to Affect Code of Stores -- Slow Advances Held Best Policy. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/list-horse-show-at-rumson-club-program-of-62-classes-carded-at.html | LIST HORSE SHOW AT RUMSON CLUB; Program of 62 Classes Carded at Annual Monmouth County Exhibition Aug. 4-5. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/cornell-expedition-here-on-world-tour-six-college-men-arrive-aboard.html | CORNELL EXPEDITION HERE ON WORLD TOUR; Six College Men Arrive Aboard 61-Foot Schooner, Bound for Two Years in South Seas. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/jewish-minority-rights-the-jnews-and-minority-rights-18981919-by.html | Jewish Minority Rights; THE JNEWS AND MINORITY RIGHTS: 1898-1919. By Oscar J. Janowsky. With a Foreword by Judge Julian Mack. 419 pp. New York: Columbia University Press. $3.75. | True | By Jacob J. Weinstein | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/equipoise-scores-by-length-and-half-whitney-star-carrying-135.html | EQUIPOISE SCORES BY LENGTH AND HALF; Whitney Star, Carrying 135 Pounds, Annexes Arlington Handicap in a Gallop. GALLANT SIR RUNS THIRD Western Champion Also Trails Mrs. Hertz's Watch Him in $12,980 Chicago Stake. VICTOR PAYS $3.50 FOR $2 Purse of $9,260 Increases Total Earnings to $294,820 -- Seven Go to Post in Classic. EQUIPOISE SCORES AT ARLINGTON PARK | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/sixth-in-row-won-by-yacht-revenge-lauders-10meter-boat-finishes.html | SIXTH IN ROW WON BY YACHT REVENGE; Lauder's 10-Meter Boat Finishes Unbeaten in Larchmont Race Week Series. SIXTH IN ROW WON BY YACHT REVENGE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/text-of-silver-treaty-concluded-at-london.html | Text of Silver Treaty Concluded at London | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/french-spoken-in-quebec-found-lacking-in-purity.html | French Spoken in Quebec Found Lacking in Purity | True | Special Correspondent, THE NEW YORK TIMES | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/indiana-professor-solves-bank-robbery-finds-farmerbandit-gets-him.html | INDIANA PROFESSOR SOLVES BANK ROBBERY; Finds Farmer-Bandit, Gets Him to Surrender and Restore $574 Loot. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/washington-order-aids-texas-oil-men-roosevelt-rule-against-hot-oil.html | WASHINGTON ORDER AIDS TEXAS OIL MEN; Roosevelt Rule Against "Hot" Oil Eases Tension in the Industry. TRADE ACTS TO CURE ILLS Forms State Body to Enforce Law -- Special Session Viewed as Probable. WASHINGTON ORDER AIDS TEXAS OIL MEN | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times.by Irvin S. Taubkin. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mit-makes-machine-to-boss-machine-may-steer-airplanes-or-control.html | M.I.T. Makes Machine to Boss Machine; May Steer Airplanes or Control Guns | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-dietrich-walks-in-beauty-in-mamoulians-song-of-songs-she.html | MISS DIETRICH WALKS IN BEAUTY; In Mamoulian's "Song of Songs" She Embodies a Dream -- History Is Dramatized in "This Is America" | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-mythless-life-of-baudelaire-in-a-brilliant-interpretation-of-the.html | A Mythless Life of Baudelaire; In a Brilliant Interpretation of the Poet's Character and Work Miss Starkie Discards the Usual Legends BAUDELAIRE. By Enid Starkie. 518 pp. New York: O.P. Putnam's Sons. $3.75. Baudelaire | True | By Eda Lou Walton | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/steady-buying-noted-on-fall-style-goods-quality-items-well.html | STEADY BUYING NOTED ON FALL STYLE GOODS; Quality Items Well Purchased, Resident Office Says -- Prices Continue to Advance. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/gold-production-gains-in-old-piedmont-mines.html | Gold Production Gains In Old Piedmont Mines | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/vienna-nazis-in-gun-drill-eight-arrests-made-after-police-enter.html | VIENNA NAZIS IN GUN DRILL; Eight Arrests Made After Police Enter Villa by Trap Door. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/tennessee-tabulation.html | Tennessee Tabulation. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/picard-wins-golf-title-defeats-manero-by-1-up-to-take-his-2d.html | PICARD WINS GOLF TITLE; Defeats Manero by 1 Up to Take His 2d Carolinas' Crown. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/honors-to-bolivar-are-set-for-tomorrow-ceremony-at-liberators.html | Honors to Bolivar Are Set for Tomorrow; Ceremony at Liberator's Statue in Park | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/policeman-dies-of-hurts-sergeant-of-interstate-force-is-struck-by.html | POLICEMAN DIES OF HURTS; Sergeant of Interstate Force Is Struck by Motorcycle. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/horse-and-flower-shows-this-week.html | Horse and Flower Shows This Week | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/fete-to-draw-200-at-east-hampton-guild-hall-will-be-scene-today-of.html | FETE TO DRAW 200 AT EAST HAMPTON; Guild Hall Will Be Scene Today of Reception for the South Shore Players. TENNIS DINNER IS GIVEN Event at Maidstone Club Attended by 80 Persons -- John F. Erdmanns Entertain. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/population-shifts-held-new-problem-dr-woofter-says-assimilation-of.html | POPULATION SHIFTS HELD NEW PROBLEM; Dr. Woofter Says Assimilation of Races in Nation Has Been Checked Since 1924. GROUPS UNEVENLY SPREAD Move of Negroes to Industrial Centres Adds to Complexities, New Monograph Declares. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/glass-workers-wages-raised.html | Glass Workers' Wages Raised. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mortimer-jaques.html | MORTIMER JAQUES. | True | Spajial to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/french-socialists-deny-real-schism-but-minimizing-of-disputes-comes.html | FRENCH SOCIALISTS DENY REAL SCHISM; But Minimizing of Disputes Comes Only After Censure of Parliament Majority. UPROAR AT CONFERENCE Dismay Greets Suggestion That the Party Borrow Something From Mussolini and Hitler. | True | By P.j. Philip.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/managed-currencies.html | MANAGED CURRENCIES. | True | By Key Pittman. United States Senator. Before the Commission On Permanent Monetary Measures, At London. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mako-in-tennis-final-coast-ace-beats-greenstein-61-64-61-in-ohio.html | MAKO IN TENNIS FINAL.; Coast Ace Beats Greenstein, 6-1, 6-4, 6-1, in Ohio Tourney. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/pirates-still-sail-the-seas-and-carry-on-an-old-trade-on-the-coast.html | PIRATES STILL SAIL THE SEAS AND CARRY ON AN OLD TRADE; On the Coast of China They Find Their Prey and They Also Operate Off the North of Africa | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/escaped-convict-seized-youth-who-fled-nassau-jail-is-captured-in.html | ESCAPED CONVICT SEIZED.; Youth Who Fled Nassau Jail Is Captured in West 45th Street. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/must-not-expect-quick-rental-rise-broker-warns-against-too-much.html | MUST NOT EXPECT QUICK RENTAL RISE; Broker Warns Against Too Much Hopefulness in Advancing Realty Values. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/cubs-behind-root-beat-phillies-41-chicago-hurler-gives-10-hits-and.html | CUBS, BEHIND ROOT, BEAT PHILLIES, 4-1; Chicago Hurler Gives 10 Hits and 4 Walks, but Tightens With Runners on Bases. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/optimism-in-philadelphia-many-manufacturers-have-orders-to-keep.html | OPTIMISM IN PHILADELPHIA.; Many Manufacturers Have Orders to Keep Them Busy Until Fall. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/more-fthereal-dramas.html | MORE FTHEREAL DRAMAS. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/stocks-extend-decline-slightly-in-heavy-dealings-bonds-fall-again.html | Stocks Extend Decline Slightly in Heavy Dealings -- Bonds Fall Again -- The Dollar Has a Rally. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/commodities-steady-in-london-markets-cotton-notably-resistant-to.html | COMMODITIES STEADY IN LONDON MARKETS; Cotton Notably Resistant to Drop in United States -- Credit Rates Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/john-t-mcdonald.html | JOHN T. MCDONALD. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trimmings-and-fabrics-imitate-coiffure-stitching-almost-a-millinery.html | Trimmings and Fabrics Imitate Coiffure -- Stitching Almost a Millinery Mania | True | K.C. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/where-americas-past-lives-on-standardization-has-not-conquered-the.html | WHERE AMERICA'S PAST LIVES ON; Standardization Has Not Conquered the Lands of the Rio Grande Where America's Past Lives On | True | By R.l. Duffus | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/jacobs-wins-net-title.html | Jacobs Wins Net Title. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/socialists-delay-naming-city-slate-nominations-are-put-off-until.html | SOCIALISTS DELAY NAMING CITY SLATE; Nominations Are Put Off Until Wednesday as Convention Wrangles Over Platform. CHARTER REVISION ASKED Message to Lehman Urges Action at Special Session -- Increase In Relief Is Demanded. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/oconnell-rumors-wane-albany-resigns-itself-to-hopeful-waiting-for.html | O'CONNELL RUMORS WANE.; Albany Resigns Itself to Hopeful Waiting for Guardsman's Release. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bolt-kills-new-yorker-knocks-wife-unconscious-in-storm-at.html | BOLT KILLS NEW YORKER.; Knocks Wife Unconscious in Storm at Monticello, N.Y. | True | Special to THE NEW YORK TIMES | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/protestants-vote-in-germany-today-20000000-to-choose-between-nazi-a.html | PROTESTANTS VOTE IN GERMANY TODAY; 20,000,000 to Choose Between Nazi Aspirants for Church Posts and Deposed Group. A PLEBISCITE ON HITLER But Party Steamroller Has Been Flattening All Opposition and Result Is Scarcely in Doubt. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/roosevelt-leads-attack-on-three-fronts-in-an-atmosphere-resembling.html | ROOSEVELT LEADS ATTACK ON THREE FRONTS; In an Atmosphere Resembling That of a Mobilization for War, Plans for Industry, Agriculture and Public Works Speed Up | True | By Russell Owen. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-tennis-week-at-hot-springs.html | A TENNIS WEEK AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/moab-expedition-bares-rich-finds-american-party-examines-200-sites.html | MOAB EXPEDITION BARES RICH FINDS; American Party Examines 200 Sites in Land of Israelites' Hereditary Enemy. FIRST FIGURES OF DEITIES Bronze Age Trade Route Lined With Ancient Fortified Cities Traced, Confirming Biblical Version. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hundreds-agree-to-plan-sears-roebuck-and-a-p-among-big-firms.html | HUNDREDS AGREE TO PLAN.; Sears, Roebuck and A. & P. Among Big Firms Accepting. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/president-calls-wartime-forces-to-speed-recovery-about-500.html | PRESIDENT CALLS WARTIME FORCES TO SPEED RECOVERY; About 500 Lieutenants Will Be Leaders of the Liberty Loan Drives. AGREEMENTS ARE MAILED Goal Is Signature of 5,000,000 Employers -- Patriotism, Publicity and Pressure the Plan. WARTIME FORCES TO SPEED RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/samuel-s-wills.html | SAMUEL S. WILLS. | True | I Special to THE Nrw TORK TIMES-. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rupperts-realty-totals-11250000.html | RUPPERT'S REALTY TOTALS $11,250,000 | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/late-date-takes-latonia-feature-covers-mile-and-sixteenth-in-143-35.html | LATE DATE TAKES LATONIA FEATURE; Covers Mile and Sixteenth in 1:43 3-5, Only 3-5 of a Second Off Track Mark. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-break-in-the-markets.html | THE BREAK IN THE MARKETS | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/vegetable-bargains-available-in-city-plentiful-supplies-result-in.html | VEGETABLE BARGAINS AVAILABLE IN CITY; Plentiful Supplies Result in Low Prices for All Commodities, State Report Shows. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-main-religions-religions-in-various-cultures-by-horace-l-friess.html | The Main Religions; RELIGIONS IN VARIOUS CULTURES. By Horace L. Friess and Herbert W. Schneider. 586 pp. New York: Henry Holt & Co. $5. | True | By Edwin T. Buehrer | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/cool-summer-era-further-verified-geologists-are-told-astronomical.html | COOL SUMMER ERA FURTHER VERIFIED; Geologists Are Told Astronomical Data Confirms That World Is in Midst of Cycle. 6,500 YEARS YET TO GO Dr. Ernest Antevs Presents at Washington Session the Results of His Study of 'Varves.' | True | By William L. Laurence.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/italians-will-set-up-nicaraguan-air-lines-get-3year-contract-to.html | ITALIANS WILL SET UP NICARAGUAN AIR LINES; Get 3-Year Contract to Carry Mail and Passengers to All Parts of the Republic. | True | By Tropical Radio To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/smallest-grain-crop-since-1901-changes-economic-outlook-the.html | SMALLEST GRAIN CROP SINCE 1901 CHANGES ECONOMIC OUTLOOK; The Shortage This Year, However, Has Not Solved the Problem of the Surplus | True | By Eric Englund. Assistant Chief, Bureau of Agricultural Economics. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mangin-tops-wood-in-crescent-tennis-stages-uphill-battle-to-win-61.html | MANGIN TOPS WOOD IN CRESCENT TENNIS; Stages Uphill Battle to Win, 6-1, 8-10, 3-6, 6-0, 6-2, and Gain the Final. SHIELDS OTHER SURVIVOR Shows Brilliant All-Around Form to Defeat Hall in Straight Sets, 6-4, 7-5, 6-1. | True | By Allison Danzig.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/2225-boys-from-city-now-at-scout-camp-several-hundred-more-expected.html | 2,225 BOYS FROM CITY NOW AT SCOUT CAMP; Several Hundred More Expected at Narrowsburg -- Larger Roll Planned for 1934. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/harnessing-avernus.html | HARNESSING AVERNUS. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/van-rensselaer-kin-heirs-stepchildren-to-get-bulk-of-millions-left.html | VAN RENSSELAER KIN HEIRS; Stepchildren to Get Bulk of Millions Left by Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/sun-draws-moisture-from-fog-over-city-preventing-rain-even-at-100.html | Sun Draws Moisture From Fog Over City, Preventing Rain Even at 100% Humidity | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/banker-is-optimistic-on-arkansas-bonds-predicts-holders-will-get.html | Banker Is Optimistic on Arkansas Bonds; Predicts Holders Will Get Better Terms | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-busy-microcosm-hums-behind-the-glitter-of-the-radio-city-music.html | A Busy Microcosm Hums Behind the Glitter of the Radio City Music Hall | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lucy-follin-first-in-mineola-trot-beats-tipton-volo-by-narrow.html | LUCY FOLLIN FIRST IN MINEOLA TROT; Beats Tipton Volo by Narrow Margins in Both Heats -- Robbins in Sulky. WHITNEY VICTOR IN PACE Scores With Calumet Calculation After Calumet Banks Shows Way In Opening Mile. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/creative-program-is-universitys-aim-bucknell-plan-embracing-all.html | CREATIVE PROGRAM IS UNIVERSITY'S AIM; Bucknell Plan, Embracing All Fields, Is Outlined by President Rainey. SOCIAL PLANNING SOUGHT College Is Using Its Campus as a Test Community, Starting With Trial of Socialized Medicine. | True | By Homer Price Rainey. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hylan-finds-misuse-of-bronx-market-terminal-plant-sidetracked-by.html | HYLAN FINDS MISUSE OF BRONX MARKET; Terminal Plant 'Sidetracked' by the Walker Administration, Former Mayor Charges. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lake-ore-shipping-six-times-1932s-steels-spurt-is-reflected-in.html | LAKE ORE SHIPPING SIX TIMES 1932'S; Steel's Spurt Is Reflected in Movement Estimated for Season at 17,500,000 Tons. COAL TRAFFIC AT NORMAL Last Week's Total Was Double That of Year Ago -- Railways Rush Hopper Car Repairs. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/alexander-p-albert-weds-agnes-clark-they-are-members-of-pioneer.html | ALEXANDER P. ALBERT WEDS AGNES CLARK; They Are Members of Pioneer California FamiliesuArch- bishop Officiates. uuuuuuu / | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/britons-start-in-wales-mollison-and-wife-due-at-bennett-field-here.html | BRITONS START IN WALES; Mollison and Wife Due at Bennett Field Here This Evening. OCEAN WEATHER IMPROVES Fliers Speed From London for Pendine Beach on Receiving Air Ministry's Report. NEXT JUMP TO BAGDAD Holders of Air Records Plan to Retire to Cottage After 6,000-Mile Non-Stop Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ban-on-marxist-pictures-in-essen-even-in-homes.html | Ban on 'Marxist Pictures' In Essen, Even in Homes | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/cocoa-kid-knocks-out-villa.html | Cocoa Kid Knocks Out Villa. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/poor-woman-leaves-baby-for-king-boris-to-find.html | Poor Woman Leaves Baby For King Boris to Find | True | Special Correspondence. THE NEW YORK TIMES | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/predicts-sharp-increase-in-construction-costs.html | Predicts Sharp Increase In Construction Costs | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/fox-film-votes-to-increase-capital-stock-and-to-issue-rights-in.html | Fox Film Votes to Increase Capital Stock And to Issue Rights in Reorganization Plan | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/plans-loan-to-russia-new-german-consortium-hopes-to-stimulate.html | PLANS LOAN TO RUSSIA.; New German Consortium Hopes to Stimulate Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-shuberts-consider-the-approach-of-another-season-anne-morrison.html | The Shuberts Consider the Approach of Another Season -- Anne Morrison Chapin Also Shows Ambition | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/robisonuhassell.html | RobisonuHassell. | True | Special to TKS NEW TORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/nassau-installing-1000-safety-road-signs-route-guides-set-in.html | Nassau Installing 1,000 'Safety' Road Signs; Route Guides Set in Advance of Crossings | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/free-state-fears-civil-strife-again-conflict-looms-as-the-irish.html | FREE STATE FEARS CIVIL STRIFE AGAIN; Conflict Looms as the Irish Fascists Plan Parade Aug. 13 Wearing Blue Shirts. GOVERNMENT BAN LIKELY If the Group Defies It, CountryWide Encounters With Republican Army Are Anticipated. FREE STATE FEARS CIVIL STRIFE AGAIN | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/maneny-shifts-59-in-biggest-shakeup-every-district-head-in-the.html | M'ANENY SHIFTS 59 IN BIGGEST SHAKE-UP; Every District Head in the Sanitation Department Sent to a New Area Today. MORE 'ELASTICITY' IS AIM Commissioner Also Wants More Efficiency Among His Chief Aides and Cleaner Streets. M'ANENY SHIFTS 59 IN WIDE SHAKE-UP | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/british-advance-at-maidstone-net-freshwater-and-frank-score-over.html | BRITISH ADVANCE AT MAIDSTONE NET; Freshwater and Frank Score Over Millen and Myers, 6-4, 6-3, in Club Tournament. ALONSO AND BURNS WIN Davis, Donor of Famous Tennis Cup, Loses in First Round of Doubles Event. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/oil-men-kidnapped-in-oklahoma-city-cf-urschel-and-walter-jarratt.html | OIL MEN KIDNAPPED IN OKLAHOMA CITY; C.F. Urschel and Walter Jarratt Abducted From Homes by Pair With Machine Gun. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/-mrs-a-a-allder.html | ! MRS. A. A. ALLDER. | True | I Special to TH1/2 NBW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/urges-fixed-fee-for-public-works-construction-engineer-asks.html | URGES 'FIXED FEE' FOR PUBLIC WORKS; Construction Engineer Asks Dropping of Competitive-Bid Plan in Federal Projects. SEES WASTE AND DELAY In Letter to President and Ickes, R.E.J. Summers Calls Present Policy Hazardous on Jobs. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/our-first-good-literary-historian-moses-coit-tyler-whose-pioneer.html | Our First Good Literary Historian; Moses Coit Tyler, Whose Pioneer Work in Charting the Course of American Letters Is of Permanent Importance THE LIFE OF MOSES COIT TYLER. By Howard Mumford Jones. Based upon an unpublished dissertation from original sources by Thomas Edgar Casady. 354 pp. Ann Arbor: University of Michigan Press. | True | By Herbert Gorman | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/radio-advertising.html | Radio Advertising. | True | OEORGE A. CLINE, Brooklyn. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/americans-beat-british-at-bridge-culbertson-team-wins-schwab-trophy.html | AMERICANS BEAT BRITISH AT BRIDGE; Culbertson Team Wins Schwab Trophy in London, Leading by 10,900 Points. VISITORS EXCEL IN BIDS Britons Fail to Make Most of Good Cards and Then Go to Opposite Extreme. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/chinatown-guarded-as-tong-man-is-slain-police-detail-increased.html | CHINATOWN GUARDED AS TONG MAN IS SLAIN; Police Detail Increased After Boston Killing -- Members Here Move for Mediation. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/exmayor-kline-of-pittsburgh-dead-succumbs-to-stroke-suffered.html | EX-MAYOR KLINE OF PITTSBURGH DEAD; Succumbs to Stroke Suffered FridayuResigned From Office in March. | True | I Special to THE New YORK TIMPC I | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/shipbuilders-balk-at-a-32hour-week-refuse-compromise-proposed-by.html | SHIPBUILDERS BALK AT A 32-HOUR WEEK; Refuse Compromise Proposed by General Johnson After Labor Accepts It. 2-HOUR SESSION IS STORMY Conference to Renew Efforts for Agreement on Arrival of H.S. Ferguson Today. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/depression-hits-nicaraguan-rats.html | Depression Hits Nicaraguan Rats. | True | By Tropical Radio To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/honey-quits-post-in-nice-scarsdale-man-is-made-consul-at-calgary.html | HONEY QUITS POST IN NICE.; Scarsdale Man Is Made Consul at Calgary. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/effect-of-repeal-on-federal-taxes-reemployment-levies-and-others.html | EFFECT OF REPEAL ON FEDERAL TAXES; Re-Employment Levies and Others May Go When Liquor Again Pays Revenue | True | By Hal H. Smith. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mercantile-bank-to-pay-25-soon-court-approval-of-dividend-to.html | MERCANTILE BANK TO PAY 25% SOON; Court Approval of Dividend to Depositors to Be Asked by State on July 31. $785,086 NOW AVAILABLE Liquid Reserve Will Be Kept for Preferred Creditors and for Contingent Liabilities. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/german-idle-decrease-total-falls-to-4829000-a-40000-drop-in-fifteen.html | GERMAN IDLE DECREASE.; Total Falls to 4,829,000, a 40,000 Drop in Fifteen Days. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wood-is-seeded-no-1-new-yorker-and-miss-jacobs-head-tennis-lists-at.html | WOOD IS SEEDED NO. 1.; New Yorker and Miss Jacobs Head Tennis Lists at Seabright. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/public-works.html | PUBLIC WORKS. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/domestic-court-activity-viewed-as-sign-of-upturn.html | Domestic Court Activity Viewed as Sign of Upturn | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/sewanee-to-honor-bishop-tf-gailor-he-was-made-chancellor-of.html | SEWANEE TO HONOR BISHOP T.F. GAILOR; He Was Made Chancellor of University of the South 25 Years Ago. ANNIVERSARY ON JULY 25 Date Also Marks Fortieth Year of Dr. Gailor's Service as Diocesan Head. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/income-tax-laws-curb-deductions-gn-nelson-cites-recent-farreaching.html | INCOME TAX LAWS CURB DEDUCTIONS; G.N. Nelson Cites Recent Far-Reaching Amendments Passed by Congress. BAN ON CARRY-OVER LOSS Further Restrictions Viewed as Likely if Stress for Revenue Continues. INCOME TAX LAWS CURB DEDUCTIONS | True | By Godfrey N. Nelson.by Godfrey Nelson. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/northern-ireland-bans-oduffys-national-guard.html | Northern Ireland Bans O'Duffy's National Guard | True | By the Canadian Press. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/books-and-authors.html | Books and Authors | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/st-regis-race-plans.html | ST. REGIS RACE PLANS. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-hicks-takes-her-3d-state-title-cards-an-approximate-70-one.html | MISS HICKS TAKES HER 3D STATE TITLE; Cards an Approximate 70, One Under Men's Course Record, in Beating Mrs. Federman. 36-HOLE MARGIN 7 AND 5 Amazing Round of Victor on First 18 at Plandome Puts Her 9 Up at Luncheon. MISS HICKS TAKES HER 3D STATE TITLE | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/stock-for-bus-concerns-two-in-new-jersey-are-permitted-to-issue.html | STOCK FOR BUS CONCERNS.; Two in New Jersey Are Permitted to Issue Shares. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/note-on-tolerance.html | NOTE ON TOLERANCE | True | By Lawrence Langner. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/young-roosevelt-weds-miss-googins-ceremony-is-performed-on-estate.html | YOUNG ROOSEVELT WEDS MISS GOOGINS; Ceremony Is Performed on Estate of Bride's Uncle at Burlington, Iowa. POLICE HOLD BACK CROWD Elliott's Sister, Mrs. Dall, Represents Family -- Honeymoon Trip to California. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/post-reveals-ambition-always-wanted-to-be-a-mountie-he-says-in.html | POST REVEALS AMBITION.; ' Always Wanted to Be a Mountie,' He Says in Edmonton. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/auto-crash-kills-three-west-virginia-youths-returning-from-a-dance.html | AUTO CRASH KILLS THREE.; West Virginia Youths, Returning From a Dance, Drive Off a Bridge. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/better-selling-needed-industry-must-prevent-hoarding-of-buying.html | BETTER SELLING NEEDED.; Industry Must Prevent Hoarding of Buying Power, Is Claim. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bronx-owners-want-foreclosure-action-gov-lehman-asked-to-support.html | BRONX OWNERS WANT FORECLOSURE ACTION; Gov. Lehman Asked to Support Legislation to Relieve Real Estate. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/much-aid-expected-from-boulder-dam-nevada-anticipates-enormous.html | MUCH AID EXPECTED FROM BOULDER DAM; Nevada Anticipates Enormous Development When Cheap Current Is Available. RAW MATERIALS AMPLE Metals and Non-Metallic Minerals Abound in Southern Area Where Industry Will Centre. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-k-g-linforth-to-wed-next-friday-i-uuuuuuuuu-california-girl-to.html | MISS K. G. LINFORTH TO WED NEXT FRIDAY; I uuuuuuuuu California Girl to Be the Bride of M. C. Henderson, Son of Yale Professor. | True | I Special to Tns Nrw YORK TIME* ] | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/2-stray-bulls-slain-their-owner-jailed-his-son-trying-to-round-up.html | 2 STRAY BULLS SLAIN; THEIR OWNER JAILED; His Son, Trying to Round Up Animals, Is Wounded When Policeman Kills Them. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/west-indies-tallies-333-against-england-loses-6-wickets-as-test.html | WEST INDIES TALLIES 333 AGAINST ENGLAND; Loses 6 Wickets as Test Opens -- Headley Gets 145 Not Out as 15,000 Look On. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/camp-movements-shift-7000-guards-2650-officers-and-men-start-today.html | CAMP MOVEMENTS SHIFT 7,000 GUARDS; 2,650 Officers and Men Start, Today -- Week-End Changes Biggest of the Year. 107TH MARKS ANNIVERSARY Leaves for Camp Smith 14 Years After Site Was Established by Its Predecessor. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mussolini-moves-to-unite-forces-premier-takes-office-of-war.html | MUSSOLINI MOVES TO UNITE FORCES; Premier Takes Office of War Minister, Succeeding Gazzera, in Post 5 Years. BALBO TO BE PROMOTED Flier Is Likely to Be Air Marshal When Army, Navy and Air Units Are Combined. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trade-code-urged-in-power-industry-leaders-suggest-rules-of-edison.html | TRADE CODE URGED IN POWER INDUSTRY; Leaders Suggest Rules of Edison Institute Would Serve as Basis. EARLY ACTION ADVOCATED Change of Attitude Prompted by Desire to Avoid Blanket Regulations. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/power-of-one-state.html | POWER OF ONE STATE. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/stillman-h-bingham.html | STILLMAN H. BINGHAM. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/i-dr-dwight-c-broga.html | I DR. DWIGHT C. BROGA. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/aid-from-nature.html | Aid From Nature. | True | ILLINOISFARMER, Galesburg, Ill. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/75000-greet-post-break-police-line-rush-on-field-ignoring-the.html | 75,000 GREET POST; BREAK POLICE LINE; Rush on Field, Ignoring the Danger of Plane's Propeller, and Surround Flier. PILOT REMAINS IN CRAFT Finally Throng Is Forced Back and Flares of Photographers Are Set Off. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/irigoyen-left-225000-but-argentine-expresident-had-only-5200-cash.html | IRIGOYEN LEFT $225,000.; But Argentine Ex-President Had Only $5,200 Cash at Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/france-wonders-about-america-is-it-worth-her-while-many-frenchmen-a.html | FRANCE WONDERS ABOUT AMERICA; Is It Worth Her While, Many Frenchmen Ask, to Serve Us Longer as a Vanguard of Peace in Europe, or Should She Seek Her Own Ends, With Continental Friends to Help Her? FRANCE WONDERS ABOUT AMERICA | True | By P.j. Philip | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/louis-boisot-dies-chicago-banker-i-uuuuuu-former-vice-president-of.html | LOUIS BOISOT DIES; CHICAGO BANKER I uuuuuu; Former Vice President of the First Trust and Savings Bank Was 77. PRACTICED LAW FOR A TIME Wrote on Legal SubjectsuA Prom- inent ChurchmanuTrustee of Rollins College. | True | Special to THE NEW YORK TIMES | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ste-annes-feast.html | STE. ANNE'S FEAST. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/society-grown-soft.html | SOCIETY GROWN SOFT. | True | From The St. Louis Globe-Democrat. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/roosevelt-blamed-by-paris-writers-they-attack-his-measures-as.html | ROOSEVELT BLAMED BY PARIS WRITERS; They Attack His Measures as Responsible for Troubles in This Country. QUESTION QUICK ACTIONS French Are Inclined to Believe President Cannot Control the Forces He Would Conquer. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/amid-turmoil-boulder-dam-rises-cursed-by-heat-in-a-no-mans-land.html | AMID TURMOIL BOULDER DAM RISES; Cursed by Heat in a No Man's Land, Those Who Aim to Master the Mighty Colorado Work Their Batteries of Machines With Stark Efficiency AMID HEAT AND TURMOIL, BOULDER DAM RISES Despite Obstacles, the Builders Work Swiftly | True | By Duncan Aikman | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-summer-showing-of-some-modern-painters.html | A SUMMER SHOWING OF SOME MODERN PAINTERS | True | By Elisabeth Luther Cary. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/helsel-leads-field-at-mineola-traps-beats-moffatt-in-2d-shootoff.html | HELSEL LEADS FIELD AT MINEOLA TRAPS; Beats Moffatt in 2d Shoot-Off for Scratch Cap -- Schwalb Scores at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ban-by-rumania-shifts-jewish-games-to-prague.html | Ban by Rumania Shifts Jewish Games to Prague | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/value-enhanced-by-good-design-plea-made-that-architecture-should-be.html | VALUE ENHANCED BY GOOD DESIGN; Plea Made That Architecture Should Be Regarded in Mortgage Lending. POOR WORK DETRIMENTAL Salability Injured by Bad Location and Inferior Planning, Says W.W. Schwartz. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/bar-new-wallace-rates-federal-judges-order-delay-in-kansas-city.html | BAR NEW WALLACE RATES;; Federal Judges Order Delay in Kansas City Stock Yards Case. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/enticing-boas-and-beruffled-jacquettes-bring-new-charm-to-jaded.html | Enticing Boas and Beruffled Jacquettes Bring New Charm to Jaded Wardrobes | True | By Virginia Pope. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/winnipeg-oarsmen-score-carry-off-honors-in-northwestern-regatta-for.html | WINNIPEG OARSMEN SCORE; Carry Off Honors in Northwestern Regatta for Third Year in Row. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/m-obey-once-more-broods-over-the-classics.html | M. OBEY ONCE MORE BROODS OVER THE CLASSICS | True | CHARLES MORGAN. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/balbo-is-besieged-by-early-callers-italian-society-delegations-air.html | BALBO IS BESIEGED BY EARLY CALLERS; Italian Society Delegations, Air Trade Board and Others Delay His Breakfast. TELLS OF POWERFUL RADIO He Sends Messages Direct to Rome -- Plans to Take Off on Return Trip Tomorrow. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/adjustment-plan-lags-oil-companys-committee-warns-of-forced.html | ADJUSTMENT PLAN LAGS.; Oil Company's Committee Warns of Forced Liquidation. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/british-are-easing-fiscal-standards-decision-to-repay-gold-bonds-of.html | BRITISH ARE EASING FISCAL STANDARDS; Decision to Repay Gold Bonds of 1917 in Paper Dollars Is Indicative of Recent Trend. OTHER COMPROMISES SEEN None Has Been an Outright Repudiation, but None Has Stuck to Letter of Bond. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/8672625-votes-cast-for-repeal-dry-poll-in-the-20-states-to-act-thus.html | 8,672,625 VOTES CAST FOR REPEAL; Dry Poll in the 20 States to Act Thus Far on Prohibition Totals 2,575,671. 36 ELECTIONS ASSURED Repealists Lead by 62,937 in Oregon and 8,697 in Tennessee as Counts Near End. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hitchcock-drives-8-goals-from-no-2-post-as-his-team-wins-test-polo.html | Hitchcock Drives 8 Goals From No. 2 Post As His Team Wins Test Polo Game, 12 to 6 | True | By Robert F. Kelley.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/butler-on-the-bard.html | BUTLER ON THE BARD. | True | BUTLERIAN. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/salter-would-halt-parley-till-our-policy-is-clear-lays-failure-in.html | Salter Would Halt Parley Till Our Policy Is Clear; Lays Failure in London to Uncertainty Over American Situation and Looks Upon Reconvening This Year as Futile. BIDS PARLEY AWAIT CLEAR POLICY HERE | True | By Sir Arthur Salter, Member of the British Economic Advisory Council.by Sir Arthur Salter. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/life-beckons-anew-to-citizen-hoover-expresident-in-hearty-vigor.html | LIFE BECKONS ANEW TO CITIZEN HOOVER; Ex-President, in Hearty Vigor, Motors Thousands of Miles, Walks and Fishes. $1,000 A MONTH FOR MAIL He Enjoys Wide Correspondence, Keeps Out of Politics and Hunts Up Old Friends. LIFE BECKONS ANEW TO CITIZEN HOOVER | True | By Kyle D. Palmer.by Kyle D. Palmer. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/from-fairbanks-to-edmonton.html | From Fairbanks to Edmonton. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/durfeeualdrich.html | DurfeeuAldrich. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/pond-victor-in-golf-defeats-pell-in-final-for-orvis-cup-at-equinox.html | POND VICTOR IN GOLF.; Defeats Pell in Final for Orvis Cup at Equinox. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-generation-that-wanted-all-hostages-to-fortune-by-elizabeth.html | The Generation That Wanted All; HOSTAGES TO FORTUNE. By Elizabeth Cambridge. 304 pp. New York: G.P. Putnam's Sons. $2. | True | EDITH H. WALTON. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/electric-refrigerators-popular.html | Electric Refrigerators Popular. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/john-eliot-thayer-ornithologist-dead-collection-of-birds-believed.html | JOHN ELIOT THAYER, ORNITHOLOGIST, DEAD; Collection of Birds, Believed to Largest on Continent, Housed in Mnseam He Donated. | True | Special to THK N*w YORK TOTES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/toronto-debates-curb.html | Toronto Debates Curb. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/winnipeg-wheat-prices-recover.html | Winnipeg Wheat Prices Recover. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/paris-entertains-in-bastile-week-british-embassy-reception-is-among.html | PARIS ENTERTAINS IN BASTILE WEEK; British Embassy Reception Is Among Other Fetes That Attract Americans. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/canoeists-prove-to-be-nazis.html | Canoeists Prove to Be Nazis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/glass-wage-parley-recessed.html | Glass Wage Parley Recessed. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/pawtucket-strike-ends-twelve-hundred-silk-weavers-agree-to-return.html | PAWTUCKET STRIKE ENDS.; Twelve Hundred Silk Weavers Agree to Return to 7 Mills. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/weeks-car-loadings-up-202-to-648206-index-at-66-against-657-in.html | Week's Car Loadings Up 20.2% to 648,206; Index at 66, Against 65.7 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mr-wescotts-gallery-of-saints-a-calendar-of-saints-for-unbelievers.html | Mr. Wescott's Gallery of Saints; A CALENDAR OF SAINTS FOR UNBELIEVERS. By Glenway Wescott. 215 pp. New York: Harper & Brothers. $2.50. | True | BETTY DRURY. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/ohio-girl-found-slain-stabbed-12-times-by-assailant-believed-to-be.html | OHIO GIRL FOUND SLAIN.; Stabbed 12 Times by Assailant Believed to Be a Maniac. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/135-golfers-seek-long-island-title-strong-field-will-begin-play-in.html | 135 GOLFERS SEEK LONG ISLAND TITLE; Strong Field Will Begin Play in Open Championship at Lido on Tuesday. KOZAK TO DEFEND HONORS Barnes, Von Elm, Cox, Mehlhorn, Klein, Henry Cluel and Mackle Among Stars Entered. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/minimum-prices-are-set-for-grain-trading-in-chicago-again-tomorrow.html | MINIMUM PRICES ARE SET FOR GRAIN; Trading in Chicago Again Tomorrow, With Thursday's Figures as Base. UPWARD MOVES LIMITED Weekly Privileges Readjusted -- Only Winnipeg Market Open -- Quotations Drop. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/economic-tyranny-feared.html | ECONOMIC TYRANNY" FEARED | True | R.S.P. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/swindlers-keep-protection-fund-man-seized-here-as-member-of-band-of.html | SWINDLERS KEEP 'PROTECTION FUND'; Man Seized Here as Member of Band of 500 Crooks With Reno Headquarters. ACCUSED IN $141,000 THEFT Prisoner Is Said to Have Worked Old Racing Fraud on Retired Hotel Proprietor. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/soprano-applauded-at-debut-as-aida-impersonation-of-verdi-heroine.html | SOPRANO APPLAUDED AT DEBUT AS AIDA; Impersonation of Verdi Heroine by Caterina Jaraoro, Negro Singer, Is Vivid and Vital. | True | H.H. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/chicago-protests-school-closings-board-of-educations-drastic-cut-in.html | CHICAGO PROTESTS SCHOOL CLOSINGS; Board of Education's Drastic Cut in Facilities Raises Ire of Citizens. OSTENSIBLY FOR ECONOMY But Many Fear Act Marks the Beginning of a Permanent Policy of Restriction. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/stamp-to-honor-kosciusko.html | Stamp to Honor Kosciusko. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/six-yachts-start-in-fastnet-cup-race-three-american-craft-in-group.html | SIX YACHTS START IN FASTNET CUP RACE; Three American Craft in Group Which Leaves Cowes in 720-Mile Contest. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/teamwork-and-cotton.html | TEAM-WORK AND COTTON. | True | From The Houston Chronicle. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/settling-of-north-australia-is-fraught-with-difficulties-heat.html | SETTLING OF NORTH AUSTRALIA IS FRAUGHT WITH DIFFICULTIES; Heat, Drought and Insects Must Be Faced by the Colonizers -- Other Lands Awaiting Development | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/urge-cooperation-in-foreign-trade-30-economists-in-conference-board.html | URGE COOPERATION IN FOREIGN TRADE; 30 Economists, in Conference Board Poll, Stress Exchange Stability and Prices. SOVIET RECOGNITION ASKED Debt Reduction, World Bank, Gold Bullion Standard and Capital Flow Revival Advocated. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/united-states-held-badly-advertised.html | UNITED STATES HELD BADLY ADVERTISED | True | SUBSCRIBER. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/sgt-byrne-30-to-1-annexes-eastview-leads-all-the-way-to-beat.html | SGT. BYRNE, 30 TO 1, ANNEXES EASTVIEW; Leads All the Way to Beat Collateral by Length in Feature at Empire. TIMELY, 4-5, HOME FIRST Comes From Behind to Conquer Strait Jacket, With Zaidee Next, as 6,000 Look On. | True | BY Bryan Field. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/reward-through-work.html | REWARD THROUGH WORK. | True | By President Roosevelt. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/justice-and-liberty.html | JUSTICE AND LIBERTY. | True | By Sherwood Eddy. American Sociologist. Speaking To A German Gathering In Berlin. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/thomas-barlow-smith.html | THOMAS BARLOW SMITH. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/agenda.html | Agenda. | True | (Rev.) WILLIAM T. BLACKEBY, | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/free-men-and-government.html | FREE MEN AND GOVERNMENT. | True | From The Chicago Daily News. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/school-economy-taught-fourteen-to-take-part-in-third-week-program.html | SCHOOL ECONOMY TAUGHT.; Fourteen to Take Part in Third Week Program at N.Y.U. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/exsheriff-doyle-dies-at-ageof-69-served-westchester-in-days-when.html | EX-SHERIFF DOYLE DIES AT AGEOF 69; Served Westchester in Days When Mafia and I. W. W. Were Troublesome. WAS A HORTICULTURIST Had Extensive Holdings of Real Estate in the Northern Part of the County. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lumber-mills-ask-to-apply-code-now-witnesses-at-conference-hold.html | LUMBER MILLS ASK TO APPLY CODE NOW; Witnesses at Conference Hold Delay Will Cause Overproduction by Cheap Labor. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/post-disgusted-by-flight-hoped-for-a-better-record-thinks-he-could.html | Post 'Disgusted' by Flight; Hoped for a Better Record; Thinks He Could Cover Route Again in Four Days With Good Weather -- Ice on Wings Over Rockies Added to His Perils. Post 'Disgusted' by Flight; Hoped for a Better Record | True | By Wiley Post.by Wiley Post. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/building-a-warship-is-a-complex-task-many-hands-over-the-country.html | BUILDING A WARSHIP IS A COMPLEX TASK; Many Hands Over the Country Will Help To Fashion Our New Vessels THE BUILDING OF A MAN-OF-WAR Many Hands Will Help to Fashion Our New Ships | True | By Hanson W. Baldwin | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/kansas-city-area-lively-rise-in-live-stock-prices-benefits-district.html | KANSAS CITY AREA LIVELY.; Rise in Live Stock Prices Benefits District -- Trade Is Strong. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/force-soviet-rail-issue-manchukuo-authorities-act-for-own-terms-on.html | FORCE SOVIET RAIL ISSUE.; Manchukuo Authorities Act for Own Terms on Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/posts-sleep-on-flight-put-at-only-20-hours.html | Post's Sleep on Flight Put at Only 20 Hours | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/more-buying-power-for-mill-workers-estimated-30-increase-in-north.html | MORE BUYING POWER FOR MILL WORKERS; Estimated 30% Increase in North Carolina Credited to Textile Code. OWNERS STILL CAUTIOUS Virginia Firm Adds 12,000 to Payroll, but Expected Rise for Employment Lags. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/european-police-due-here-tomorrow-crime-experts-on-way-to-world.html | EUROPEAN POLICE DUE HERE TOMORROW; Crime Experts, on Way to World Conference in Chicago, to Be Welcomed on Arrival. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/john-daloy.html | JOHN DALOY. | True | Special to THE NEW YORK TIMES- | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hurled-into-tree-dies.html | Hurled Into Tree, Dies. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/report-negro-hanged-but-villagers-in-mississippi-withhold-lynching.html | REPORT NEGRO HANGED.; But Villagers in Mississippi Withhold Lynching Details. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/dog-show-honors-to-far-cry-novice-mrs-nuhns-entry-triumphs-in-match.html | DOG SHOW HONORS TO FAR CRY NOVICE; Mrs. Nuhn's Entry Triumphs in Match Event Held by Bull Terrier Club. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/european-accord.html | EUROPEAN ACCORD. | True | By Arthur Henderson, Chairman of the Disarmament Conference, In A Statement Given Out In Berlin. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/vote-40hour-week-in-all-oil-outlets-committee-men-adopt-proposal.html | VOTE 40-HOUR WEEK IN ALL OIL OUTLETS; Committee Men Adopt Proposal Sinclair Says Will Restore Jobs to 250,000. FEDERAL LICENSES CARRIED Some Independent Groups Offer Substitute Code, Urging Pipe Line Regulation. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hitlers-industrial-utopia-the-state-of-estates-plan-by-linking.html | HITLER'S INDUSTRIAL UTOPIA: THE 'STATE OF ESTATES' PLAN; By Linking Employer and Worker in a Nation-Wide Scheme, He Hopes to Fulfill the Nazis' Promise of Work and Bread | True | By Otto D. Tolischus. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/parsifal-given-strauss-at-baton-for-first-time-in-several-decades.html | PARSIFAL' GIVEN, STRAUSS AT BATON; For First Time in Several Decades He Takes Part in Baireuth Festival. FRIDA LEIDER IMPRESSES Her Kundry Is Dramatic Highlight -- Conductor's Interpretation Largely Casual and Slovenly. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/preparation-key-to-balbo-success-training-of-100-fliers-for-the.html | PREPARATION KEY TO BALBO SUCCESS; Training of 100 Fliers for the Italian Venture Got Under Way More Than Year Ago. NOTHING LEFT TO CHANCE Object Was to Prove Efficiency of Service as Whole and Aces Were Not Selected. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/roosevelt-signs-silk-dyeing-code-agreement-in-effect-tomorrow.html | ROOSEVELT SIGNS SILK DYEING CODE; Agreement in Effect Tomorrow Includes 80 Per Cent of Industry With Rayon. 40-HOUR WEEK IS PROVIDED Employes Under 18 to Receive 80 Per Cent of Adult Wage -- Plant Expansion Checked. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/dollar-stability-urged-by-bankers-official-action-to-support.html | DOLLAR STABILITY URGED BY BANKERS; Official Action to Support Currency in Exchange Market Held Imperative. FREE GOLD AS A FACTOR Speculative Reaction Hailed as Forestalling a More Serious Crash. DOLLAR STABILITY URGED BY BANKERS | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-adventures-of-a-rider-of-the-air-frontier-the-far-horizon.html | The Adventures of a Rider of the Air Frontier; THE FAR HORIZON. Twenty Years of Adventure, Development and Invention on the New Air Frontier. The Life Story of Birger Johnsen. By Henry Wysham Lanier. Portrait frontispiece. 285 pp. New York: Alfred A. Knopf. $2.75. | True | FLORENCE FINCH KELLY. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/girls-to-teach-first-aid-scouts-will-conduct-campaign-cooperating.html | GIRLS TO TEACH FIRST AID.; Scouts Will Conduct Campaign, Cooperating With Health Agency. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/recovery.html | Recovery. | True | JOSEPH FLEMING, | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/gains-in-ohio-district-some-industries-increase-output-steel.html | GAINS IN OHIO DISTRICT.; Some Industries Increase Output -- Steel Advances Slightly. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/few-princesses-in-harbin-and-fewer-seek-marriage.html | Few Princesses in Harbin And Fewer Seek Marriage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/gets-west-point-post-the-rev-rt-foust-of-cranford-made-academy.html | GETS WEST POINT POST.; The Rev. R.T. Foust of Cranford Made Academy Chaplain. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-forestry-army-that-lives-by-work-in-the-camps-of-the.html | THE FORESTRY ARMY THAT LIVES BY WORK; In the Camps of the Conservation Corps 250,000 Youths Find a New Outlook | True | By Dorothy D. Bromley. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/our-modern-cavils-reflect-prerevolutionary-paris-the-waiting-city.html | Our Modern Cavils Reflect Pre-Revolutionary Paris; THE WAITING CITY. Paris 1782-1788. Being an abridgment of Louis Sebastien Mercier's "Le Tableau de Paris." Translated and edited with a Preface and Notes by Helen Simpson. 336 pp. Philadelphia: J.B. Lippincott Company. $3. | True | BEATRICE SHERMAN | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/jp-day-optimistic-on-realty-future-says-uncertainty-regarding.html | J.P. DAY OPTIMISTIC ON REALTY FUTURE; Says Uncertainty Regarding Financing Is Serious Check to Improved Conditions. STILL A BUYER'S MARKET Expects Federal Mortgage Aid Will Lead the Way to a Quick Recovery. | True | By Joseph P. Day. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/activities-of-musicians-here-and-afield-baireuth-wagner-festival.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Baireuth Wagner Festival -- Hans Kindler and Metropolitan Chorus at Stadium -- Other Items | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/savings-banks-in-state-pay-323-average-rate.html | Savings Banks in State Pay 3.23% Average Rate | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/haakinson-coach-at-creighton.html | Haakinson Coach at Creighton. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/full-time-for-toronto-trading.html | Full Time for Toronto Trading. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/here-and-there.html | HERE AND THERE | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/beasley-praises-superb-playing-of-lott-calling-chicago-star-a-team.html | Beasley Praises Superb Playing of Lott, Calling Chicago Star 'a Team by Himself' | True | By Mercer Beasley, Princeton Tennis Coach. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/dramatists-of-england-an-introduction-to-tudor-drama-by-frederick.html | Dramatists of England; AN INTRODUCTION TO TUDOR DRAMA. By Frederick Boas, M.A. (Oxon); Hon. LL. D. (St. Andrew's). 169 pp. New York: Oxford University Press. $1.5O. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/confidence-back-in-insurance-field-business-running-at-best-rate-of.html | CONFIDENCE BACK IN INSURANCE FIELD; Business Running at Best Rate of Year in Many Lines, Semi-Annual Reports Show. INCOME ABOVE EXPENSES Total Assets of the Major Companies Increasing -- Security Rise a Factor. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/todays-programs-in-citys-churches-many-clergymen-will-draw-moral.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Draw Moral Lessons From the Balbo Flight. G.A.R. SERVICES PLANNED To Mark Fiftieth Year of Women's Relief Corps -- Feast of St. Ann Falls on Wednesday. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/finds-little-aid-for-home-owner-restriction-on-foreclosures-in-this.html | FINDS LITTLE AID FOR HOME OWNER; Restriction on Foreclosures in This State Must Come From Legislature. FEDERAL ACT LIMITATIONS Bonds in Lieu of Mortgages Not Legal Investment for Savings Banks. FINDS LITTLE AID FOR HOME OWNER | True | By James N. MacLean, Chairman of Home Mortgage Advisory Board For Nassau County, L.i.by James N. MacLean. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/building-in-southwest-many-moderately-priced-homes-are-being.html | BUILDING IN SOUTHWEST.; Many Moderately Priced Homes Are Being Erected. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/weekly-privileges-readjusted.html | Weekly Privileges Readjusted. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/decisive-steps-planned.html | Decisive Steps Planned. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/colorado-worried-about-beet-sugar-threatened-curtailment-of-the.html | COLORADO WORRIED ABOUT BEET SUGAR; Threatened Curtailment of the Crop Makes Producers Apprehensive. CUBAN QUOTA RESENTED Farmers Assert It Puts Them In Competition With 'Cheap Tropical Labor.' | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/nanking-prepares-to-check-canton-troops-ostensibly-sent-against.html | NANKING PREPARES TO CHECK CANTON; Troops Ostensibly Sent Against Reds Are Moving to Cope With Possible Civil War. TRUCE PUT OFF CONFLICT Chiang Is Unlikely to Dare to Launch Major Campaign Against Communists. | True | By Hallett Abend.special Correspondence. the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-week-in-science-german-eugenics-can-the-stock-be-improved-by.html | THE WEEK IN SCIENCE; GERMAN EUGENICS; Can the Stock be Improved by Weeding Out "Non-Aryans"? -- Books in Miniature | True | By Waldemar Kaempffert. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/deforrest-piazzek-of-kansas-city-dies-one-time-head-of-board-of.html | DEFORREST PIAZZEK OF KANSAS CITY DIES; One Time Head of Board of Trade Served in Food Ad- ministration Daring War. | True | special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/albert-j-foster.html | ALBERT J. FOSTER. | True | Special to THE NEW YORK TIMES | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/sail-to-vineyard-is-set-for-sept-1-stamford-yc-announces-conditions.html | SAIL TO VINEYARD IS SET FOR SEPT. 1; Stamford Y.C. Announces Conditions of Race for Craft Between 30 and 65 Feet. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/brazil-to-see-farewell-to-arms.html | Brazil to See 'Farewell to Arms.' | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hitler-in-election-plea-bids-protestants-support-the-nazi-german.html | HITLER IN ELECTION PLEA.; Bids Protestants Support the Nazi German Christians. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/voyagers-believed-drowned.html | Voyagers Believed Drowned. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/crabtree-sent-to-rochester.html | Crabtree Sent to Rochester. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/yanks-beaten-21-drop-to-2d-place-lose-to-indians-in-ninth-as-a.html | YANKS BEATEN, 2-1; DROP TO 2D PLACE; Lose to Indians in Ninth as a Single by Knickerbocker Sends Averill Across. VICTORS GET ONLY 5 HITS But Errors Give Them One Run and Lead to Another to Offset Ruffing's Work. YANKS BEATEN, 2-1; DROP TO 2D PLACE | True | By James P. Dawson.by James P. Dawson. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mattern-decides-to-fly-back-soon-roundtheworld-flier-says-his-trip.html | MATTERN DECIDES TO FLY BACK SOON; Round-the-World Flier Says His Trip With Russian Rescuers Gave Greatest Thrill. MOTOR QUIT NEAR GOAL No Land in Sight on Way to Home When Gauges Showed Only Five Minutes of Fuel Left. | True | By James Mattern. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/president-roosevelts-horoscope-shows-trouble-ahead-brussels-journal.html | President Roosevelt's Horoscope Shows Trouble Ahead, Brussels Journal Warns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trade-on-coast-brisk-retail-and-wholesale-lines-strong-construction.html | TRADE ON COAST BRISK.; Retail and Wholesale Lines Strong -- Construction Payroll Rises. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/need-value-stability-building-managers-study-effects-of-recovery.html | NEED VALUE STABILITY.; Building Managers Study Effects of Recovery Act. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/metz-wins-open-tourney-his-285-takes-honors-in-pennsylvania-title.html | METZ WINS OPEN TOURNEY.; His 285 Takes Honors In Pennsylvania Title Golf Play. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/mrs-charles-e-hauser.html | MRS. CHARLES E. HAUSER. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/waste-dealers-prepare-code.html | Waste Dealers Prepare Code. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/gibson-off-for-brazil-sails-with-his-wife-to-take-up-his-duties-as.html | GIBSON OFF FOR BRAZIL.; Sails With His Wife to Take Up His Duties as Ambassador. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/record-is-cut-21-hours-75000-at-city-airport-greet-flier-after-a.html | RECORD IS CUT 21 HOURS; 75,000 at City Airport Greet Flier After a 15,596-Mile Trip. LAST LAP IN FAST TIME Winnie Mae Took Off From Edmonton at 10:41 A.M. for 2,004-Mile Hop. FLEW HIGH, AIDED BY WIND First Man to Circle the World in Solo Flight Brings Back Many Records. WILEY POST LANDS SAFELY IN NEW YORK. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trade-attache-decorated.html | Trade Attache Decorated. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/belle-lu-prevails-in-trot-at-newark-hays-filly-scores-in-field-of.html | BELLE LU PREVAILS IN TROT AT NEWARK; Hay's Filly Scores in Field of Six -- Major Rooker Victor in Free-for-All Test. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/vacation-asked-for-children-henry-street-settlement-seeks-funds-for.html | Vacation Asked For Children; Henry Street Settlement Seeks Funds For Them | True | ERNEST POOLE. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/birkie-to-fight-edgren-tenround-bout-to-feature-card-at-fugazy-boul.html | BIRKIE TO FIGHT EDGREN.; Ten-Round Bout to Feature Card at Fugazy Boul Tuesday | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/minimum-prices-are-set-must-not-go-below-closing-quotations-on.html | MINIMUM PRICES ARE SET; Must Not Go Below Closing Quotations on Thursday. DAILY LIMIT IS ALSO SET Suggested by the Chicago Board of Trade, but Affects Others Also. LASTING REFORM SOUGHT Talk Renewed in Washington of Restriction on the Stock Exchange. MINIMUM PRICES FIXED FOR GRAINS | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-french-traveler-in-hitlers-germany.html | A French Traveler in Hitler's Germany | True | ANDRE MAUROIS. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/german-admits-plot-to-kill-austrians-nazi-baron-arrested-in-vienna.html | GERMAN ADMITS PLOT TO KILL AUSTRIANS; Nazi Baron, Arrested in Vienna, Planned to Slay Police Head -- Led Group Wounding Steidle. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/canada-restricts-walrus-hunts-to-preserve-its-largest-animal.html | CANADA RESTRICTS WALRUS HUNTS TO PRESERVE ITS LARGEST ANIMAL | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/malone-reelected-by-2d-division.html | Malone Re-elected by 2d Division. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-brooklyn-museums-summer-shows-of-paintings-and-of-arms-and.html | The Brooklyn Museum's Summer Shows Of Paintings and of Arms and Armor | True | By Howard Devree. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/weetamoe-victor-by-margin-of-739-vanderbilt-sails-cup-yacht-to.html | WEETAMOE VICTOR BY MARGIN OF 7:39; Vanderbilt Sails Cup Yacht to Triumph Over Vanitie in 24 1/2 - Mile Contest. MEETING IS 10TH OF YEAR Prince Craft Has Beaten Rival Six Times, Lost Four -- 70 Boats Sail in Eastern Y.C. Event. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/title-co-president-for-realty-reform-fj-fuller-urges-cooperation.html | TITLE CO. PRESIDENT FOR REALTY REFORM; F.J. Fuller Urges Cooperation Between All Factors Concerned. DEPLORES OLD METHODS Says Basic Law of Supply and Demand Was Sidetracked During Boom Era. TITLE CO. PRESIDENT FOR REALTY REFORM | True | By Frederic J. Fuller, President New York Title and Mortgage Company.by Frederick J. Fuller. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/show-in-poconos.html | SHOW IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/belgian-to-stop-smashing-the-louvain-balustrade.html | Belgian to Stop Smashing The Louvain Balustrade | True | Wireless in THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/movies-sound-men-ordered-to-strike-producers-fear-paralysis-of.html | Movies' Sound Men Ordered to Strike; Producers Fear 'Paralysis of Industry' | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/red-sox-score-53-beat-white-sox-for-third-time-as-kline-allows-only.html | RED SOX SCORE, 5-3.; Beat White Sox for Third Time as Kline Allows Only 6 Hits. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/rivalries-dropped-in-shipping-trade-lines-join-in-compacts-to-pool.html | RIVALRIES DROPPED IN SHIPPING TRADE; Lines Join in Compacts to Pool Earnings and Other Plans to End Rate Wars. BOARD APPROVES PROGRAM Two Agreements Made in Week -- Action Aims to Eliminate Competition for Cargo. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/nova-scotian-who-first-produced-kerosene-lay-for-many-years-in-an.html | Nova Scotian Who First Produced Kerosene Lay for Many Years in an Unmarked Grave | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/80-lehigh-lettermen-will-return-in-fall.html | 80 Lehigh Lettermen Will Return in Fall | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/fliar-missing-on-way-to-brazil.html | Fliar Missing on Way to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/stolen-short-wave-radio-sounds-alarm-for-thief.html | Stolen Short Wave Radio Sounds Alarm for Thief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/women-plan-drive-for-recovery-act-chicago-congress-calls-for.html | WOMEN PLAN DRIVE FOR RECOVERY ACT; Chicago Congress Calls for Organization of 'Vigilantes' to Make Law Effective. 10-POINT PROGRAM VOTED ' New Movement' Against Social Insecurity Its Basis -- Second Congress in 1934 Urged. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/great-lakes-grain-stocks-up.html | Great Lakes Grain Stocks Up | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/south-america-pays-honor-to-bolivar-a-century-and-a-half-after-his.html | SOUTH AMERICA PAYS HONOR TO BOLIVAR; A Century and a Half After His Birth, the Nations He Freed Have Yet to Fulfill All That He Hoped for Them SOUTH AMERICA PAYS A TRIBUTE TO BOLIVAR Honoring His Memory a Century and a Half After His Birth, the Nations He Freed Have Yet to Attain All He Hoped for Them | True | By Henry Kittredge Norton | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/unfortified-canadian-border-a-product-of-many-parleys-before-the.html | UNFORTIFIED CANADIAN BORDER A PRODUCT OF MANY PARLEYS; Before the Boundaries Were Finally Fixed in 1908 There Were Outbreaks of Dissatisfied Settlers | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/low-price-of-hogs-worries-corn-belt-feed-for-them-can-be-sold-for.html | LOW PRICE OF HOGS WORRIES CORN BELT; Feed for Them Can Be Sold for More Than the Animals Would Bring Now. PROCESSING TAX FEARED Producers Feel It Is Dangerous, but to Date Cannot See Any Way to Cut Surplus. LOW PRICE OF HOGS WORRIES CORN BELT | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-federal-labor-service-will-speed-up-employment-organizations.html | NEW FEDERAL LABOR SERVICE WILL SPEED UP EMPLOYMENT; Organizations Centring at Washington Will Spread Through States, Recruiting Men for Public Works | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/five-killed-as-car-hits-open-bridge-2-girls-and-3-youths-die-at.html | FIVE KILLED AS CAR HITS OPEN BRIDGE; 2 Girls and 3 Youths Die at Seaside Heights, N.J., When Machine Is Demolished. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/lavine-keeps-net-title-defeats-friedman-in-5set-match-for-delaware.html | LAVINE KEEPS NET TITLE.; Defeats Friedman In 5-Set Match for Delaware Championship. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/again-in-britain-a-chamberlain-speaks-neville-second-son-of-the.html | AGAIN IN BRITAIN A CHAMBERLAIN SPEAKS; Neville, Second Son of the Noted Joseph, Echoes the Voice Of His Father in Hammering at the Tariff Issue A CHAMBERLAIN SPEAKS AGAIN Neville Hammers at His Father's Tariff Issue | True | By Clair Price | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/dodgers-13-hits-rout-reds-8-to-0-group-drives-with-rivals-errors-to.html | DODGERS' 13 HITS ROUT REDS, 8 TO 0; Group Drives With Rivals' Errors to Win and Jump Into Sixth Place. MUNGO ALLOWS 3 SAFETIES Keeps Opponents Away From Second Base Till Seventh -- Careymen Open Scoring in First. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/more-buying-done-in-tristate-area-15-rise-in-wages-of-steel-workers.html | MORE BUYING DONE IN TRI-STATE AREA; 15% Rise in Wages of Steel Workers Enlarges Their Purchasing Power. ORDERS LAG IN PITTSBURGH Demand for Heavy Materials Keeps Mills There Below Capacity Production. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/normans-power-wanes-in-london-cabinet-refuses-to-follow-him-on.html | NORMAN'S POWER WANES IN LONDON; Cabinet Refuses to Follow Him on Stabilization Though His Word Has Long Been Law. STERLING BLOC DOUBTED Parley Indicates That Canada Moves in Orbit of Dollar and Not of Pound. | True | By Augur.special Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/flying-along-a-musical-beam.html | FLYING ALONG A MUSICAL BEAM | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/may-incur-church-displeasure.html | May Incur Church Displeasure. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/learning-by-experiment.html | LEARNING BY EXPERIMENT. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/tobacco-suits-ended-by-return-of-stock-stockholders-actions-against.html | TOBACCO SUITS ENDED BY RETURN OF STOCK; Stockholders' Actions Against G.W. Hill and Others Dismissed. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/texans-triumph-in-tennis-mediarmid-hess-and-barr-account-for-two.html | TEXANS TRIUMPH IN TENNIS; McDiarmid, Hess and Barr Account for Two North Carolina Titles. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/kidnapping-story-sifted-chinese-young-woman-says-she-leaped-from.html | KIDNAPPING STORY SIFTED.; Chinese Young Woman Says She Leaped From Window to Escape. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/vermont-provides-for-public-works-special-session-adopts-gov.html | VERMONT PROVIDES FOR PUBLIC WORKS; Special Session Adopts Gov. Wilson's Plan for Federal Cooperation. PASSES MILK CONTROL ACT Beer Law Amended to Permit Sale of 3.2 Wine -- Much Done at Short Sitting | True | By E.f. Crane.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/cohn-gains-two-finals-wins-in-mens-and-junior-singles-of-western.html | COHN GAINS TWO FINALS.; Wins in Men's and Junior Singles of Western Michigan Tennis. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/pupils-help-teach-in-a-model-school-work-of-unit-at-columbia.html | PUPILS HELP TEACH IN A MODEL SCHOOL; Work of Unit at Columbia University Described by Its Director. EXPERIENCES ARE SHARED The Children Learn to Appreciate Other Parts of Country Through Hearing First-Hand Stories. | True | By Rollo G. Reynolds, Director Demonstration School, Columbia University. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/markets-in-st-louis-closed.html | Markets in St. Louis Closed. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/924000-is-donated-to-aid-reich-jews-drive-for-2000000-is-nearing.html | $924,000 IS DONATED TO AID REICH JEWS; Drive for $2,000,000 Is Nearing Half-Way Mark -- Fund Is Not Tied Up Abroad. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/hawley-takes-tennis-title.html | Hawley Takes Tennis Title. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/parodying-whittier.html | Parodying Whittier. | True | ALICE STONEBLACK WELL, Marthas Vineyard, Mass. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/girl-swim-stars-clip-two-records-miss-rawls-breaks-her-own-worlds.html | GIRL SWIM STARS CLIP TWO RECORDS; Miss Rawls Breaks Her Own World's Mark in Capturing National Medley Title. HOMESTEAD FOUR VICTOR Team Anchored by Miss Kight Sets New Standard for 880 Relay at Jones Beach. 25,000 SEE THE RACES Carnegie Library Club Leads In Standing, With W.S.A. 2d -- Final Events Today. | True | By Arthur J. Daley.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/herewith-the-saga-of-mr-dunnings-wistful-effort-to-forget-broadway.html | Herewith the Saga of Mr. Dunning's Wistful Effort to Forget Broadway and Forty-second Street | True | By Richard Maney. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/railroads-merge-harbor-facilities-wide-economies-and-improved.html | RAILROADS MERGE HARBOR FACILITIES; Wide Economies and Improved Service Expected From Cooperative Plan. LIGHTERAGE IS UNIFIED Savings in Marine Operations Alone Are Estimated at $3,000,000 a Year. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/amputates-his-own-finger.html | Amputates His Own Finger. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/2-die-in-triple-crash-one-of-two-trucks-in-collision-is-hurled-into.html | 2 DIE IN TRIPLE CRASH.; One of Two Trucks in Collision Is Hurled Into Sedan -- 4 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/surveying-the-art-magazines.html | SURVEYING THE ART MAGAZINES | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/suggesting-a-code.html | Suggesting a Code. | True | GEORGE E. LARRABEE,Reading, Mass. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/settle-going-solo-into-stratosphere-jean-piccard-takes-ground-post.html | SETTLE GOING SOLO INTO STRATOSPHERE; Jean Piccard Takes Ground Post to Allow Bettering of Brother's Record. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/harrisonuthornton.html | HarrisonuThornton. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/book-will-sketch-lives-of-100000-columbia-press-to-publish.html | BOOK WILL SKETCH LIVES OF 100,000; Columbia Press to Publish Biographical Dictionary of Americans. AN AID TO LIBRARIANS Dr. Butler, Re-elected Head of University Press, Explains Work to Be Ready in Fall. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/obrien-prepares-to-welcome-post-names-pd-hoyt-as-head-of-mayors.html | O'BRIEN PREPARES TO WELCOME POST; Names P.D. Hoyt as Head of Mayor's Reception Committee for Official Greeting. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/minneapolis-slows-up-flour-mills-however-pick-up-sharply-as-week.html | MINNEAPOLIS SLOWS UP.; Flour Mills, However, Pick Up Sharply as Week Closed. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-helen-m-daries-weds-today.html | Miss Helen M. Daries Weds Today, | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/reports-on-retail-sales-urged-as-market-guide.html | Reports on Retail Sales Urged as Market Guide | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/a-physicists-dream.html | A PHYSICIST'S DREAM. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/-once-they-were-rich-and-other-works-of-fiction-once-they-were-rich.html | " Once They Were Rich" and Other Works of Fiction; ONCE THEY WERE RICH. By D. L. Murray. 352 pp. New York: E.P. Dutton & Co.. Inc. $2. Latest Works of Fiction Latest Works Of Fiction | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/transit-benefits-for-queens-areas-new-parkway-and-subway-opening.html | TRANSIT BENEFITS FOR QUEENS AREAS; New Parkway and Subway Opening Next Month Improve Facilities. BOROUGH WILL CELEBRATE Jackson Heights Committee Planning Festivities to Continue for One Week. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/red-mistake-seen-on-marc-connelly-moscow-foreign-office-is.html | RED 'MISTAKE' SEEN ON MARC CONNELLY; Moscow Foreign Office Is Investigating Refusal of Visa for Playwright. HE QUITS SHIP IN SWEDEN Four Other Americans on Tour Go On to Leningrad to Seek Entry There. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-drive-on-jews-is-begun-in-austria-demand-by-powerful-peasant.html | NEW DRIVE ON JEWS IS BEGUN IN AUSTRIA; Demand by Powerful Peasant Backers of Dollfuss Aims to Steal Nazi Thunder. REACTIONARIES IN SADDLE Clericals' Scheme for a New Constitution Bodes III for Socialists and Hitlerites. NEW DRIVE ON JEWS IS BEGUN IN AUSTRIA | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/list-special-trains-for-saratoga-racing.html | List Special Trains For Saratoga Racing | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/realty-men-here-ask-mortgage-aid-heckscher-heads-group-plea-for.html | REALTY MEN HERE ASK MORTGAGE AID; Heckscher Heads Group Plea for 2-Year Moratorium to 'Save Our Financial Lives.' LEVY ALSO A SIGNER Lehman Urged to Let Legislature Give Relief in 'Desperate' and 'Acute' Situation. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/increase-in-debits-reported-by-banks-weekly-report-of-federal-banks.html | INCREASE IN DEBITS REPORTED BY BANKS; Weekly Report of Federal Banks Shows a Gain of 6 Per Cent in the Week. MORE THAN A YEAR AGO Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/factories-find-difficulty-in-bringing-production-up-to-the-demand.html | Factories Find Difficulty In Bringing Production Up to the Demand | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/problems-in-code-for-oil-industry-divergent-views-expected-to-be.html | PROBLEMS IN CODE FOR OIL INDUSTRY; Divergent Views Expected to Be Taken at Conference in Washington. SOME RELIEF FORECAST Illegal Production May Be Stopped but Balancing of Output and Demand Is Uncertain. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/limits-fixed-for-grains-board-of-trade-directors-adopt-drastic.html | LIMITS FIXED FOR GRAINS.; Board of Trade Directors Adopt Drastic Regulations. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/women-golfers-ready-to-compete-starting-times-listed-for-the-annual.html | WOMEN GOLFERS READY TO COMPETE; Starting Times Listed for the Annual Westchester-Fairfield Open Tourney. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-genius-of-francis-stuart-in-his-new-novel-try-the-sky-the.html | The Genius of Francis Stuart; In His New Novel "Try the Sky," the Author of "Pigeon Irish" and "The Coloured Dome" Advances His Unique Gifts TRY THE SKY. By Francis Stuart. With a Foreword by Compton Mackenzie. 287 pp. New york: The Macmillan Company. $2. | True | By Percy Hutchison | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/posts-mother-happy-at-news.html | Post's Mother Happy at News. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/princeton-names-564-on-honor-roll-senior-class-ranks-first-in-study.html | PRINCETON NAMES 564 ON HONOR ROLL; Senior Class Ranks First in Study Average for Last Half of Academic Year. 186 OF CLASS ARE LISTED Two Groups Are Recorded for Each Division According to Standing of Students. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/daniel-baratta-.html | DANIEL BARATTA. ] | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/miss-marie-metz.html | MISS MARIE METZ. | True | Special to THE NEW TORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wage-laws-surveyed-princeton-prepares-digest-of-minimum-pay.html | WAGE LAWS SURVEYED.; Princeton Prepares Digest of Minimum Pay Movement. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/chicagos-wheat-pit-roars-as-of-old-the-market-is-stirred-by-rising.html | CHICAGO'S WHEAT PIT ROARS AS OF OLD; The Market Is Stirred By Rising Prices and The Prospects of A Short Crop THE CHICAGO WHEAT PIT ROARS AGAIN AS OF OLD Stirred by Increasing Prices and the Prospects of a Short Crop, the La Salle Street Market Becomes a "Five-Ringed Circus" | True | By Mildred Adams | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/post-adds-to-lead-on-edmonton-lap-gains-an-hour-on-1931-mark-in.html | POST ADDS TO LEAD ON EDMONTON LAP; Gains an Hour on 1931 Mark in Flight From Fairbanks and 9 1/2 Hours by Brief Halt. SHOWS GREAT WEARINESS Says He Flew at 20,000-Foot Level -- Uses City Street as Runway in Take-Off. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/tchemodanoffs-history-of-music-betrays-logic-led-astray-through.html | Tchemodanoff's History of Music Betrays Logic Led Astray Through Dogma | True | By Olin Downes. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/better-times-cut-canadian-poor-aid-number-of-persons-receiving.html | BETTER TIMES CUT CANADIAN POOR AID; Number of Persons Receiving Relief Expected to Be Down to 1,000,000 Soon. MORE WORK IS AVAILABLE Dominion Moves for Drastic Reduction in Expense of Caring for Needy. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/offer-10000000-in-new-law-issues-eleven-concerns-filing-under.html | OFFER $10,000,000 IN NEW LAW ISSUES; Eleven Concerns Filing Under Securities Act Bring the Total to $117,000,000. PROCEDURE NOW SMOOTH Officials Note Cooperative Attitude as Meaning of Statute Becomes Clear. OFFER $10,000,000 IN NEW LAW ISSUES | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/post-as-farm-boy-fond-of-machines-neglected-crops-to-tinker-and.html | POST, AS FARM BOY, FOND OF MACHINES; Neglected Crops to Tinker and Finally Took Course as Auto Mechanic. TOURED AS WING WALKER Bought His First Plane With Compensation Money for the Loss of His Eye. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/gore-calls-legislature-mortgage-question-is-one-to-be-dealt-with-in.html | GORE CALLS LEGISLATURE.; Mortgage Question Is One to Be Dealt With in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/the-compensated-dollar-an-analysis-by-its-sponsors-professors.html | THE 'COMPENSATED DOLLAR.' AN ANALYSIS BY ITS SPONSORS; Professors Warren and Pearson Explain the Scheme Now Under Sharp Debate and Set Forth Its Benefits as They See Them | True | By G.f. Warren and F.a. Pearson. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | S. BOYD DARLING. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/build-memorial-to-nansen.html | Build Memorial to Nansen. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/law-against-pistols-stronger-in-canada-parliament-takes-licensing.html | LAW AGAINST PISTOLS STRONGER IN CANADA; Parliament Takes Licensing Power Out of the Hands of Local Authorities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/device-to-automatically-tune-out-undesired-speakers-and-gadget-to.html | Device to Automatically Tune Out Undesired Speakers And Gadget to Count Audience Are Suggested | True | By Orrin E. Dunlap Jr. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/stella-wins-bronx-title-leads-horseshoe-pitchers-in-round-robin.html | STELLA WINS BRONX TITLE.; Leads Horseshoe Pitchers in Round Robin Tourney. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/standards-group-to-broaden-scope-dr-agnew-predicts-early-shift-to.html | STANDARDS GROUP TO BROADEN SCOPE; Dr. Agnew Predicts Early Shift to Fields of Distribution and Consumption. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/to-join-cornell-medical-faculty.html | To Join Cornell Medical Faculty. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/two-world-marks-set-by-outboards-thompson-speeds-46111-m-ph-in.html | TWO WORLD MARKS SET BY OUTBOARDS; Thompson Speeds 46.111 M. P.H. in Class B and Tyson Goes 41.355 in Class A. THORNE CRAFT HITS 50.79 Fastest Time Ever in Competition, but Record Is Unofficial -- Inboard Title to Hedges. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/warning-is-issued-on-copyright-law-britain-stresses-necessity-of.html | WARNING IS ISSUED ON COPYRIGHT LAW; Britain Stresses Necessity of Permission to Use Papers Prepared for Ruler. LETTERS ALSO INCLUDED Several Persons Now Engaged In Writing Memoirs Are Likely to Be Affected. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/newbrooke-volo-scores-lowers-track-mark-for-pacers-in-second-heat.html | NEWBROOKE VOLO SCORES.; Lowers Track Mark for Pacers In Second Heat of Carmel Race. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/to-use-blanket-code-importers-lacking-own-program-will-work-under.html | TO USE BLANKET CODE.; Importers, Lacking Own Program, Will Work Under New Proposals. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/trade-disturbed-by-market-breaks-effect-of-speculative-panic-on.html | TRADE DISTURBED BY MARKET BREAKS; Effect of 'Speculative Panic' on General Business Yet to Be Determined. SOME GAINS LAST WEEK Advance Buying by Dealers is Noted -- Reports From the Federal Reserve Areas. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/individualism.html | Individualism. | True | F. GARDNER CLOUGH, New York. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/threat-to-export-in-recovery-bill-foreign-traders-fear-losses-by.html | THREAT TO EXPORT IN RECOVERY BILL; Foreign Traders Fear Losses by Reason of Higher Costs or Dumping Rules. OUTLOOK HELD GLOOMY See No Way to Avoid Stringent Regulations Abroad if Special Prices Are Given Buyers. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/phyllis-patchin-becomes-a-bride-married-to-robert-soutter-in-church.html | PHYLLIS PATCHIN BECOMES A BRIDE; Married to Robert Soutter in Church of the Advent at Old Westbury. | True | I Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/kozak-and-scheiber-reach-pga-final-halt-brady-and-golden.html | KOZAK AND SCHEIBER REACH P.G.A. FINAL; Halt Brady and Golden, Respectively, in Golf Tourney at Rockwood Hall C.C. BATTLE FOR TITLE TODAY Kozak, Long Island Champion, Wins by 5 and 4, While Rival Triumphs, 1 Up. KOZAK, SCHEIBER REACH P.G.A. FINAL | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/fugitive-woman-aided-luer-plot-police-hunt-mrs-chase-who-broke-jail.html | FUGITIVE WOMAN AIDED LUER PLOT; Police Hunt Mrs. Chase, Who Broke Jail While Held in Bank Hold-Up Case. IDENTIFIED BY HER PICTURE Declared to Be Companion of Irish O'Malley When Packer Was Seized in Home. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/goemboes-plans-visit-to-mussolini-tomorrow.html | Goemboes Plans Visit To Mussolini Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/square-deal-asked-instead-of-new-one.html | SQUARE DEAL ASKED INSTEAD OF NEW ONE | True | CORRESPONDENT. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/chicago-trade-holds-up-retail-sales-decline-but-little-despite.html | CHICAGO TRADE HOLDS UP.; Retail Sales Decline but Little Despite Summer Season. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/italian-flying-boats-carry-powerful-wireless-balbo-talks-with-all.html | Italian Flying Boats Carry Powerful Wireless -- Balbo Talks With All Planes From His Cabin | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/wiser-planning-in-town-building-future-methods-will-consider-value.html | WISER PLANNING IN TOWN BUILDING; Future Methods Will Consider Value of Community, Says Clarence Stein. OLD SYSTEM WASTEFUL Streets and Houses Will Fit Into Harmonious Plan to Benefit All Residents. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/uruguay-plans-session-fund-for-panamerican-parley-in-december-is.html | URUGUAY PLANS SESSION.; Fund for Pan-American Parley in December Is Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/administration-makes-ambitious-experiment-offers-government-as.html | ADMINISTRATION MAKES AMBITIOUS EXPERIMENT; Offers Government as Partner in All Business Under Terms of National Recovery Act. ACCEPTANCE MADE VOLUNTARY But Boycott Looms for Those Who Elect to Stand Aside and Sound Minds Support the Project. | True | By Arthur Krock. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/arbiters-to-meet-in-uruguay.html | Arbiters to Meet in Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/farm-memories-recalled.html | FARM MEMORIES RECALLED | True | CONNECTICUT READER | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/orders-rate-rise-on-coastal-lines-shipping-board-acts-under-new-law.html | ORDERS RATE RISE ON COASTAL LINES; Shipping Board Acts Under New Law to Make Freight Charges Uniform. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/noyes-is-victor-in-rye-golf-final-defeats-dr-lauckner-4-and-3-in.html | NOYES IS VICTOR IN RYE GOLF FINAL; Defeats Dr. Lauckner, 4 and 3, in Fifth Annual Westchester C.C. Invitation Tourney. REPEATS TRIUMPH OF 1930 Ex-Yale Captain Takes Lead at the Third Hole and Maintains Advantage Thereafter. | True | By Kingsley Childs.special To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/moscow-crowds-now-sports-fans-city-is-half-deserted-on-the-weekly.html | MOSCOW CROWDS NOW SPORTS FANS; City Is Half Deserted on the Weekly Holiday as Races and Football Thrive. TURKS SUFFER A DEFEAT Lose Football Game, but Receive Cheers -- Their Wrestlers Make Better Showing. | True | By Walter Duranty.special Cable To the New York Times. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/automobile-industry-clears-ground-for-recovery-by-expediting.html | Automobile Industry Clears Ground for Recovery By Expediting Removal of Old Vehicles | True | By John T. Vogel. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/new-uses-urged-for-our-money-part-of-the-relief-fund-might-be-spent.html | New Uses Urged For Our Money; Part of the Relief Fund Might Be Spent on Education | True | PAUL P. GOURRICH. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/counties-get-share-of-state-beer-tax-controller-distributes-1759242.html | COUNTIES GET SHARE OF STATE BEER TAX; Controller Distributes $1,759,242 as Apportionment Up to June 30. CITY RECEIVES $968,562 Erie Is Next With $106,550 -- Smallest Check, $549.10, Goes to Hamilton County. | True | Special to THE NEW YORK TIMES. | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-23 | 1933-07-23 | https://www.nytimes.com/1933/07/23/archives/denies-suez-tolls-hit-europes-trade-president-of-canal-company.html | DENIES SUEZ TOLLS HIT EUROPE'S TRADE; President of Canal Company Answers Statements of British Critics. RATES DROPPED IN 1932 M. de Vogue Says Burden Rests Heaviest on Depreciated Currency Countries. | True | | C1B 196374,C1B 196375,C1B 196376,C1B 196377,C1B 196378,C1B 196379,C1B 196380 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bishop-urges-tolerance-dr-sanford-asks-christians-not-to-condemn.html | BISHOP URGES TOLERANCE; Dr. Sanford Asks Christians Not to Condemn Less Faithful Folk. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/more-bond-deposits-asked.html | More Bond Deposits Asked. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/plane-uses-little-fuel-light-transport-craft-has-radius-of-6000.html | PLANE USES LITTLE FUEL.; Light Transport Craft Has Radius of 6,000 Miles. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/report-of-sharks-routs-bathers.html | Report of Sharks Routs Bathers. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/great-men-not-regimented.html | Great Men Not Regimented. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/posts-arrival-on-screen-translux-presents-scenes-of-the-world-flier.html | POST'S ARRIVAL ON SCREEN; Trans-Lux Presents Scenes of the World Flier Ending Trip. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/oconnell-case-quiet-albany-family-and-officials-report-no.html | O'CONNELL CASE QUIET.; Albany Family and Officials Report No Developments. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/aid-to-seamen-increased-church-institute-reports-greater-demands.html | AID TO SEAMEN INCREASED.; Church Institute Reports Greater Demands Than In 1932. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bank-sells-brooklyn-theatre.html | Bank Sells Brooklyn Theatre. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/flags-for-roosevelt-poughkeepsie-plans-to-honor-his-coming-to-hyde.html | FLAGS FOR ROOSEVELT.; Poughkeepsie Plans to Honor His Coming to Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/come-down-in-a-marsh-craft-overturns-as-they-are-forced-to-land-by.html | COME DOWN IN A MARSH; Craft Overturns as They Are Forced to Land by Lack of Fuel. WIFE LIFTS MOLLISON OUT Drags Him Clear of Wreckage, Fearing Fire -- Neither Is Injured Seriously. ONLY 60 MILES FROM GOAL Crowds Had Gathered Here to Greet Britain's Flying Pair After Hop Across Atlantic. MOLLISONS CRASH; BOTH ARE INJURED CRASH OF MOLLISON PLANE IN THE MUD AND UNDERBRUSH OF A BRIDGEPORT SWAMP. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/giants-7-in-9th-beat-dodgers-85-terrymeh-come-from-behind-in.html | GIANTS 7 IN 9TH BEAT DODGERS, 8-5; Terrymeh Come From Behind in Brilliant Uphill Rush to Win Before 14,000. VERGEZ'S DRIVE DECISIVE Clear Bases With Double After Manager Drives Home 2 Runs to Even the Score. | True | By Roscoe McGowen. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/robert-rust-dies-a-philanthropist-president-of-the-heckscher.html | ROBERT RUST DIES; A PHILANTHROPIST; President of the Heckscher Foundation for Children From 1926 to 1931, ONCE HEAD OF DRY ICE CO. Went to Germany In 1928 on Tour of Investigation as Member of * Housing Committee, | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/lynn-fontanne-thrown-off-horse.html | Lynn Fontanne Thrown Off Horse. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/tilller-going-into-wins-business.html | Tilller Going Into Wins Business. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/gandhis-aide-dies-a-state-prisoner-jm-sen-gupta-succumbs-to-stroke.html | GANDHI'S AIDE DIES A STATE PRISONER; J.M. Sen Gupta Succumbs to Stroke in India After Having Been Detained 18 Months. CALCUTTA MAYOR 5 TIMES Jailed Thrice for Adherence to Nationalist Cause -- English Wife Aided Him. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/argentine-wheat-off-9-per-cent-in-week-flaxseed-price-down-6-oats-8.html | ARGENTINE WHEAT OFF 9 PER CENT IN WEEK; Flaxseed Price Down 6%, Oats 8%, bat Corn Holds Steady, Aided by Government Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/hails-ethiopia-emperor-roosevelt-felicitates-selassie-i-on-birthday.html | HAILS ETHIOPIA EMPEROR.; Roosevelt Felicitates Selassie I. on Birthday Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/nazi-is-betrayed-by-his-passport-alversleben-seized-for-attack-on.html | NAZI IS BETRAYED BY HIS PASSPORT; Alversleben Seized for Attack on Austrian Official Because Data Fit Fugitive. THREE OTHERS ARRESTED German Held for Beating Patriotic Priest -- Plotters Try to Start Runs on Vienna Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/kidnappers-bullet-fatal-to-mclatchy-philadelphia-realty-man-was.html | KIDNAPPERS' BULLET FATAL TO M'CLATCHY; Philadelphia Realty Man Was Wounded When He Gave Battle to Abductors. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/the-real-thing.html | THE REAL THING. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/canoe-title-goes-to-knickerbocker-new-york-club-beats-yonkers-by-2.html | CANOE TITLE GOES TO KNICKERBOCKER; New York Club Beats Yonkers by 2 Points in Atlantic Division Races. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/four-ordained-in-rome-american-students-become-priests-in-st.html | FOUR ORDAINED IN ROME.; American Students Become Priests in St. Ignatius's Church. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/americans-score-sweep-on-track-capture-every-event-against.html | AMERICANS SCORE SWEEP ON TRACK; Capture Every Event Against Sundsvall Athletic Club in Sweden. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-basis-today-for-grain-values-markets-to-reopen-with-the-minimum.html | NEW BASIS TODAY FOR GRAIN VALUES; Markets to Reopen With the Minimum Prices Fixed, Fluc- tuations Restricted. FURTHER DROP DOUBTED Receipts of Wheat and Corn at Chicago Larger for Week -- Speculation in Oats. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/100000-is-sought-for-koenig-fight-republican-group-appeals-for.html | $100,000 IS SOUGHT FOR KOENIG FIGHT; Republican Group Appeals for Contributions in Campaign to Oust Leader. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/large-dance-in-greenwich.html | Large Dance in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/vision-held-need-of-world-today-bishop-mccormick-deplores.html | VISION HELD NEED OF WORLD TODAY; Bishop McCormick Deplores Selfishness of Nations as Shown in Diplomacy. FINDING THE 'GOOD LIFE' Governments Cannot Lead Unless 'We Develop Some Greatness in Our Own Souls,' He Says. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/two-kinds-of-religion-one-has-to-be-carried-other-car-ries-us-dr.html | TWO KINDS OF RELIGION.; One Has to Be Carried, Other Car- ries Us, Dr. Baillie Say. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/condemning-birdtrapping-new-jersey-practice-viewed-as-in-humane-and.html | CONDEMNING BIRD- TRAPPING.; New Jersey Practice Viewed as In- humane and Uneconomical. | True | (Mrs.) H.D. REYNOLDS. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/chronic-ills-held-due-to-ignorance-welfare-council-survey-lays.html | CHRONIC ILLS HELD DUE TO IGNORANCE; Welfare Council Survey Lays Their Prevalence to Belief They Are Incurable. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/gives-life-to-save-7-exsoldier-leaps-from-sinking-motor-boat-in.html | GIVES LIFE TO SAVE 7.; Ex-Soldier Leaps From Sinking Motor Boat In Lake Michigan. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/national-recovery-suggestions-for-extending-benefits-of-the-new.html | NATIONAL RECOVERY.; Suggestions for Extending Benefits of the New Deal. | True | NIL DESPERANDUM. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/memorial-service-for-paulding.html | Memorial Service for Paulding. | True | Special to THE NEW TORS TIMES. | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/107th-regiment-leaves-for-camp-relatives-and-friends-see-men-off-to.html | 107TH REGIMENT LEAVES FOR CAMP; Relatives and Friends See Men Off to Peekskill in Two Special Trains. 7,000 GUARDSMEN SHIFTED Replacements and Departures Cause Heavy Movement at Four Training Centres. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/de-la-cruz-marin-in-madrid-post.html | De La Cruz Marin in Madrid Post. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/trade-control-in-reich-bureaucratic-rules-suggest-drift-to-soviet.html | TRADE CONTROL IN REICH.; Bureaucratic Rules Suggest Drift to Soviet Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/ways-of-looking-at-god-religion-and-magical-viewpoints-discussed-by.html | WAYS OF LOOKING AT GOD.; Religion and Magical Viewpoints Discussed by Dr. Bernardin. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-c-e-fitch-clubwoman-dies-an-attorney-she-belonged-to-city-state.html | MRS. C, E. FITCH, CLUBWOMAN, DIES; An Attorney, She Belonged to City, State and National Bar Associations. MEMBER OF CIVIC BODIES Protection of Riverside Park One of Her InterestsuAmong Her Clubs Was the Minerva. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/lehman-directs-school-cost-study-committee-of-41-is-appointed-to.html | LEHMAN DIRECTS SCHOOL COST STUDY; Committee of 41 Is Appointed to Find if Further Cuts Can Be Made Without Harm. C.C. BURLINGHAM ITS HEAD Four Legislators Named With Educators and Others, Who Will Report by Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/thief-lost-at-sea-evading-pursuit-chased-by-ocean-city-posse.html | THIEF LOST AT SEA EVADING PURSUIT; Chased by Ocean City Posse, Intruder Swims Far Out in Ocean and Disappears. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/wheat-estimates-cut-smallest-spring-crop-in-years-likely-corn.html | WHEAT ESTIMATES CUT.; Smallest Spring Crop in Years Likely -- Corn Damaged. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/jersey-troops-parade-evening-ceremony-held-at-guard-encampment-at.html | JERSEY TROOPS PARADE.; Evening Ceremony Held at Guard Encampment at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/first-division-wins-118-polo-team-overcomes-4goal-han-dicap-to-beat.html | FIRST DIVISION WINS, 11-8.; Polo Team Overcomes 4-Goal Han- dicap to Beat 101st Cavalry. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/snowden-demands-early-trade-pact-exchancellor-of-exchequer-says.html | SNOWDEN DEMANDS EARLY TRADE PACT; Ex-Chancellor of Exchequer Says World Must Act to Avert Disaster. STRESSES PARLEY FAILURE Agreement on Stabilization and Tariffs Necessary, He Asserts in London Broadcast. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/east-hampton-gay-during-weekend-second-day-of-mens-annual-tennis-to.html | EAST HAMPTON GAY DURING WEEK-END; Second Day of Men's Annual Tennis Tournament Draws Many to Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-german-relief-unit-american-branch-formed-to-aid-work-headed-by.html | NEW GERMAN RELIEF UNIT.; American Branch Formed to Aid Work Headed by Einstein. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/minimum-wage-board-will-meet-today-first-created-under-state-law.html | MINIMUM WAGE BOARD WILL MEET TODAY; First Created Under State Law Will Consider Scale for Laundry Women and Children. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/chicago-business-continues-to-gain-factory-output-up-wages-raised.html | CHICAGO BUSINESS CONTINUES TO GAIN; Factory Output Up, Wages Raised, Employment Spread Despite Market Drop. STEEL ORDERS INCREASE Iron Ore Shipments Heavy -- Mail- order Houses and Chain Stores Report Improvement. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/buying-7-12-weeks-ahead.html | Buying 7 1/2 Weeks Ahead. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/the-london-conference.html | The London Conference. | True | LONDON VISITOR. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/low-film-quotas-applied-by-france-drastic-rule-limits-showing-of.html | LOW FILM QUOTAS APPLIED BY FRANCE; Drastic Rule Limits Showing of Hollywood 'Originals' to Fifteen Theatres. AMERICAN PROTEST LIKELY Action to Be Sought by Our Embassy -- Restrictions Will Make Imports Unprofitable. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/alva-williams-i-former-american-league-baseball-i-i-catcher-was-st.html | ALVA WILLIAMS.; I Former American League Baseball I I Catcher Was St. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/miss-fanny-thoffls-engaged-to-wed-waterbury-girl-to-become-the.html | MISS FANNY THOfflS ENGAGED TO WED; Waterbury Girl to Become the Bride of Morgan J. Burke of New York. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/tauber-still-with-us.html | Tauber Still With Us. | True | H.T.S. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/women-teachers-protest-in-havana-fifteen-arrested-bat-released.html | WOMEN TEACHERS PROTEST IN HAVANA; Fifteen Arrested, bat Released, After Demonstration on Failure to Get Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dorothy-devore-asks-divorce.html | Dorothy Devore Asks Divorce. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/swedens-managed-currency.html | Sweden's Managed Currency. | True | T.S.R. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/austria-curbs-headlines-length-of-banner-lines-held-to-7-inches-to.html | AUSTRIA CURBS HEADLINES; Length of Banner Lines Held to 7 Inches to Check Sensationalism. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/gains-in-business-continue-in-germany-car-loadings-6-per-cent-above.html | GAINS IN BUSINESS CONTINUE IN GERMANY; Car Loadings 6 Per Cent Above Figures of Year Ago -- Coal Output Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/red-sox-scoretwice-down-white-sox-62-and-72-to-sweep-5game-series.html | RED SOX SCORE-TWICE.; Down White Sox, 6-2 and 7-2, to Sweep 5-Game Series. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/paris-bourse-calm-over-slump-here-wall-street-break-viewed-as-a.html | PARIS BOURSE CALM OVER SLUMP HERE; Wall Street Break Viewed as a Natural Reaction After Rapid Rise. FLUCTUATIONS IN DOLLAR Financial Circles Surprised That Equalization Fund Has Not Been Created. | True | By Fernand Maroni.wireless To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/film-producers-defy-sound-technicians-in-hollywood-call-for.html | Film Producers Defy Sound Technicians In Hollywood, Call for Strike-Breakers | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dr-c-j-vermeren-belgian-consvl-dies-his-appointment-signed-by-king.html | DR. C. J. VERMEREN, BELGIAN CONSVL, DIES '; His Appointment Signed by King Albert on Battlefield in 1915 ' uLong Chicago Physician, | True | Special to THE NEW YORK Tntes. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/englands-gold-default-is-criticized-in-paris.html | England's Gold Default Is Criticized in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/nusslein-vanquishes-tilden.html | Nusslein Vanquishes Tilden. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/state-road-plans-approved-by-ickes-new-york-and-utah-will-be-first.html | STATE ROAD PLANS APPROVED BY ICKES; New York and Utah Will Be First to Get Public Works Funds for Construction. STUDY RIVERS AND HARBORS Federal Board Will Also Go Over 'Culled' Public Buildings at Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/big-gain-in-cash-for-electric-bond-42413200-in-banks-on-june-30.html | BIG GAIN IN CASH FOR ELECTRIC BOND; $42,413,200 in Banks on June 30, Against $30,692,805 a Year Before. CURRENT ASSETS INCREASE Up to $,50,445,128 From $39,088,- 438 in 1932 -- Net Income Off to $10,982,382. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mayor-of-hudson-drowns-in-river-am-best-tossed-from-new-outboard.html | MAYOR OF HUDSON DROWNS IN RIVER; A.M. Best Tossed From New Outboard Motor Boat Soon After Launching It. ENGINE STARTS SUDDENLY Burst of Speed Hurls Him Over Stern and He Sinks Before Canoeists Can Reach Him. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/seventeen-years-after.html | Seventeen Years After. | True | F.S.N. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/shirt-factory-pay-low-as-2-found-ninestate-survey-for-miss-perkins.html | SHIRT FACTORY PAY LOW AS $2 FOUND; Nine-State Survey for Miss Perkins Shows Half of Em- ployes Get Under $7.40. NEW YORK HIGHEST AT $9 Shift of Industry to Rural Areas for Cheap Labor Is Noted in Federal Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/trade-statements-favorable-in-britain-moderate-upswings-in-many.html | TRADE STATEMENTS FAVORABLE IN BRITAIN; Moderate Upswings in Many Lines -- Equalization Fund Still Buys Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/cantitoe-victor-in-race-off-rye-shows-way-to-rival-12meter-iris-in.html | CANTITOE VICTOR IN RACE OFF RYE; Shows Way to Rival 12-Meter Iris in Special Regatta of American Y.C. REVENGE AGAIN SCORES Lauder's 10-Meter Craft Defeats Valencia -- Jig Time and Naviator Among Other Winners. | True | By James Robbins.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-british-team-to-play-culbertsons-captain-lindsay-mundy-accepts.html | NEW BRITISH TEAM TO PLAY CULBERTSON'S; Captain Lindsay Mundy Accepts American's Bridge Challenge -- To Meet Friday. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/woman-recluse-84-ends-her-life-by-gas-note-wills-her-4500-to-stray.html | WOMAN RECLUSE, 84, ENDS HER LIFE BY GAS; Note Wills Her $4,500 to Stray Cats and Dogs After Making Provision for Her Burial. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/the-teachers-part.html | The Teacher's Part. | True | GRACE E. STONE. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/soviet-admits-connelly-foreign-office-orders-that-play-wright-be.html | SOVIET ADMITS CONNELLY.; Foreign Office Orders That Playwright Be Allowed to Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/otto-j-w-svenson.html | OTTO J. W. SVENSON. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-notes-offered-for-13992000-issue-american-rolling-mills-asks.html | NEW NOTES OFFERED FOR $13,992,000 ISSUE; American Rolling Mills Asks for Deposits Under the Exchange Plan. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/newfoundland-prepares.html | Newfoundland Prepares. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/berkshire-party-by-mrs-prentice-company-of-125-entertained-with.html | BERKSHIRE PARTY BY MRS. PRENTICE; Company of 125 Entertained With Musicale at Her Williamstown Home. MRS. E.C. CARTER HOSTESS Gives Tea and Reception for Dele- gates to International Confer- ence on Basic English. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/the-break-in-prices-and-the-resultant-moralizing-england-and-its.html | The Break in Prices and the Resultant Moralizing -- England and Its American Bonds. | True | By Alexander D. Noyes. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/protest-oil-code-institute-offered-eastern-independents-assert-it.html | PROTEST OIL CODE INSTITUTE OFFERED; Eastern Independents Assert It Would Give Advantage to Major Companies. ATTACK ONE BRAND SALES Complaint Filed With Johnson De- clares Proposal Would Allow Price Fixing. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/a-question-of-friendship.html | A Question of Friendship. | True | ROBERT D. WILLIAMSON. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/park-tree-falls-hurts-3-mother-and-2-children-knocked-from-bench.html | PARK TREE FALLS, HURTS 3; Mother and 2 Children Knocked From Bench Beside Harlem River. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/fisher-index-of-stocks-decline-of-price-measured-by-weeks-average.html | FISHER INDEX OF STOCKS.; Decline of Price Measured by Week's Average. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/politics-and-patronage-we-are-urged-to-face-facts-and-try-to-better.html | POLITICS AND PATRONAGE.; We Are Urged to Face Facts and Try to Better Conditions. | True | H.M. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/girl-scouts-gain-6791-new-members-in-june-swell-total-for-1933-to.html | GIRL SCOUTS GAIN 6,791.; New Members in June Swell Total for 1933 to 305,315. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/church-celebrates-150th-year.html | Church Celebrates 150th Year. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/ct-richardsons-luncheon-hosts-entertain-at-southampton-home-for-mrs.html | C.T. RICHARDSONS LUNCHEON HOSTS; Entertain at Southampton Home for Mrs. Frank Browne Keech, Their Guest. W.H. SAGES HAVE GUESTS Mr. and Mrs. La Motte T. Cohu Have a Supper for John M. Archer -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/committee-urging-free-gold-market-here-reports-receiving-wide.html | Committee, Urging Free Gold Market Here, Reports Receiving Wide Support for Plan | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/frank-i-carey-dies-hoover-aide-in-war-minneapolis-man-served-on.html | FRANK I. CAREY DIES; HOOVER AIDE IN WAR; Minneapolis Man Served on Groin CorporationoExHead of Chicago Trade Board. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/crowd-at-airport-sees-a-plane-crash-two-men-rescued-from-bay-as.html | CROWD AT AIRPORT SEES A PLANE CRASH; Two Men Rescued From Bay as Thousands Awaiting Mollisons Look On With Fear. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bonus-of-90000000-to-wheat-farmers-will-be-ready-for-payment-in-the.html | Bonus of $90,000,000 to Wheat Farmers Will Be Ready for Payment in the Fall | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/injury-insurance-shows-big-decline-5000000-drop-in-premiums-in.html | INJURY INSURANCE SHOWS BIG DECLINE; $5,000,000 Drop in Premiums in State in 1932 Reported by 65 Companies. RATE RISE PLEA HINTED Report by Van Schaick Reflects Wide Variation in Costs of Doing Business. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/osborne-to-inspect-state-camps.html | Osborne to Inspect State Camps. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/hitler-threatened-by-extreme-nazis-outbreaks-feared-violence.html | HITLER THREATENED BY EXTREME NAZIS; OUTBREAKS FEARED; Violence, Preached for Years by Leader, Is Expected to Defy His Curbs. NAZIS WIN CHURCH POLL Gain a Sweeping Victory as Foes Protest Result on the Ground of Interference. HITLER MENACED BY EXTREME NAZIS | True | By Anne O'Hare McCormick.WIRELESS To the New York Times.by Anne O'Hare McCormick. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/ship-men-may-ask-board-aid-on-code-conferences-fail-to-settle-the.html | SHIP MEN MAY ASK BOARD AID ON CODE; Conferences Fail to Settle the Status of Industry Under Recovery Act. ANOTHER MEETING TODAY Companies Will Discuss Terms of Code With Leaders of the Longshoremen's Union. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/service-for-rose-pastor-stokes.html | Service for Rose Pastor Stokes. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-john-f-peniston.html | MRS. JOHN F. PENISTON, | True | Special to THK NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/drownings-again-decline-dr-wynne-warns-against-swim-ming-in.html | DROWNINGS AGAIN DECLINE; Dr. Wynne Warns Against Swim- ming in Polluted Rivers. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/british-consul-at-field-relieved-when-told-mollison-injuries-are.html | BRITISH CONSUL AT FIELD.; Relieved When Told Mollison Injuries Are Not Serious. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/events-here-sway-stocks-in-london-movements-of-the-securities.html | EVENTS HERE SWAY STOCKS IN LONDON; Movements of the Securities Acquired by Americans Affect All Industrials. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/beasley-declares-austin-played-safe-tennis-and-perry-had-more-speed.html | Beasley Declares Austin Played Safe Tennis And Perry Had More Speed Than Vines | True | By Mercer Beasley, Princeton Tennis Coach. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/london-sees-shift-to-the-english-market-of-britains-dollar-bonds.html | London Sees Shift to the English Market Of Britain's Dollar Bonds Remaining Here | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/food-fund-exhausted-emergency-shelter-asks-aid-to-continue-free.html | FOOD FUND EXHAUSTED.; Emergency Shelter Asks Aid to Continue Free Meals. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/scheiber-defeats-kozak-for-title-jamaica-pro-wins-metropolitan-pga.html | SCHEIBER DEFEATS KOZAK FOR TITLE; Jamaica Pro Wins Metropolitan P.G.A. Golf Crown by Triumphing, 1 Up. RALLIES ON FINAL ROUND Two Down at Thirty-first, He Squares Match -- Takes Thirty- sixth to Decide Keen Duel. | True | By Lincoln A. Werden.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/shields-is-victor-in-crescent-final-displays-consistent-form-to.html | SHIELDS IS VICTOR IN CRESCENT FINAL; Displays Consistent Form to Beat Mangin, 6-2, 6-2, 6-4, in Invitation Tennis. LOSER FINISHES STRONGLY Hits Stride in Last Set, but Rival Stems Drive -- Coughlin and Culley Score in Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/senators-bow-12-to-8-tigers-on-rampage-tally-nine-times-in-the.html | SENATORS BOW, 12 TO 8.; Tigers, on Rampage, Tally Nine Times In the Eighth. | True | WASHINGTON, July 23 | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/jubilee-triumphs-in-star-class-race-atkins-craft-leads-fleet-of.html | JUBILEE TRIUMPHS IN STAR CLASS RACE; Atkin's Craft Leads Fleet of Fifteen Over Nine-and-a- half-Mile Course. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/berlin-insistent-on-stable-money-but-reich-gains-too-much-by.html | BERLIN INSISTENT ON STABLE MONEY; But Reich Gains Too Much by Depreciation to Want Valorization Upward. RALLY HERE IS PREDICTED Drop in Markets Explained as Automatic Consequence of Currency Uncertainty. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/rabbi-lyons-asks-understanding.html | Rabbi Lyons Asks Understanding. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/big-dam-for-ethiopia-american-concern-to-complete-survey-for.html | BIG DAM FOR ETHIOPIA.; American Concern to Complete Survey for Irrigation. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/scarsdale-activity-increases.html | Scarsdale Activity Increases. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/asks-protest-to-berlin-celler-appeals-to-president-for-constituent.html | ASKS PROTEST TO BERLIN.; Celler Appeals to President for Constituent Held by Nazis. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/world-decathlon-mark-set-by-german-athlete.html | World Decathlon Mark Set by German Athlete | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/albert-e-de-wolfe-former-baseball-club-owner-was-veteran-newspaper.html | ALBERT E. DE WOLFE.; Former Baseball Club Owner Was Veteran Newspaper Man. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/shot-in-beergarden-row-victims-remarks-to-women-said-to-have.html | SHOT IN BEER-GARDEN ROW; Victim's Remarks to Women Said to Have Started Quarrel. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/coal-production-up-in-week-to-july-15-bituminous-output-rose-to.html | COAL PRODUCTION UP IN WEEK TO JULY 15; Bituminous Output Rose to 6,965,000 Tons, Anthracite in Pennsylvania to 725,000. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/newfoundland-hit-in-amulree-inquiry-commission-urges-that-britain.html | NEWFOUNDLAND HIT IN AMULREE INQUIRY; Commission Urges That Britain Govern Island Till Finances Are Reorganized. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/advises-on-public-jobs-winans-urges-unemployed-to-wait-for-opening.html | ADVISES ON PUBLIC JOBS.; Winans Urges Unemployed to Wait for Opening of Recovery Offices. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/two-die-in-homemade-plane.html | Two Die In Home-Made Plane. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/3-ministers-criticized-yonkers-pastor-assails-group-who-forgot-to.html | 3 MINISTERS CRITICIZED.; Yonkers Pastor Assails Group Who Forgot to Say Grace. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/killed-in-nassau-crash-woman-hurled-out-as-car-runs-into-parked.html | KILLED IN NASSAU CRASH.; Woman Hurled Out as Car Runs Into Parked Auto -- Husband Hurt. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dedicates-trees-for-12-governors-executives-gathered-for-confer.html | DEDICATES TREES FOR 12 GOVERNORS; Executives Gathered for Confer- ence at Sacramento Welcomed at Lake Tahoe. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/youth-drowns-on-fishing-trip.html | Youth Drowns on Fishing Trip. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-line-to-roton-point.html | New Line to Roton Point. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/roosevelt-opens-nations-job-drive-on-radio-tonight-returns-from.html | ROOSEVELT OPENS NATION'S JOB DRIVE ON RADIO TONIGHT; Returns From Week- End Cruise With Draft of Address on Recovery Campaign. TO SPEAK TO EMPLOYERS Meanwhile, Johnson Rushes Final Preparations for Enlist- ing Whole Country. SUPPORT WIDELY PLEDGED Hearings on Codes for Particular Industries Will Be Pressed During Week. NATION'S JOB DRIVE WILL OPEN TONIGHT | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/freepatient-gain-a-grave-problem-overcrowds-municipal-and-causes.html | FREE-PATIENT GAIN A GRAVE PROBLEM; Overcrowds Municipal and Causes Financial Load to Voluntary Institutions. SLUMP INCREASES DEMAND Survey Over Six Years Shows Provision Has to Be Made for 10% of City's Population. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/alonso-and-burns-score-in-doubles-beat-washburn-and-mcpher-son-in.html | ALONSO AND BURNS SCORE IN DOUBLES; Beat Washburn and McPher- son in Final of Invitation Tennis at East Hampton. MATCH LASTS FOUR SETS Winners Take First Two and Drop Next, but Recover to Score, 6-2, 8-6, 2-6, 10-8. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/luncheon-for-balbo-jh-alexandres-honor-general-at-their-long-island.html | LUNCHEON FOR BALBO.; J.H. Alexandres Honor General at Their Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/hatlining-group-elects-officers.html | Hat-Lining Group Elects Officers. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/several-dinners-given-in-newport-the-paulding-fosdicks-are-hosts-to.html | SEVERAL DINNERS GIVEN IN NEWPORT; The Paulding Fosdicks Are Hosts to More Than Thirty Friends at Sea Beach. A ROUND OF LUNCHEONS Miss Barbara Bingham and Arthur Wilson Win Golf Tourney -- Other Events of Colony. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/yon-sghroeder-admiral-dead-on-german-retired-list-in-1914-he-was.html | YON SGHROEDER, ADMIRAL, DEAD; On German Retired List in 1914, He Was Called to Ser- vice and Sent to Flanders. DIRECTED U-BOAT FIGHTING Controlled Air Raids Over England uHeld Responsible for th* Execution of Fryatt, | True | Wirelesg to Tax NEW Toas TIMES. | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/balbos-armada-shown-embassy-gives-scenes-of-new-york-welcoming.html | BALBO'S ARMADA SHOWN.; Embassy Gives Scenes of New York Welcoming General. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/cards-split-with-braves-st-louis-wins-opener-120-but-drops-nightcap.html | CARDS SPLIT WITH BRAVES.; St. Louis Wins Opener, 12-0, but Drops Nightcap, 2-1. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/onelegged-man-scales-mt-washington-again.html | One-Legged Man Scales Mt. Washington Again | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/for-fair-rivalry-in-film-industry-academy-of-motion-picture-arts.html | FOR FAIR RIVALRY IN FILM INDUSTRY; Academy of Motion Picture Arts and Sciences Urges It as Code's Basis. SOUNDS A COSTS WARNING Pleads for the Economic Produc- tion of Pictures With a Wide Public Appeal. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/boxing-to-feature-hospital-benefit-amateurs-will-compete-at-3day.html | BOXING TO FEATURE HOSPITAL BENEFIT; Amateurs Will Compete at 3-Day Fete at Bay Shore, Opening on Thursday. CARNIVAL FOR CHILDREN Punch and Judy Show, Clowns Ponies and Merry-Go-Round to Be Offered Friday. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/to-guard-utility-bonds-holders-in-two-canadian-power-companies.html | TO GUARD UTILITY BONDS.; Holders In Two Canadian Power Companies Organize. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/patriotic-women-meet-relief-corps-of-gar-marks-its-golden-jubilee.html | PATRIOTIC WOMEN MEET.; Relief Corps of G.A.R. Marks Its Golden Jubilee. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/micheluconkjin.html | MicheluConkJin. | True | Special to THK NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/london-is-downcast-on-hearing-of-crash-airmen-had-bet-5-to-1-flight.html | LONDON IS DOWNCAST ON HEARING OF CRASH; Airmen Had Bet 5 to 1 Flight Would Fail -- Mollison Was Pessimistic at Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/post-voices-regret-sorry-for-mollisons-crash-so-near-their-goal.html | POST VOICES REGRET.; Sorry for Mollisons' Crash So Near Their Goal. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/fear-kills-baby-in-surf-girl-1-12-dies-as-mother-dips-her-into.html | FEAR KILLS BABY IN SURF.; Girl, 1 1/2, Dies as Mother Dips Her Into Ocean at Long Branch. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/emffla-marshall-plights-hertroth-uuuu-daughter-of-the-levin-r.html | EMfflA MARSHALL PLIGHTS HERTROTH, ) uuuu Daughter of the Levin R. Marshalls to Be Wed to Wiltiam Ebbets Lowe. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/offer-bill-to-delay-home-foreclosures-owners-ask-oneyear-stay-also.html | OFFER BILL TO DELAY HOME FORECLOSURES; Owners Ask One-Year Stay -- Also Urge Eastman to Hear La Guardia and Others. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/enjoyable-mystery.html | Enjoyable Mystery. | True | F.S.N. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-daniel-c-downs.html | MRS. DANIEL C, DOWNS, | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/miss-rudolph-takes-net-final.html | Miss Rudolph Takes Net Final. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/manhattan-dwellings-rented.html | Manhattan Dwellings Rented. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/sales-in-new-jersey-investors-buy-many-flats-and-small-dwellings.html | SALES IN NEW JERSEY.; Investors Buy Many Flats and Small Dwellings. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/lake-keuka-squall-leaves-3-missing-sudden-storm-upsets-five-sloops.html | LAKE KEUKA SQUALL LEAVES 3 MISSING; Sudden Storm Upsets Five Sloops in Regatta and Sinks Two Racing Boats. MANY RESCUES ARE MADE One Yachtsman Swims for Shore Mile Away -- Wind Plays Havoc Up-State. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/hall-advances-at-tennis-wins-thrice-to-gain-semifinals-in-north.html | HALL ADVANCES AT TENNIS.; Wins Thrice to Gain Semi-Finals in North Jersey Title Play. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/freightengine-wails-waken-bostonians-stack-whistle-shrieks-for-20.html | FREIGHT-ENGINE WAILS WAKEN BOSTONIANS; Stack Whistle Shrieks for 20 Miles Into City, Arousing Countryside. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/nurse-dies-to-save-franklin-child-2-she-is-crushed-by-auto.html | NURSE DIES TO SAVE FRANKLIN CHILD, 2; She Is Crushed by Auto -- Granddaughter of Ship Man Escapes Injury. BABY IN CAR, BRAKE FAILS Older Girl and Boy Leap to Safety as Limousine Rolls Down Drive at Pound Hollow Estate. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/fascisti-limit-recruits-enrolment-in-party-to-cease-after-aug-1.html | FASCISTI LIMIT RECRUITS.; Enrolment in Party to Cease After Aug. 1 Except for Youths. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/christian-workers-in-convention.html | Christian Workers in Convention. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/yugoslav-front-cracks-serbian-radical-party-seeking-to-reenter.html | YUGOSLAV FRONT CRACKS.; Serbian Radical Party Seeking to Re-enter Political Life. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/cites-renovators-of-old-hats-here-trade-commission-orders-9.html | CITES RENOVATORS OF OLD HATS HERE; Trade Commission Orders 9 Concerns to Show by Labels Felts Are Made Over. COLLECTED FROM JUNKMEN Goods Look Like and Are Sold as New in Competition With (Manu- facturers, Board Says. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/nyu-honors-won-by-41-law-students-several-receive-scholarships.html | N.Y.U. HONORS WON BY 41 LAW STUDENTS; Several Receive Scholarships, Others Get Special Mention for High Standing Last Year. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bowden-keeps-tennis-title.html | Bowden Keeps Tennis Title. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/lindberghs-wire-balbo-praising-splendid-flight.html | Lindberghs Wire Balbo, Praising 'Splendid Flight' | True | ITALO BALBO. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/four-seized-in-plot-to-extort-tribute-kidnapping-threat-lead-to-men.html | FOUR SEIZED IN PLOT TO EXTORT TRIBUTE; Kidnapping Threat Lead to Men Captured at the Home of Ice Dealer in Brooklyn. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/2000-daily-at-novena.html | 2,000 Daily at Novena. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/yankees-win-two-gain-league-lead-35000-see-mccarthymen-rout-indians.html | YANKEES WIN TWO; GAIN LEAGUE LEAD; 35,000 See McCarthymen Rout Indians Twice by 8-1 and Pass the Senators. GEHRIG'S HOMER HELPS Circuit Smash Features In Allen's Opening Victory -- MacFayden Takes Second. | True | By James P. Dawson. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/earths-age-given-as-2-billion-years-geologic-clock-measures-time-by.html | EARTH'S AGE GIVEN AS 2 BILLION YEARS; Geologic 'Clock' Measures Time by Disintegration of Atoms of Various Kinds. AND IS CHECKED 39 WAYS Geologists' Congress Is Told of Findings Lending Weight to 'Exploding Universe.' | True | By William L. Laurence.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/vines-faints-at-net-as-english-beat-us-american-champion-collapses.html | VINES FAINTS AT NET AS ENGLISH BEAT U.S.; American Champion Collapses From Nervous Exhaustion in Fifth Set of Perry Match. ENGLAND WINS SERIES, 4-1 Gains Davis Cup Tennis Chal- lenge Round With France by Sweeping Final Singles. VINES COLLAPSES AS ENGLAND WINS | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/act-against-gen-acosta-cuban-police-arrest-but-later-release.html | ACT AGAINST GEN. ACOSTA.; Cuban Police Arrest, but Later Release Nationalist Leader. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/fifteen-new-plays-on-trial-this-week-come-easy-in-summit-nj-and.html | FIFTEEN NEW PLAYS ON TRIAL THIS WEEK; ' Come Easy' in Summit, N.J., and 'Bob-Tailed Nag' in Virginia Among Them. MAINE TO HAVE SEVERAL Others Scheduled to Open in New Jersey, Connecticut, Cape Cod and Up-State. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/speculation-in-excess.html | Speculation in Excess. | True | C.F. CHATFIELD. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/demonstrate-in-ecuador-conservatives-and-reds-call-for-resignation.html | DEMONSTRATE IN ECUADOR; Conservatives and Reds Call for Resignation of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/german-price-index-still-937.html | German Price Index Still 93.7. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bond-adjustment-plan-ready.html | Bond Adjustment Plan Ready. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/wed-as-times-improve-heller-once-all-american-half-1-back-takes.html | WED AS TIMES IMPROVE.; Heller, Once All American Half- 1 back, Takes Classmate as Bride. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/an-objectlesson.html | An Object-Lesson. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/real-estate-spurt-is-shown-by-survey-first-upward-trend-in-four.html | REAL ESTATE SPURT IS SHOWN BY SURVEY; First Upward Trend in Four Years Disclosed in Reports From 245 Cities. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/french-press-sees-peril-in-our-policy-fall-of-prices-is-regarded-as.html | FRENCH PRESS SEES PERIL IN OUR POLICY; Fall of Prices Is Regarded as Symptom of 'Profound Trouble' in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/stock-offering-budget-plan-corporation.html | STOCK OFFERING.; Budget Plan Corporation. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/jersey-city-drops-two-falls-before-albany-93-and-82-thompson-stars.html | JERSEY CITY DROPS TWO.; Falls Before Albany, 9-3 and 8-2 -- Thompson Stars. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/cubs-score-twice-over-the-phillies-win-opener-95-in-10th-on.html | CUBS SCORE TWICE OVER THE PHILLIES; Win Opener, 9-5, in 10th on Hendrick's Homer -- Take Nightcap, 3 to 1. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/jn-bonapartes-beach-club-hosts-comic-verses-read-at-their-party-at.html | J.N. BONAPARTES BEACH CLUB HOSTS; Comic Verses Read at Their Party at Atlantic Beach -- W.S. Blanchards Give Dinner. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/politeness-at-london.html | POLITENESS AT LONDON. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/protestant-poll-is-swept-by-nazis-german-christians-obtain.html | PROTESTANT POLL IS SWEPT BY NAZIS; German Christians Obtain Two-thirds of Votes in Bal- loting to Fill Church Posts. FOES PROTEST OUTCOME Charge Election Is Invalid as Result of Interference and Threats by Hitlerites. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/antiyankee-would-aid-if-others-attacked-us.html | Anti-Yankee Would Aid If Others Attacked U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/miss-mildred-moss-is-bride.html | Miss Mildred Moss Is Bride. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/miss-wald-scores-chrystie-st-plan-tract-should-be-devoted-to.html | MISS WALD SCORES CHRYSTIE ST. PLAN; Tract Should Be Devoted to Playgrounds, Declares Set- tlement Worker. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/sanford-four-wins-on-preeces-goal-tally-in-last-period-sets-back.html | SANFORD FOUR WINS ON PREECE'S GOAL; Tally in Last Period Sets Back Balding Brothers' Team in Title Polo, 6-5. VICTORS GAIN EARLY LEAD But Wartnaby Fights Back After Two Scoreless Chukkers in Exciting Game. | True | By Robert F. Kelley.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/funeral-of-mrs-h-a-robblns-.html | Funeral of Mrs. H. A. Robblns. ! | True | I Special to THE NEW TOHK TIMES. i | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/prices-on-paris-bourse-averages-for-june-compared-with-those-of.html | PRICES ON PARIS BOURSE.; Averages for June Compared With Those of 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/st-marks-vestry-upheld-by-court-election-that-turned-out-dr.html | ST. MARK'S VESTRY UPHELD BY COURT; Election That Turned Out Dr. Guthrie's Foes Is Declared Legal, Church Announces. BISHOP MANNING NOTIFIED New Vestrymen Regard Decision as Ending Movement in Parish to Restrain Rector. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mollison-crash-depicted-pilot-watching-from-ground-says-they-tried.html | MOLLISON CRASH DEPICTED.; Pilot, Watching From Ground, Says They Tried Repeatedly to Land. | True | From a Staff Correspondent. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/fusionist-delay-on-choice-urged-finegan-and-7-tammany-foes-propose.html | FUSIONIST DELAY ON CHOICE URGED; Finegan and 7 Tammany Foes Propose Adoption of War Plans as First Step. CEMENTING TIES STRESSED Whitman and Seabury Also Asked to Back Democrat as Mayoralty Candidate. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/post-flight-stirs-german-enthusiasm-captain-koehl-says-it-was.html | POST FLIGHT STIRS GERMAN ENTHUSIASM; Captain Koehl Says It Was Phenomenal Feat in Aviation and Physical Endurance. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/hull-seeks-a-limit-on-parley-recess-wants-new-session-early-in.html | HULL SEEKS A LIMIT ON PARLEY RECESS; Wants New Session Early in November, Probably With Fixed Date to Adjourn. WHEAT MOVES ARE PUSHED Accord on Principle at Least Is Sought Before Close of Gathering Thursday. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/exrealty-man-ends-life-found-dead-of-gas-in-riverside-drive.html | EX-REALTY MAN ENDS LIFE.; Found Dead of Gas In Riverside Drive Apartment He Owned. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/governors-island-scores-tops-fort-monmouth-at-polo-139-lieutenant.html | GOVERNORS ISLAND SCORES; Tops Fort Monmouth at Polo, 13-9 -- Lieutenant Cullins Stars. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/urges-one-bureau-in-racket-fight-jb-keenan-cummings-aide-declares.html | URGES ONE BUREAU IN RACKET FIGHT; J.B. Keenan, Cummings Aide, Declares the Nation Needs a 'Scotland Yard.' ASKS LOCAL COOPERATION States and Cities Must Work With Justice Department, He Says in Radio Talk at Chicago. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/o-john-h-dw1ght-retired-executive-of-ths-general-motors-corporation.html | o JOHN H. DWIGHT.; Retired Executive of ths General Motors Corporation. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/resident-offices-report-on-trade-decline-in-purchasing-marked.html | RESIDENT OFFICES REPORT ON TRADE; Decline in Purchasing Marked Wholesale Apparel Markets Here Last Week. PRICE ADVANCES A FACTOR Retailers Fear Higher Levels Will Retard Fall Buying -- Offer Fur-Trimmed Dresses and Suits. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/reds-stop-pirates-twice-hafey-hits-5-doubles-in-61-and-64-triumphs.html | REDS STOP PIRATES TWICE.; Hafey Hits 5 Doubles In 6-1 and 6-4 Triumphs. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/limited-value-seen-in-accord-on-silver-london-times-says-hope-of-a.html | LIMITED VALUE SEEN IN ACCORD ON SILVER; London Times Says Hope of a Broad Agreement Vanished Early in Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/russia-welcomes-huge-credit-plan-soviet-needs-many-products-of.html | RUSSIA WELCOMES HUGE CREDIT PLAN; Soviet Needs Many Products of United States, Even Our Superfluous Factories. FINANCING REQUIRES STUDY Moscow's Planned Economy Bars Purchases When Payment Can Not Be Assured. | True | By Walter Duranty.special Cable To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/commodity-average-higher-last-week-up-2-38now-28-above-years.html | COMMODITY AVERAGE HIGHER LAST WEEK; Up 2 3/8%, Now 28% Above Year's Lowest -- British Higher, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/chicago-and-her-schools.html | CHICAGO AND HER SCHOOLS. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/big-crowds-wait-hours-at-field-concerned-and-disappointed-at-news.html | BIG CROWDS WAIT HOURS AT FIELD; Concerned and Disappointed at News of Crash of the Fliers at Bridgeport. GEN. BALBO IS A VISITOR He and Wiley Post Watch the Sky With the Rest -- British Consul General in the Throng. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/at-shoal-harbor-balbo-will-await-good-weather-for-hop-direct-to.html | At Shoal Harbor Balbo Will Await Good Weather for Hop Direct to Ireland -- Airmen Attend Mass of Thanksgiving at Cathedral -- Crowd So Dense They Have to Stand. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/manhattan-flats-sold-buyers-of-buildings-on-the-west-side-will.html | MANHATTAN FLATS SOLD.; Buyers of Buildings on the West Side Will Modernize Them. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-blanche-a-bellak.html | MRS. BLANCHE A. BELLAK. | True | Special to THE New TOHK Toms. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/extremist-chiefs-held-in-palestine-police-arrest-more-than-20.html | EXTREMIST CHIEFS HELD IN PALESTINE; Police Arrest More Than 20 Revisionists in Connection With Arlosoroff Murder. RAIDS IN VARIOUS TOWNS Documents Found Are Reported to Prove the Existence of Illegal Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/spot-cotton-sales-decline-in-south-sharp-decrease-in-prices-checks.html | SPOT COTTON SALES DECLINE IN SOUTH; Sharp Decrease in Prices Checks Demand in the Principal Markets. EXPORTS HOLD UP WELL Exciting Week on New Orleans Exchange, With Net Loss of $7.50 a Bale. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/patriots-planned-terror-for-tokyo-band-rounded-up-there-had-scheme.html | PATRIOTS PLANNED TERROR FOR TOKYO; Band Rounded Up There Had Scheme to Attack Leaders and Start Big Fires. POLICE HOLD 14 PLOTTERS They Now Seek the Source of the Funds That Enabled Rural Extremists to Buy Arms. | True | By Hugh Byas.wireless To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/government-maturities-3306760600-in-year.html | Government Maturities $3,306,760,600 in Year | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/humanism-scored-by-dr-aw-burnet-glasgow-preacher-says-here-that.html | HUMANISM SCORED BY DR. A.W. BURNET; Glasgow Preacher Says Here That Past Proves Man Is a Square Peg in a Round Hole. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/9-hurt-in-richmond-crash-4-imprisoned-in-overturned-auto-after.html | 9 HURT IN RICHMOND CRASH; 4 Imprisoned In Overturned Auto After Collision With Truck. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/antifascism-here-a-myth-balbo-says-general-tells-mussolini-in-re.html | ANTI-FASCISM HERE A MYTH, BALBO SAYS; General Tells Mussolini in Re- port That Greeting He Has Received Proves This. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/appeals-for-chinese-refugees.html | Appeals for Chinese Refugees. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/ivy-lee-makes-partners-of-staff.html | Ivy Lee Makes Partners of Staff. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/done-in-says-mollison-flier-lays-the-crash-to-fatigue-from-battle.html | DONE IN,' SAYS MOLLISON; Flier Lays the Crash to Fatigue From Battle to Reach Goal. HEADWINDS ALL THE WAY ' ' Worse Go Than One Would Have Thought Possible,' He Declares in Hospital. COULD NOT SEE, WIFE SAYS Gasoline So Low They Did Not Dare Go On -- Both Are Sad at Loss of Seafarer. MOLLISON BLAMES FATIGUE FOR CRASH | True | From a Staff Correspondent. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/rents-14room-duplex-yves-s-de-villers-takes-apart-ment-atop-madison.html | RENTS 14-ROOM DUPLEX.; Yves S. De Villers Takes Apart-ment Atop Madison Av. Building. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/miss-right-lowers-world-swim-mark-wins-880-before-40000-for-fourth.html | MISS RIGHT LOWERS WORLD SWIM MARK; Wins 880 Before 40,000 for Fourth U.S. Free-Style Title -- Sets 800-Meter Record. MISS HOLM ALSO EXCELS Betters Back-Stroke Stand- ards in Time Trial -- Misses Hoffman, Poynton Score. | True | By Arthur J. Daley.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/missing-vassar-girl-denies-wedding-plan-letter-to-mother-declares.html | MISSING VASSAR GIRL DENIES WEDDING PLAN; Letter to Mother Declares She Is 'in Hiding' and Intends to Enter Convent. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/12686534-spent-for-relief-in-june-state-total-included-local-and.html | $12,686,534 SPENT FOR RELIEF IN JUNE; State Total Included Local and Federal Funds and Was 7% Below May. BUT CITY OUTLAY ROSE 3% Aid Per Family Dropped From $33.51 to $32.85, Per Capita Cost From $1.02 to 94 Cents. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/stocks-at-london-off-in-week.html | Stocks at London Off In Week. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/the-theatre-code.html | THE THEATRE CODE. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/england-probable-favorite.html | England Probable Favorite. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/weetamoe-beats-vanitie-trails-rival-yacht-at-marblehead-but.html | WEETAMOE BEATS VANITIE.; Trails Rival Yacht at Marblehead, but Allowance Decides Issue. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/says-price-rises-thwart-building-architect-asserts-sudden-jump-in.html | SAYS PRICE RISES THWART BUILDING; Architect Asserts Sudden Jump in Cost of Some Ma-terials Is Discouraging. FEDERAL AID IS URGED Institute Director Suggests Gov- ernment Cooperate With Builders to Steady the Material Market. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/needs-of-rural-schools.html | Needs of Rural Schools. | True | CHARLES A. PARCELLS. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dry-urges-city-beer-tax-victor-says-it-would-obviate-asking-aid.html | DRY URGES CITY BEER TAX.; Victor Says It Would Obviate Asking Aid From State. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/4-hurt-in-trolley-crash-car-in-brooklyn-jumps-track-and-hits.html | 4 HURT IN TROLLEY CRASH.; Car in Brooklyn Jumps Track and Hits Elevated Pillar. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/uuuu-kimballucragin.html | uuuu KimballuCragin. | True | Special to THE NEW YORK. TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-f-o-affeld-3d.html | MRS. F. O. AFFELD 3D. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/seven-are-picked-for-wightman-squad-mrs-moody-heads-group-from.html | SEVEN ARE PICKED FOR WIGHTMAN SQUAD; Mrs. Moody Heads Group From Which Team Will Be Named to Engage England. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dry-law-substitute-urged-by-dr-barbour-brown-university-head-says-a.html | DRY LAW SUBSTITUTE URGED BY DR. BARBOUR; Brown University Head Says a 'Clear and Effective' Statute Is 'Inevitable.' | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/home-work-for-children.html | Home Work for Children. | True | W.T. McSHEA. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mollisons-feat-first-together-his-former-flights-to-break-distance.html | MOLLISONS' FEAT FIRST TOGETHER; His Former Flights to Break Distance Records and Over Atlantic Were Made Alone. SHE WAS A SECRETARY Bored With That, She Learned to Fly, Broke Mollison Record and Then Married Him. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/softcoal-miners-rush-to-aid-union-delegates-representing-160-000-in.html | SOFT-COAL MINERS RUSH TO AID UNION; Delegates Representing 160,- 000 in Non-Union Mines Back Code Mandate to Lewis. STAND ON 30-HOUR WEEK Meeting at Charleston, W. Va., Is Hailed as Most Important South of the Ohio River. | True | By Louis Stark.special To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/1000-strikers-to-return-high-point-nc-furniture-workers-reach-wage.html | 1,000 STRIKERS TO RETURN; High Point (N.C.) Furniture Workers Reach Wage Agreements. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/rogers-sees-tree-crop-for-republicans-to-cut.html | Rogers Sees Tree Crop For Republicans to Cut | True | WILL ROGERS. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/union-news-plans-a-new-restaurant-rents-space-in-vunderbilt-av.html | UNION NEWS PLANS A NEW RESTAURANT; Rents Space in Vunderbilt Av. Building for Third Unit in Its Chain. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/beaches-thronged-to-years-record-top-temperature-of-88-and-humidity.html | BEACHES THRONGED TO YEAR'S RECORD; Top Temperature, of 88 and Humidity Up to 82 Drives Thousands From City. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mattern-at-fairbanks-flies-with-relief-crew-from-nome-to-continue.html | MATTERN AT FAIRBANKS.; Flies With Relief Crew From Nome -- To Continue Here by Air. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/pianist-70-irked-by-life-in-home-for-aged-wants-to-resume-her.html | Pianist, 70, Irked by Life in Home for Aged, Wants to Resume Her Career on the Radio | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/weeks-futures-trading-has-precipitous-decline-in-record-volume-cash.html | Week's Futures Trading Has Precipitous Decline in Record Volume -- Cash Prices Drop. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/our-market-break-disturbs-london-final-test-of-roosevelts-fight-on.html | OUR MARKET BREAK DISTURBS LONDON; Final Test of Roosevelt's Fight on Depression Is Believed Near. OUTLOOK FOR EXCHANGES Future of the Dollar Is Held Dependent on Exigencies of Situation Here. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/chaos-is-forecast-if-soviets-fall-et-brown-in-new-book-this-russian.html | CHAOS IS FORECAST IF SOVIETS FALL; E.T. Brown, in New Book, 'This Russian Business,' Fears Tempest of Paltry Wars. EFFECT ON PEOPLE SEEN Nation Could Not Survive Shock, He Says -- Advises Capitalists to 'Let Bolshevism Alone.' | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/paris-expects-more-gold-london-is-seen-as-aiming-to-stop-pounds.html | PARIS EXPECTS MORE GOLD; London Is Seen as Aiming to Stop Pound's Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/false-prophets-scored-by-priest-divine-warning-holds-today-as-it.html | FALSE PROPHETS' SCORED BY PRIEST; Divine Warning Holds Today as It Did in Antiquity, Father Hammer Declares. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/blaze-in-bellevue-burning-curtain-brings-firemen-to-nurses-home.html | BLAZE IN BELLEVUE.; Burning Curtain Brings Firemen to Nurses' Home. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/post-predicts-48hour-flights-around-world-within-few-years.html | Post Predicts 48-Hour Flights Around World Within Few Years; Globe-Girdler Says Blind Flying at High Altitude in Super-charged Planes and Landing With Aid of Radio Will Make His Feat Seem Slow. | True | By Wiley Post. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/pilots-wage-row-looms-over-cuts-eastern-air-fliers-demand-halt-in.html | PILOTS' WAGE ROW LOOMS OVER CUTS; Eastern Air Fliers Demand Halt in Pay Reductions -- Seek an Agreement for Future. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/increase-in-year-by-general-mills-4081645-or-413-a-share-earned.html | INCREASE IN YEAR BY GENERAL MILLS; $4,081,645, or $4.13 a Share, Earned, Against $3,891,200 in Previous Period. DOLLAR SALES DECLINED Drop to $83,886,335 Total From $87,165,627, Due to Lower Cost of Materials. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/james-p-major-dies-jail-warden-24-years-had-held-many-famous-prison.html | JAMES P. MAJOR DIES; JAIL WARDEN 24 YEARS; Had Held Many Famous Prison-ers, Including Principals in the Hall-Mis Murder Trial | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/reich-courts-split-on-jews-dismissal-one-rules-for-an-employer-in.html | REICH COURTS SPLIT ON JEWS DISMISSAL; One Rules for an Employer in Boycott Move, the Other for an Employe Bringing Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/french-foreign-trade-drop-of-1233000000-francs-in-half-year-from.html | FRENCH FOREIGN TRADE.; Drop of 1,233,000,000 Francs in Half Year From 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/steel-output-up-to-59-for-week-gains-1-point-with-rate-for-last-for.html | STEEL OUTPUT UP TO 59% FOR WEEK; Gains 1 Point, With Rate for Last Fortnight at 40,000,-000 Tons a Year. MORE THAN CONSUMPTION But Production Is Not Ex-pected to Decline Before About a Month. STEEL OUTPUT UP TO 59% FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/reich-again-alters-its-merchant-flag-clash-over-nazi-swastika-seen.html | REICH AGAIN ALTERS ITS MERCHANT FLAG; Clash Over Nazi Swastika Seen in Order, to Fly Pre-War Banner Provisionally. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-york-ac-nine-wins-sets-back-wilmington-club-144-at-travers.html | NEW YORK A.C. NINE WINS.; Sets Back Wilmington Club, 14-4, at Travers Island. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/leaps-at-500-feet-from-soaring-plane-haller-escapes-serious-injury.html | LEAPS AT 500 FEET FROM SOARING PLANE; Haller Escapes Serious Injury as His Glider Crashes at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/965-of-accounts-in-banks-are-small-those-under-2500-average-189.html | 96.5% OF ACCOUNTS IN BANKS ARE SMALL; Those Under $2,500 Average $189, While 1% of Depositors Own 45% of Money. SURVEY OF RESERVE GROUP Board Reports Improvement Last Month -- Further Release From Hoarding Indicated. 96.5% OF ACCOUNTS IN BANKS ARE SMALL | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/eidlitz-to-guide-electrical-code-credit-man-will-administer-new.html | EIDLITZ TO GUIDE ELECTRICAL CODE; Credit Man Will Administer New Rules in This Area When They Are Adopted. HE SPENT YEARS IN TRADE A Contractor for 30 Years, Retired in 1914 and Has Since Been Head of Many Building Associations. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-everett-w-gould-church-worker-and-president-of-kittredge-club.html | MRS. EVERETT W. GOULD.; Church Worker and President of Kittredge Club for Girls, | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/moore-decorates-13-boy-scouts.html | Moore Decorates 13 Boy Scouts. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/finds-output-rise-halted-magazine-reports-production-in-week-at.html | FINDS OUTPUT RISE HALTED.; Magazine Reports Production in Week at Barely 57%. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/sir-emery-walker-type-expert-dead-had-a-great-influence-on-mod-ern.html | SIR EMERY WALKER, TYPE EXPERT, DEAD; Had a Great Influence on Mod- ern Printing"uPioneer in I Socialist Cause. | True | Wireless to Tsx NEW YORK Tone. ! | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/attacks-wife-with-axe-ends-life.html | Attacks Wife With Axe, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/buys-radiator-concern-chase-brass-and-copper-gets-erskine.html | BUYS RADIATOR CONCERN.; Chase Brass and Copper Gets Erskine Corporation. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/12702-employed-on-state-roads.html | 12,702 Employed on State Roads. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/berry-in-london-sees-untermyer-they-discuss-city-finances.html | BERRY IN LONDON SEES UNTERMYER; They Discuss City Finances, Controller Favoring Sliding Scale of Subway Fares. GOES ON TO PARIS TODAY British Treasury Bill System Impresses Him -- Thinks State Should Return More Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/unable-to-agree-on-garment-code-employers-and-union-leaders-end.html | UNABLE TO AGREE ON GARMENT CODE; Employers and Union Leaders End Their Negotiations After 4-Day Session at Capital. DEADLOCKED ON PAY SCALE Week-Work System Opposed by Shops -- Klein Holds Workers' Demands Unjust. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dr-h-atdaniels-educator-dies-at-92-i-professor-of-greek-at-hobarti.html | DR. /. H. ATDANIELS, EDUCATOR, DIES AT 92 i; Professor of Greek at Hobarti Served on Faculty for 46 Fears. | True | Eecial to THS NKW YORK TIMIS. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/code-hearing-expected-soon.html | Code Hearing Expected Soon. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/right-wing-heads-arrested-in-spain-government-also-rounds-up.html | RIGHT WING HEADS ARRESTED IN SPAIN; Government Also Rounds Up Radical Left Adherents on Rumors of Uprising. MODERATE AIM AVOWED Caballero, Labor Minister and Socialist Leader, Denies His Party Seeks Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/elliott-roosevelt-and-his-bride.html | ELLIOTT ROOSEVELT AND HIS BRIDE. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/stock-gambling-decried-by-bishop-remington-as-modern-outlet-for.html | Stock Gambling Decried by Bishop Remington As Modern Outlet for Spirit of Adventure | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/40-boy-singers-stranded-on-trip.html | 40 Boy Singers Stranded on Trip. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/lindberghs-map-hops-in-greenland-will-devote-short-season-to.html | LINDBERGHS MAP HOPS IN GREENLAND; Will Devote Short Season to Exploring, Giving Up Flight to Europe, Airman Says. TRIP TO ICELAND LIKELY They Get Official Reception at Godthaab -- Children Present Poppies to Mrs. Lindbergh. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/money-is-abundant-in-the-paris-market-onemonth-loans-at-1-78-per.html | MONEY IS ABUNDANT IN THE PARIS MARKET; One-Month Loans at 1 7/8 Per Cent -- Gold From London in Support of Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dolly-gray-triumphs-foaless-mare-wins-two-events-at-red-bank-horse.html | DOLLY GRAY TRIUMPHS.; Foaless's Mare Wins Two Events at Red Bank Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/at-work-with-dissenters-recovery-administration-seeks-to-iron-out.html | AT WORK WITH DISSENTERS.; Recovery Administration Seeks to Iron Out Differences on Codes. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/charles-ruggles-and-mary-boland-in-a-sentimental-comedy-a-double.html | Charles Ruggles and Mary Boland in a Sentimental Comedy -- A Double Bill at the Gameo. | True | A.D.S. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/more-pledges-pour-in-wide-range-of-businesses-accept-administration.html | MORE PLEDGES POUR IN.; Wide Range of Businesses Accept Administration Program. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bankers-at-basle-seek-a-gold-truce-meet-today-to-act-on-london.html | BANKERS AT BASLE SEEK A GOLD TRUCE; Meet Today to Act on London Resolution Urging Return to the Metal Standard. UNITY SEEMS LACKING If No Action Is Taken, Gold Bloc Nations Probably Will Try to Reinforce Paris Program. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bomb-three-homes-shoot-man-in-illinois-raiders-wound-guard-at-one.html | BOMB THREE HOMES, SHOOT MAN IN ILLINOIS; Raiders Wound Guard at One House as Miners' War Is Renewed at Taylorville. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/mrs-roosevelt-is-in-albany.html | Mrs. Roosevelt Is in Albany. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/miss-chapmans-guess-prevails.html | Miss Chapman's Guess Prevails. | True | Special to THE NEW YORK TIMES | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/post-magnifico-balbo-tells-him-receives-call-from-italian-air.html | POST 'MAGNIFICO,' BALBO TELLS HIM; Receives Call From Italian Air Minister and Gets Bid to Fly to Rome With Him. HAILED AGAIN AT AIRPORT Evasive as to a New Flight Around World -- Lost Eight Pounds on the Trip. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/would-free-frozen-cash-committee-for-nation-spurs-drive-to-aid.html | WOULD FREE FROZEN CASH.; Committee for Nation Spurs Drive to Aid Banks. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/bears-lose-twice-to-orioles-71-63-arletts-home-run-with-two-on.html | BEARS LOSE TWICE TO ORIOLES, 7-1, 6-3; Arlett's Home Run With Two on Bases Decides Opener in Fifteenth Inning. CROWD STAGES NEAR-RIOT Newark Fans Swarm on Field When 3 Players Are Banished -- Police End Disturbance. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-rules-stringent-chicago-board-sets-8cent-limit-for-wheat.html | NEW RULES STRINGENT; Chicago Board Sets 8-Cent Limit for Wheat Fluctuations. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/the-bearded-male-his-suggested-return-arouses-thoughts-far-from.html | THE BEARDED MALE.; His Suggested Return Arouses Thoughts Far From Pleasant. | True | PAUL KROUSE. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/hanna-quake-minister-to-leave-nicaragua-soon.html | Hanna, 'Quake Minister,' To Leave Nicaragua Soon | True | By Tropical Radio To the New York Times. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/pollard-predicts-virginia-repeal-governor-expects-aug-17-spe-cial.html | POLLARD PREDICTS VIRGINIA REPEAL; Governor Expects Aug. 17 Spe- cial Session to Set Early Date for Voting on Issue. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/amherst-masquer-cleared-in-vienna-wife-of-budapest-man-seized-for.html | AMHERST MASQUER CLEARED IN VIENNA; Wife of Budapest Man Seized for Handbag Theft First Laid to American Woman. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/dr-fry-questions-value-of-new-era-concedes-revival-but-asks-if-it.html | DR. FRY QUESTIONS VALUE OF NEW ERA; Concedes Revival, but Asks if It Is Moral and Ethical or Merely Materialistic. PROGRESS DECLARED BLIND Mission Board Secretary Says Our Speed Prevents Seeing Where We Are Going. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/aknusti-poloists-top-aiken-knights-score-6-to-4-to-reach-semifinals.html | AKNUSTI POLOISTS TOP AIKEN KNIGHTS; Score, 6 to 4, to Reach Semi-Finals of National Junior Tourney at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/live-stock-prices-strong-for-week-hogs-at-5c-a-pound-highest-in.html | LIVE STOCK PRICES STRONG FOR WEEK; Hogs at 5c a Pound, Highest in Months, bat Shipments to Packers Decline. | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/new-sales-tax-deadline-is-week-from-today.html | New Sales Tax Deadline Is Week From Today | True | Special to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/federal-financing.html | FEDERAL FINANCING. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/woodins-son-again-ill.html | Woodin's Son Again Ill. | True | | C1B 197068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/irving-b-cammack.html | IRVING B. CAMMACK. | True | Special to THE NEW YORK TIMES. iBEACON, N. T., July 23.- | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/fewer-rail-crossing-accidents.html | Fewer Rail Crossing Accidents. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/an-idyl-of-the-tiergarten.html | AN IDYL OF THE TIERGARTEN. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/posts-automatic-pilot.html | POST'S AUTOMATIC PILOT. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/berlin-stock-market-ends-the-week-dull-shows-resistance-however-to.html | BERLIN STOCK MARKET ENDS THE WEEK DULL; Shows Resistance, However, to Depressing Influences -- State Bonds Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/value-of-schools-476400000-here-citys-investment-in-buildings-land.html | VALUE OF SCHOOLS $476,400,000 HERE; City's Investment in Buildings, Land and Equipment Has Doubled in Decade. IS $433 FOR EACH PUPIL Brooklyn, With 33%, Has Largest Share -- 800 Sites and 1,000 Structures Are on List. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/westchester-items-estates-sold-at-quaker-ridge-and-lewisboro.html | WESTCHESTER ITEMS; Estates Sold at Quaker Ridge and Lewisboro. | True | | C1B 197068 |
| 1933-07-24 | 1933-07-24 | https://www.nytimes.com/1933/07/24/archives/british-jews-bar-official-reich-ban-board-of-deputies-decides-to.html | BRITISH JEWS BAR OFFICIAL REICH BAN; Board of Deputies Decides to Encourage Boycott, but Not Proclaim It. | True | Wireless to THE NEW YORK TIMES. | C1B 197068 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/divorces-fp-humphreys-former-julia-brown-fineke-gets-decree-in-reno.html | DIVORCES F.P. HUMPHREYS; Former Julia Brown Fineke Gets Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-moody-enters-tourney.html | Mrs. Moody Enters Tourney. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/miss-ke-collin-to-be-wed-aug-21-ceremony-for-sewickley-girl-and-rr.html | MISS K.E. COLLIN TO BE WED AUG. 21; Ceremony for Sewickley Girl and R.R. Forrester Jr. of This City at Kennebunkport. SISTER TO ATTEND BRIDE Wedding at Summer Resort Will Take Place In the Church of St. Ann's-by-the-Sea. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bandit-shoots-up-court-in-chicago-youth-of-20-with-smuggled-pistol.html | BANDIT SHOOTS UP COURT IN CHICAGO; Youth of 20, With Smuggled Pistol, Kills Policeman in Dash for Freedom. BULLETS BRING HIM DOWN He Is Retaken With Confederate, Used as Shield in Rush Out of Crowded Room. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/william-h-bell.html | WILLIAM H. BELL. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/losses-recorded-in-berlin.html | Losses Recorded In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jersey-city-man-auto-victim.html | Jersey City Man Auto Victim. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/charles-meyer.html | CHARLES MEYER. | True | Special to THE Nsw YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/meeting-on-market-code-farm-adjustment-chief-warns-exchanges-of.html | MEETING ON MARKET CODE; Farm Adjustment Chief Warns Exchanges of Licensing Powers. URGES VOLUNTARY ACTION Meanwhile, Agreement Is Reached to Retain Curb on Sharp Price Fluctuations. BIG TRADER IS SUSPENDED E.A. Crawford, Long for Millions of Bushels, Held Unable to Meet Obligations. REFORM DEMANDED OF GRAIN TRADES | True | Special toTHE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mumsie-triumphs-at-arlington-park-gets-up-in-closing-strides-to.html | MUMSIE TRIUMPHS AT ARLINGTON PARK; Gets Up in Closing Strides to Defeat Gene D -- Pays $13.04 in the Mutuels. JOCKEY PARKE IS INJURED Rushed Unconscious to Hospital After Being Thrown by Mount, Beaver, in Seventh Race. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hh-chandless-sues-for-divorce.html | H.H. Chandless Sues for Divorce. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/gabell-held-in-bank-case-philadelphia-judge-asks-if-directors-did.html | GABELL HELD IN BANK CASE; Philadelphia Judge Asks if 'Directors Did Any Directing. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/lessons-from-the-mollisons.html | LESSONS FROM THE MOLLISONS. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/failures-gain-slightly-rosa-to-366-fop-week-still-below-previous.html | FAILURES GAIN SLIGHTLY.; Rosa to 366 fop Week, Still Below Previous Year, Dun's Reports. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/w-w-wilkinson-dies-extheatre-manager-also-had-represented-mande.html | W. W. WILKINSON DIES; EX-THEATRE MANAGER; Also Had Represented mande Granger and Alexander SalviniuOnce an Editor. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/oscar-f-huhn-.html | OSCAR F. HUHN. ! | True | Special to THE XEW oSTOCK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/dollar-weakens-again-sterling-up-3-34-cents-franc-gains-3-points.html | DOLLAR WEAKENS AGAIN.; Sterling Up 3 3/4 Cents, Franc Gains 3 Points -- Changes Wide. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/abduction-arrests-grow-hamm-kidnapping-charges-add-to-long-list-of.html | ABDUCTION ARRESTS GROW; Hamm Kidnapping Charges Add to Long List of Recent Cases, | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hotel-receiver-named-gavagan-appointed-for-paramount-in-foreclosure.html | HOTEL RECEIVER NAMED.; Gavagan Appointed for Paramount in Foreclosure. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/trotskys-landing-in-france-secret-he-avoids-friends-and-foes-at.html | TROTSKY'S LANDING IN FRANCE SECRET; He Avoids Friends and Foes at Marseilles by Going to Shore on a Tugboat. HAD BODYGUARD ON SHIP London Newspaper Reports He Is to Talk With Litvinoff on Plan to Return to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-robert-hoernlein.html | MRS. ROBERT HOERNLEIN. | True | Special to THE Nsw YORK Toms. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/german-move-to-buy-planes-is-confirmed-the-london-times-says.html | GERMAN MOVE TO BUY PLANES IS CONFIRMED; The London Times Says Goering Tried to Get British Craft for 'Police' Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/committee-for-leasehold-bonds.html | Committee for Leasehold Bonds. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/john-claflin-is-83-retired-wholesale-merchant-marks-day-at-old.html | JOHN CLAFLIN IS 83.; Retired Wholesale Merchant Marks Day at Old Forge Camp. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/strike-guards-doubled-police-at-red-bank-nj-patrol-eisner-uniform.html | STRIKE GUARDS DOUBLED.; Police at Red Bank, N.J., Patrol Eisner Uniform Factory. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/lake-is-beaten-at-net-bows-to-jacobs-in-virginia-state-tourney.html | LAKE IS BEATEN AT NET.; Bows to Jacobs In Virginia State Tourney -- Bowman Advances. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/our-individual-freedom-forces-of-economic-necessity-seen-as-has.html | OUR INDIVIDUAL FREEDOM.; Forces of Economic Necessity Seen as Curtailing It. | True | F.J. CUMMINGS. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/countess-mary-biondi.html | COUNTESS MARY BIONDI. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/newark-boys-band-fails-in-trip-to-fair-collections-small-and-only.html | NEWARK BOYS' BAND FAILS IN TRIP TO FAIR; Collections Small and Only 78 of 153 Reach Geneva, N.Y., Where They Turn Back. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/dead-child-kept-alive-six-days.html | Dead' Child Kept Alive Six Days. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/back-to-wilson.html | BACK TO WILSON. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/foulis-is-chicago-leader.html | Foulis Is Chicago Leader. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/stocks-rise-1-to-10-in-short-session-3419000-shares-are-traded-in-3.html | STOCKS RISE 1 TO 10 IN SHORT SESSION; 3,419,000 Shares Are Traded in 3 Hours -- Commodities Also Score Advance. PECORA VISITS WHITNEY Senate Committee to Take Up Recent Fluctuations -- Bonds Strong -- Dollar Declines. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/wallpaper-men-agree-wholesalers-adopt-44hour-week-3ocent-pay.html | WALLPAPER MEN AGREE.; Wholesalers Adopt 44-Hour Week, 3O-Cent Pay Minimum. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/oil-men-warned-to-agree-on-code-johnson-names-committee-of-all.html | OIL MEN WARNED TO AGREE ON CODE; Johnson Names Committee of All Groups to Decide Pay and Hours of Labor. INSTITUTE, PLAN IS URGED Sinclair and Others Uphold It at All-Day Hearing Continued Into the Night. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/control-opposed-by-lumberman-wc-denman-at-hearing-holds-surplus.html | CONTROL OPPOSED BY LUMBERMAN; W.C. Denman, at Hearing, Holds Surplus Would Make Minimum Price the Top. WITH LESS EMPLOYMENT Gates Promises Adjustment of Sawmill Restriction for Some Holders of Timber. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/ridley-heirs-sought-in-canada.html | Ridley Heirs Sought In Canada. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/league-is-blocked-on-chaco-parley-arbitration-effort-expected-to.html | LEAGUE IS BLOCKED ON CHACO PARLEY; Arbitration Effort Expected to fee Shifted Again to A.B.C. Powers and Peru. BOLIVIA BALKS HEARING Also Refuses to Discuss Ending Hostilities While Paraguay Stays Out of Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/woman-dies-strangely-body-is-found-in-hotel-room-police-seek.html | WOMAN DIES STRANGELY.; Body Is Found In Hotel Room -- Police Seek Identity. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/settle-to-race-balloon-for-navy.html | Settle to Race Balloon for Navy. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bicycle-crash-fatal-one-boy-dead-another-hurt-when-they-run-into.html | BICYCLE CRASH FATAL.; One Boy Dead, Another Hurt When They Run Into Back of Truck | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/alfonsos-nephew-has-civil-marriage-infante-don-jose-of-bavaria.html | ALFONSO'S NEPHEW HAS CIVIL MARRIAGE; Infante Don Jose of Bavaria- Bourbon Weds Mile. Marisol Mesia y Lesseps. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/154-golfers-in-tourney.html | 154 Golfers in Tourney. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/old-rancher-wins-in-mortgage-fight-california-court-makes-permanent.html | OLD RANCHER WINS IN MORTGAGE FIGHT; California Court Makes Permanent Its Injunction Against Foreclosure. BUT BANK PRESSES ISSUE 2,000 Farmers Are Backing Ex-Preacher, Sending Pleas to Rolph and Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/nicaragua-to-ship-marines-bodies.html | Nicaragua to Ship Marines' Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/big-stores-sales-shrink-department-organizations-in-new-york.html | BIG STORES' SALES SHRINK; Department Organizations In New York District Report. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/street-lighting.html | Street Lighting. | True | RALPH N. TAYLOR. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/canadian-national.html | Canadian National. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/japan-opens-trial-in-inukai-slaying-ten-naval-officers-say-they.html | JAPAN OPENS TRIAL IN INUKAI SLAYING; Ten Naval Officers Say They Were Moved by Patriotism in Murder of Premier. ANGRY OVER NAVY PARLEY Believed the Nation Had Been 'Let Down' at London by Financiers and Politicians in Office. | True | By Hugh Byas.special Cable To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mollisons-arrive-as-air-pasengers-lifted-from-plane-doctors-fly.html | MOLLISONS ARRIVE AS AIR PASENGERS; LIFTED FROM PLANE; Doctors Fly With Them From Bridgeport and They Are Put to Bed Again Here. FUTURE PLANS ARE VAGUE Captain and Wife Fear They Cannot Get New Craft for Flight to Bagdad. BALBO DELAYED BY FOG Italian Armada Prepares for an Early Hop This Morning if the Mist Lifts at Shediac. Mollisons Arrive by Air. MOLLISONS ARRIVE AS AIR PASSENGERS TRANSATLANTIC FLIERS IN NEW YORK. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/chapin-e-thompson-i.html | CHAPIN E. THOMPSON. I | True | Special to THE NBW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/nazis-held-likely-to-stay-in-power-hf-armstrong-in-book-says.html | NAZIS HELD LIKELY TO STAY IN POWER; H.F. Armstrong in Book Says Hitlerism Will Last, Like Fascism and Sovietism. BUT FINDS WEAKNESSES Party's Rapid Growth to Power and Leaders' Divisions Called Seeds of Possible Failure. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-harold-huni-i-uuuuu-i-won-note-as-estella-merica-as-concert.html | MRS. HAROLD HUNI.; I uuuuu i Won Note, as Estella Merica, as Concert Violinist. | True | ! Special to THE NEW YORK THIES. ' | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/herriot-defends-roosevelt-effort-says-president-is-only-trying-to.html | HERRIOT DEFENDS ROOSEVELT EFFORT; Says President Is Only Trying to Do What Colbert Sought to Do in 17th Century. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/boy-tortured-and-slain-body-of-missing-dalbert-aposhian-is-found-in.html | BOY TORTURED AND SLAIN.; Body of Missing, Dalbert Aposhian Is Found in San Diego Bay. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/neckwear-workers-rally-today.html | Neckwear Workers Rally Today. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/copper-markets-are-quiet.html | Copper Markets Are Quiet. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/lower-taxicab-rate-asked-by-2-groups-meters-would-charge-10-cents.html | LOWER TAXICAB RATE ASKED BY 2 GROUPS; Meters Would Charge 10 Cents for First Third of Mile and 5 Cents a Third Thereafter. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rev-dr-thomas-p-byrnes.html | REV. DR. THOMAS P. BYRNES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/stock-tax-brings-state-4000000.html | Stock Tax Brings State $4,000,000 | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/stocks-make-partial-recovery-in-threehour-trading-grains-rise-then.html | Stocks Make Partial Recovery in Three-Hour Trading -- Grains Rise, Then Fall -- Cotton Higher. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/w-e-schwartz.html | W. E. SCHWARTZ! | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/automobile-index-registers-another-rise-sales-continue-to-show-an.html | Automobile Index Registers Another Rise; Sales Continue to Show an Upward Trend | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/col-roosevelt-reaches-istanbul.html | Col. Roosevelt Reaches Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/improvement-at-steel-plant.html | Improvement at Steel Plant. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-break-camp-at-aen-girl-scouts-of-rockaways-leave-wednesday-after.html | TO BREAK CAMP AT AEN.; Girl Scouts of Rockaways Leave Wednesday After 2 Weeks' Stay. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/typhus-stops-chilean-dances.html | Typhus Stops Chilean Dances. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/goemboes-goes-to-rome.html | Goemboes Goes to Rome. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/will-hunt-in-newark-on-mclatchy-clue-merion-police-lieutenant-says.html | WILL HUNT IN NEWARK ON M'CLATCHY CLUE; Merion Police Lieutenant Says He Has 'Real Evidence' as to Slayers. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/200000-in-german-meet-300-special-trains-run-to-turnfest-in-new.html | 200,000 IN GERMAN MEET.; 300 Special Trains Run to Turn-fest In New Hitler Stadium. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/stagehands-walk-out-moonshine-and-honeysuckle-has-brief-run-in.html | STAGEHANDS WALK OUT.; ' Moonshine and Honeysuckle' Has Brief Run in Chicago. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/woman-leaps-to-death.html | Woman Leaps to Death. | True | Special to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/lindberghs-to-fly-across-inland-ice-will-seek-emergency-landing.html | LINDBERGHS TO FLY ACROSS INLAND ICE; Will Seek Emergency Landing Fields in Greenland, Using Holstensborg as Base. VISIT TO LAST SIX WEEKS Trip to Iceland Is Put Off Until 1934 -- Eskimos Flock to See the Flying Couple. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/death-unnoticed-3-days-woman-found-beside-body-of-her-brother-held.html | DEATH UNNOTICED 3 DAYS.; Woman Found Beside Body of Her Brother Held for Observation. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/john-bailey.html | JOHN BAILEY. | True | Special to THE NEW YORK Trass. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/frank-thomas-babylon.html | FRANK THOMAS BABYLON. | True | Special to THE NEW YORK TQIES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/arrive-in-san-francisco.html | Arrive in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/druggists-fight-tax-rise.html | Druggists Fight Tax Rise. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/eldred-first-in-pittsburgh.html | Eldred First in Pittsburgh. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/balbo-thanks-dawes.html | Balbo Thanks Dawes. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/caddie-title-to-barbaro-rye-cc-entrant-cards-150-in-tourney-at.html | CADDIE TITLE TO BARBARO.; Rye C.C. Entrant Cards 150 In Tourney at Green Meadow. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/goes-to-muscle-shoals-engineer-will-investigate-demand-for.html | GOES TO MUSCLE SHOALS.; Engineer Will Investigate Demand for Government Power. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/birthplace-of-man-put-in-east-africa-sir-arthur-woodward-tells-of.html | BIRTHPLACE OF MAN PUT IN EAST AFRICA; Sir Arthur Woodward Tells of Evidence Dating Race Back 10 Million Years. ORIGIN IN RIFF VALLEYS Theory That Modern Man Invaded Europe Is Supported, Geologists Are Told. | True | By William L. Laurence.special To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/greentree-stable-scores-at-latonia-cherokee-sal-and-courland-home.html | GREENTREE STABLE SCORES AT LATONIA; Cherokee Sal and Courland Home First in Second and Third Races. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/lawyer-buys-bayside-house.html | Lawyer Buys Bayside House. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/protest-on-general-code-detroit-merchants-and-others-want-hours.html | PROTEST ON GENERAL CODE.; Detroit Merchants and Others Want Hours Longer and Pay Less. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/family-aid-taught-to-queens-women-lectures-on-social-service-given.html | FAMILY AID TAUGHT TO QUEENS WOMEN; Lectures on Social Service Given by Mrs. Wehrbein, Welfare Society Head. TYPICAL CASES EXPLAINED Many Socially Prominent Among Volunteers in Borough Who Are Helping the Needy. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/brazilian-state-pays-debt-rio-grande-do-sul-hopes-to-meet-foreign.html | BRAZILIAN STATE PAYS DEBT; Rio Grande do Sul Hopes to Meet Foreign Issues by December. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rrs-fitchs-funeral-today-o.html | r.'rs. Fitch's Funeral Today. o' | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/filipinos-oppose-sugar-curb-plan-legislature-asks-equality-in.html | FILIPINOS OPPOSE SUGAR CURB PLAN.; Legislature Asks Equality in Export Cuts With Other American Territory. QUEZON FACTION GAINS Group Against Hawes Measure for Independence Makes Paredes Speaker of the House. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/350-barbers-on-strike-leave-150-shops-in-midtown-area-demanding.html | 350 BARBERS ON STRIKE.; Leave 150 Shops in Midtown Area, Demanding increased Pay. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/drowns-in-pelham-bay.html | Drowns in Pelham Bay. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/iowa-machine-guns-rout-barrow-gang-linked-by-radio-planes-and-autos.html | IOWA MACHINE GUNS ROUT BARROW GANG; Linked by Radio, Planes and Autos Pursue Fleeing Leader After Two Are Seized. SOUGHT IN FOUR MURDERS Discovery of 'Wild West' Camp Brings on Battle In Which Three Outlaws Are Badly Wounded. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/us-training-draws-fire-of-the-french-mlle-lenglen-calls-davis-cup.html | U.S. TRAINING DRAWS FIRE OF THE FRENCH; Mlle. Lenglen Calls Davis Cup Method "So Severe One May Describe It as Senseless." VINES DEFENDS PRENTICE Declares He Continued Match With Perry Against Wishes of American Captain. | True | By P.j. Philip.wireless To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/belgium-tops-hungary-at-net.html | Belgium Tops Hungary at Net. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/robert-brooks-harris-.html | ROBERT BROOKS HARRIS. ] | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mangins-son-is-killed.html | Mangin's Son Is Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/empty-skiff-sighted-at-sea.html | Empty Skiff Sighted at Sea. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jr-merrill-will-filed-bulk-of-500000-estate-goes-to-brother-and.html | J.R. MERRILL WILL FILED.; Bulk of $500,000 Estate Goes to Brother and Sister. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/motor-fumes-kill-contractor.html | Motor Fumes Kill Contractor. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/sao-paulo-restive-threatens-revolt-brazilian-state-is-defiant-over.html | SAO PAULO RESTIVE, THREATENS REVOLT; Brazilian State Is Defiant Over Decision of President to Reward Its Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/discuss-fall-fashion-trends.html | Discuss Fall Fashion Trends. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/denies-aiding-party-plea-brunner-says-he-has-nothing-to-do-with.html | DENIES AIDING PARTY PLEA.; Brunner Says He Has Nothing to Do With Beach Solicitation. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rochester-weighs-tax-has-not-endoreed-obrien-program-mayor-declares.html | ROCHESTER WEIGHS TAX.; Has Not Endorsed O'Brien Program, Mayor Declares. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/beach-rule-angers-reade-arrested-for-wearing-only-truncks-theatre.html | BEACH RULE ANGERS READE; Arrested for Wearing Only Truncks, Theatre Man Plans Suit. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hatmakers-strike-today-union-seeks-better-working-conditions-and.html | HATMAKERS STRIKE TODAY.; Union Seeks Better Working Conditions and Higher Wages. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/alexander-ad-air-83-an-evangelist-dies-prominent-mission-worker-was.html | ALEXANDER AD AIR, 83, AN EVANGELIST, DIES; Prominent Mission Worker Was Once Member of the Jesse James Outlaw Gang. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/renews-housing-protest-realty-board-head-opposes-rutgerstown-tax.html | RENEWS HOUSING PROTEST.; Realty Board Head Opposes Rutgerstown Tax Exemption. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/will-unveil-mormon-memorial.html | Will Unveil Mormon Memorial. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/milk-farmers-threaten-strike-of-40000-45-of-retail-price-demanded.html | Milk Farmers Threaten Strike of 40,000; 45% of Retail Price Demanded of Board | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/gives-out-signed-statement.html | Gives Out Signed Statement. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/20000-dye-workers-start-40hour-week-new-industrial-code-expected-to.html | 20,000 DYE WORKERS START 40-HOUR WEEK; New Industrial Code Expected to Provide 5,000 More Jobs in Paterson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/continental-supply-to-move-south.html | Continental Supply to Move South. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rallies-in-bonds-led-by-rail-issues-many-other-domestic-and-foreign.html | RALLIES IN BONDS LED BY RAIL ISSUES; Many Other Domestic and Foreign Obligations Gain on Stock Exchange. FEDERAL GROUP STEADY Trading in Abbreviated Session Amounts to $10,892,000, Against $23,106,000 Friday. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/reports-issued-by-corporations-union-carbide-and-carbon-earned.html | REPORTS ISSUED BY CORPORATIONS; Union Carbide and Carbon Earned 29.36c a Share in Second Quarter. STATEMENTS BY OTHERS Results for Various Periods, Compared With Figures of a Year Before. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hopkins-refuses-cleveland-appeal-relief-administrator-insists-ohio.html | HOPKINS REFUSES CLEVELAND APPEAL; Relief Administrator Insists Ohio Must First Provide for Its Unemployed. BAKER LEADS DELEGATION They Are Told That Federal Funds Can Only Be Handled Through the States. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/author-to-leave-japan-jl-hughes-will-depart-after-questioning-as-to.html | AUTHOR TO LEAVE JAPAN.; J.L. Hughes Will Depart After Questioning as to Communism. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/exgov-hc-stuart-of-virginia-is-dead-nominated-and-elected-without.html | EX-GOV. H.C. STUART OF VIRGINIA IS DEAD; Nominated and Elected Without Opposition, 1914-18 -- Long Leader in Cattle-Raising. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jersey-relief-plan-to-be-model.html | Jersey Relief Plan to Be Model. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/savage-gold-a-jungle-idyll-among-the-brazilian-headshrinkers-at-the.html | " Savage Gold," a Jungle Idyll Among the Brazilian Head-Shrinkers, at the Mayfair. | True | A.D.S. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/le-blond-named-bishop-cleveland-charity-director-is-appointed-to-st.html | LE BLOND NAMED BISHOP.; Cleveland Charity Director Is Appointed to St. Joseph Diocese. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/radiator-company-sold.html | Radiator Company Sold. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/conserving-the-whale.html | CONSERVING THE WHALE. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/finnish-reds-drop-jail-hunger-strike-yield-after-the-authorities.html | FINNISH REDS DROP JAIL HUNGER STRIKE; Yield After the Authorities Decide They Will Continue the Forcible Feeding. SMUGGLED FOOD IS FOUND The Firing of Rockets by Persons Outside Prisons Said to Have Been Signal for Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/austria-charges-reich-aids-thugs-official-news-agency-asserts.html | AUSTRIA CHARGES REICH AIDS THUGS; Official News Agency Asserts Munich Police Helped Man Who Shot Dr. Steidle. MORE NAZIS IMPRISONED Lawyer Punished for Calling His Dog Dollfuss -- Students Get 14 Days in Jail for Hitler Song. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/the-home-loan-act-success-in-south-held-to-depend-on-attitude-of.html | THE HOME LOAN ACT.; Success in South Held to Depend on Attitude of Appraisers. | True | WARREN S. REESE. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/dr-hc-taylor-gets-farm-post.html | Dr. H.C. Taylor Gets Farm Post. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/drafts-auto-parts-code-detroit-session-favors-40hour-week-500000.html | DRAFTS AUTO PARTS CODE.; Detroit Session Favors 40-Hour Week -- 500,000 Affects | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/golf-field-is-led-by-mrs-federman-glen-oaks-star-cards-an-83-as-new.html | GOLF FIELD IS LED BY MRS. FEDERMAN; Glen Oaks Star Cards an 83 as New Jersey Shore Title Tournament Starts. HAS MARGIN OF 2 STROKES Miss Bragaw Takes Runner-Up Honors -- Mrs. Lehman Captures Low Net Award. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/olaf-fjelstad.html | OLAF FJELSTAD. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/william-c-baumgart-i.html | WILLIAM C. BAUMGART. i | True | Special to THE New YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/pope-to-get-protest-on-irigoyen-burial-use-of-robes-of-dominican.html | POPE TO GET PROTEST ON IRIGOYEN BURIAL; Use of Robes of Dominican Monk Arouses Controversy in Argentine Church Circles. | True | Special cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/12-roads-earnings-up-2293-in-june-net-operating-income-at-11769000.html | 12 ROADS' EARNINGS UP 229.3% IN JUNE; Net Operating Income at $11,769,000 Is Triple That of Period in 1932. 34.1% INCREASE OVER 1931 First Gain on Two-Year Basis to Be Shown Since 1929 -- Gross Up 16.7%. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/curb-on-high-prices-presaged-by-wallace-secretary-asserts.html | CURB ON HIGH PRICES PRESAGED BY WALLACE; Secretary Asserts Stimulation Must Not Unbalance Supply and Demand. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/police-begin-tagging-illegally-parked-cars.html | Police Begin Tagging Illegally Parked Cars | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/french-theatres-demand-our-films-organize-to-upset-new-decree.html | FRENCH THEATRES DEMAND OUR FILMS; Organize to Upset New Decree Putting Drastic Limits on Foreign Products. SEE DRIVE FOR MONOPOLY American Importers Are Surprised by a Sudden Rise of Duties on Many of Their Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/louis-hess.html | LOUIS HESS. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/herridge-arrives-in-ottawa.html | Herridge Arrives in Ottawa. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/70000-bail-in-holdups-three-men-and-woman-held-in-newark-after.html | $70,000 BAIL IN HOLD-UPS.; Three Men and Woman Held in Newark After Robbery Series. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/heuser-advances-at-westfield-net-conquers-nannes-in-northern-new.html | HEUSER ADVANCES AT WESTFIELD NET; Conquers Nannes in Northern New Jersey Tourney Upset -- Bowden Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/westlands-71-is-best-leads-in-western-amateur-golf-by-one-stroke.html | WESTLAND'S 71 IS BEST.; Leads in Western Amateur Golf by One Stroke. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/policeman-rescues-boy-hudson-steamers-passengers-see-lad-pulled.html | POLICEMAN RESCUES BOY.; Hudson Steamer's Passengers See Lad Pulled From River. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hits-puget-sound-shoals-liner-hf-alexander-with-500-passengers.html | HITS PUGET SOUND SHOALS; Liner H.F. Alexander, With 500 Passengers, Proceeds to Seattla. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/lightning-kills-woman-bather.html | Lightning Kills Woman Bather. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/vacation-in-new-york-jamaica-bay-for-instance-found-to-offer.html | VACATION IN NEW YORK.; Jamaica Bay, for Instance, Found to Offer Delightful Outing. | True | CATHERINE B. ELY. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/postal-gains-may-aid-employes.html | Postal Gains May Aid Employes. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/unions-call-strike-of-6000-at-hollywood-when-the-studios-employ.html | Unions Call Strike of 6,000 at Hollywood When the Studios Employ Non-Union Men | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/cleveland-pros-lead-way.html | Cleveland Pros Lead Way. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/store-sues-over-name-best-co-contends-freeport-shop-trades-on-its.html | STORE SUES OVER NAME.; Best & Co. Contends Freeport Shop Trades on Its Reputation. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/farmers-visit-fair-2211-from-new-york-reach-chicago-in-four-trains.html | FARMERS VISIT FAIR.; 2,211 From New York Reach Chicago in Four Trains. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/helen-kane-quits-shady-lady.html | Helen Kane Quits 'Shady Lady.' | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jersey-city-on-top-rosenfeld-hits-homer-as-albany-is-beaten-85.html | JERSEY CITY ON TOP.; Rosenfeld Hits Homer as Albany. Is Beaten, 8-5. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jarboro-sings-again-takes-title-role-in-aida-before-a-large.html | JARBORO SINGS AGAIN.; Takes Title Role In 'Aida' Before a Large Audience. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-huckn-alls-85-shares-golf-lead-connecticut-champion-is-even.html | MRS. HUCKN ALL'S 85 SHARES GOLF LEAD; Connecticut Champion Is Even With Mrs. O'Reilly in Play for Trophy at Woodway. | True | Special to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/housing-critics-assailed-by-board-state-group-in-report-to-lehman.html | HOUSING CRITICS ASSAILED BY BOARD; State Group, in Report to Lehman, Backs Exemption for Model Apartments. ANSWERS VACANCIES PLEA Asserts Records of 1928 and of Later Years Indicate Buildings Are Unfit for Habitation. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/paris-case-figure-tells-of-threats-walter-testifies-he-changed.html | PARIS CASE FIGURE TELLS OF THREATS; Walter Testifies He Changed Story of Forgery When Warned He Was on Spot. RETURNS TO FIRST VERSION Has Now Been Assured He Has Nothing to Fear, He Explains, Denying He Signed Affidavit. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/employers-accept-shipbuilding-code-yield-to-johnson-on-32hour-week.html | EMPLOYERS ACCEPT SHIPBUILDING CODE; Yield to Johnson on 32-Hour Week on Naval Work, 36 Hours in Other Yards. PAY INCREASE IN NORTH Minimum Is Raised to 40 Cents an Hour, While 35-Cent Rate for South Is Unchanged. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/charity-concert-held-in-newport-many-colonists-attend-event-in-aid.html | CHARITY CONCERT HELD IN NEWPORT; Many Colonists Attend Event in Aid of Coal Fund Taking Place at Art Association. VINCENT ASTORS RETURN Give a Dinner Aboard Their Yacht -- Mrs. Barger Wallach Plans Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/long-lauds-balbo-to-mussolini.html | Long Lauds Balbo to Mussolini. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/harriman-sanity-report-ready.html | Harriman Sanity Report Ready. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/baron-and-roth-box-draw-featherweights-all-even-in-starlight-park.html | BARON AND ROTH BOX DRAW; Featherweights All Even in starlight Park Feature Before 3,000. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/security-loans-show-a-decrease-federal-bank-report-notes-an.html | SECURITY LOANS SHOW A DECREASE; Federal Bank Report Notes an Increase in Loans and Investments. RESERVE BALANCES RISE Borrowings of Reporting Member Banks From Reserve Banks Total $22,000,000. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/general-equities-increases-its-holdings-to-working-control-in.html | General Equities Increases Its Holdings To Working Control in United Founders | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/sales-tax-proposed-by-new-jersey-group-legislative-committee-urges.html | SALES TAX PROPOSED BY NEW JERSEY GROUP; Legislative Committee Urges 2% Levy to Ease Burden on Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hawks-flies-to-regina-today.html | Hawks Flies to Regina Today. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/police-costs-here-are-cut-872067-bolan-lists-savings-for-three.html | POLICE COSTS HERE ARE CUT $872,067; Bolan Lists Savings for Three Months Ended June 30 in Report to Mayor O'Brien. BIGGEST SLASH IN PAY Salaries for Term Reduced From $14,130,683 to $13,296,009 -- Pensions Costs Up $83,845. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/carr-clue-supported-aunt-believes-girl-may-be-in-closed-retreat-at.html | CARR CLUE SUPPORTED.; Aunt Believes Girl May Be In Closed Retreat at Convent. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rev-james-j-mcginnis-i-poughkeepsie-priest-once-a-chap-i-lain-at-u.html | REV. JAMES J. McGINNIS.; I Poughkeepsie Priest Once a Chap-I lain at U. S. Military Academy. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/brieger-sued-for-100000-libel-action-by-queens-engineer-based-on.html | BRIEGER SUED FOR $100,000; Libel Action by Queens Engineer Based on Charges Sent to Lehman. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/roosevelts-reach-texas-elliott-and-wife-stop-over-on-way-to-los.html | ROOSEVELTS REACH TEXAS.; Elliott and Wife Stop Over on Way to Los Angeles. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/clothing-workers-riot-two-groups-clash-with-police-at-rochester.html | CLOTHING WORKERS RIOT.; Two Groups Clash With Police at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mr-rogers-is-busy-herding-governors.html | Mr. Rogers Is Busy Herding Governors | True | WILL ROGERS. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/the-presidents-speech-the-text-of-the-presidents-appeal-to-the.html | The President's Speech; The Text of the President's Appeal to the Nation | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/police-hearing-is-postponed.html | Police Hearing Is Postponed. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/wabash-fund-data-demanded-by-icc-receivers-are-questioned-on.html | WABASH FUND DATA DEMANDED BY I.C.C.; Receivers Are Questioned on Recovering 'Extraordinary' Payments to W.H. Williams. TOTAL PUT AT $353,369 Road's Subsidiaries and Other Lines Contributed to Sums Given Late President. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/boy-kills-sister-4-daughter-of-organist-of-st-agnes-church-here-is.html | BOY KILLS SISTER, 4.; Daughter of Organist of St. Agnes Church Here Is Accidentally Shot. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-william-b-abbey-chairman-of-the-church-womens-housing.html | MRS. WILLIAM B ABBEY.; Chairman of the Church Women's Housing Association In 1930. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/world-bank-split-on-currency-plan-three-blocs-develop-at-basle-but.html | WORLD BANK SPLIT ON CURRENCY PLAN; Three Blocs Develop at Basle, but All Fear Disorder Until Dollar Returns to Gold. UNITY PLEDGE RENEWED But Central Banks Fail to Draft Rules to Curb Speculation in Foreign Exchange. WORLD BANK SPLIT ON CURRENCY PLAN | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/simpson-wins-third-lap.html | Simpson Wins Third Lap. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/david-p-pringle.html | DAVID P. PRINGLE. | True | Special to THE NEW YOHK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/chinese-reoccupying-demilitarized-area-but-several-weeks-will.html | CHINESE REOCCUPYING DEMILITARIZED AREA; But Several Weeks Will Elapse Before Entire Zone in North Is Taken Over Again. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/flaherty-beats-jackson-wins-165pound-final-in-boxing-tourney-at.html | FLAHERTY BEATS JACKSON.; Wins 165-pound Final, in Boxing Tourney at Travers Island. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mgr-st-john-osullivan.html | MGR. ST. JOHN O'SULLIVAN. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/allot-19851648-for-federal-work-advisory-board-includes-13.html | ALLOT $19,851,648 FOR FEDERAL WORK; Advisory Board Includes 13 Postoffices and Annex to Building Here. FLYNN TO GET REGION POST Secretary of State Slated for Administrator in New York, New Jersey, Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/davis-lawler-james.html | DAVIS LAWLER JAMES. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/schultz-troy-pro-shoots-63-and-68-leads-in-northeastern-new-york.html | SCHULTZ, TROY PRO, SHOOTS 63 AND 68; Leads in Northeastern New York for National P.G.A. -- Other Qualifying Results. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/obtains-tax-refund-norfolk-western-railroad-gets-729182-adjustment.html | OBTAINS TAX REFUND.; Norfolk & Western Railroad Gets $729,182 Adjustment. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/birkle-to-box-edgren-tonight.html | Birkle to Box Edgren Tonight. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/ends-life-under-jersey-train.html | Ends Life Under Jersey Train. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-call-kansas-session-governor-will-attempt-to-dam-flow-of-beer.html | TO CALL KANSAS SESSION.; Governor Will Attempt to Dam Flow of Beer. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/for-rock-island-bonds-two-protective-committees-headed-by-insurance.html | FOR ROCK ISLAND BONDS.; Two Protective Committees Headed by Insurance Officials. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/west-africa-to-join-cocoa-parley.html | West Africa to Join Cocoa Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/increases-advertising-fund.html | Increases Advertising Fund. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/john-h-harris.html | JOHN H. HARRIS. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/ulm-to-land-at-bennett-field.html | Ulm to Land at Bennett Field. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/miss-perkin-nips-strike-move-here-garment-workers-walkout-in-code.html | MISS PERKIN NIPS STRIKE MOVE HERE; Garment Workers' Walk-Out in Code Dispute Is Called Off at Secretary's Request. CONFERENCE TO CONTINUE Union's and Employers' Delegates Return to Washington for Recovery Board Meeting. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/kevoltas-total-is-145.html | Kevolta's Total Is 145. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/alabama-to-pay-teachers-state-ratifies-amendment-to-validate-unpaid.html | ALABAMA TO PAY TEACHERS; State Ratifies Amendment to Validate Unpaid Warrants. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-alma-weed-once-pianist-dead-before-marriage-appeared-in-many.html | MRS. ALMA WEED, ONCE PIANIST, DEAD; Before Marriage Appeared in Many Concert Tours of Eu- rope Between 1900-14. PLAYED BEFORE ROYALTY Czar Nicholas II, Emperor Franz Josef and King Edward VII Had Command Performances. | True | Special to THE NEW TORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/200000-sales-tax-paid-returns-so-far-for-mayjune-3365-rest-due.html | $200,000 SALES TAX PAID.; Returns So Far for May-June 3,365 -- Rest Due Within Week. | True | Special to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-change-its-name-theatres-league-about-to-admit-outside-producers.html | TO CHANGE ITS NAME.; Theatres League About to Admit Outside Producers. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/five-indian-boys-die-in-fire.html | Five Indian Boys Die in Fire. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/will-aids-13-institutions-miss-ee-russell-left-80000-for-missions.html | WILL AIDS 13 INSTITUTIONS.; Miss E.E. Russell Left $80,000 for Missions -- Estate $273,858. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/price-lohman.html | Price -- Lohman | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bank-conservator-quits-pw-trudeau-resigns-post-with-restrictad.html | BANK CONSERVATOR QUITS; P.W. Trudeau Resigns Post With Restrictad Yonkers Institution. | True | Special to THE NEW YORE TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/milo-h-stuart.html | MILO H. STUART. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/william-j-hunter-retired-deputy-chief-clerk-of-court-of-special.html | WiLLIAM J. HUNTER.; Retired Deputy Chief Clerk of Court of Special Sessions. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/six-seeded-stars-win-at-montclair-2-others-schein-and-lyman.html | SIX SEEDED STARS WIN AT MONTCLAIR; 2 Others, Schein and Lyman, Eliminated in New Jersey Centre Junior Tourney. DANIELS BOWS IN UPSET Loses to Randall in the Second Round of Boys' Competition -- Totten Advances. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/move-for-return-reported.html | Move for Return Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/tem-guilty-in-oil-frauds-californians-accused-in-1571713.html | TEM GUILTY IN OIL FRAUDS.; Californians Accused in $1,571,713 Italo-Petroleum Case. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/goldman-sachs-suit-dismissed.html | Goldman Sachs Suit Dismissed. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mortgage-relief-urged-on-lehman-real-estate-groups-ask-him-to-seek.html | MORTGAGE RELIEF URGED ON LEHMAN; Real Estate Groups Ask Him to Seek Moratorium Action at Special Session. LONG ISLAND BLOC SEEN Queens Legislators Petitioning Others to Join In Program -- Moderate Law Advised. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/quits-stewartwarner-cb-smith-resigns-as-president-following-zerks.html | QUITS STEWART-WARNER.; C.B. Smith Resigns as President Following Zerk's Charges. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/common-law-rule-upset-homicide-trial-ordered-in-attack-where-victim.html | COMMON LAW RULE UPSET.; Homicide Trial Ordered In Attack Where Victim Lingered 3 Years. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/filter-home-first-by-length-margin-integrity-closes-strongly-but.html | FILTER HOME FIRST BY LENGTH MARGIN; Integrity Closes Strongly, but Loses Place to Fancy Flight at Empire. ARSON BEATS MURMURING 9-to-5 Favorite Triumphs by Four Lengths -- Chipmunk Lands the Show. | True | By Bryan Field. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/son-to-mrs-washington-dodge-2d.html | Son to Mrs. Washington Dodge 2d. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-lobby-for-jobless-3groups-for-unemployed-to-seek-huge-state.html | TO LOBBY FOR JOBLESS.; 3 Groups for Unemployed to Seek Huge State Grant. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/wool-code-terms-opposed-by-labor-manufacturers-for-40-hours-and.html | WOOL CODE TERMS OPPOSED BY LABOR; Manufacturers for 40 Hours and $14-$13 -- Workers Ask 30 Hours and $18. LONG HEARING IS HELD Colonel Johnson of Botany Mills Argues Against Any Limit on Hours of Machine Operation. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-announce-bank-plan-kings-park-national-conservator-to-give.html | TO ANNOUNCE BANK PLAN.; Kings Park National Conservator to Give Details Today. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/court-frees-70-pickets-hosiery-workers-at-philadelphia-are-told-not.html | COURT FREES 70 PICKETS.; Hosiery Workers at Philadelphia Are Told Not to Call 'Names.' | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/earthquakes-continue-in-turkey.html | Earthquakes Continue in Turkey. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/miss-martha-love-wed-to-lb-mcagg-vassar-graduate-becomes-the-bride.html | MISS MARTHA LOVE WED TO L.B. M'CAGG; Vassar Graduate Becomes the Bride of Architect at Union Seminary. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/english-turf-classic-draws-field-of-29.html | English Turf Classic Draws Field of 29 | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/pinchot-will-not-call-session.html | Pinchot Will Not Call Session. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/early-plays-open-malvern-festival-miracle-play-of-15th-century-and.html | EARLY PLAYS OPEN MALVERN FESTIVAL; Miracle Play of 15th Century and 'Gammer Gurton's Needle' Start Annual Cycle. SHAW AGAIN IS ATTRACTION Although None of His Work Is Scheduled, Visitors Seek to See Him -- Has New Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/faces-death-in-kidnapping-trial.html | Faces Death in Kidnapping Trial. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jobless-pay-rise-urged-300-residents-of-nassau-county-present.html | JOBLESS PAY RISE URGED.; 300 Residents of Nassau County Present Demands at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/the-century-of-progress-on-horseback.html | The Century of Progress on Horseback. | True | Rag. U.S. Pat. Off.By John Kieran. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/metropolitan-chorus-heard.html | Metropolitan Chorus Heard. | True | H.H. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/einstein-holds-love-not-due-to-gravity-replying-to-letter-he-says.html | EINSTEIN HOLDS LOVE NOT DUE TO GRAVITY; Replying to Letter, He Says It Is by No Means Most Foolish Thing Mankind Falls Into. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/open-sanitary-plant-mamaroneck-sterilizing-station-in-service-this.html | OPEN SANITARY PLANT.; Mamaroneck Sterilizing Station in Service This Week. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/a-subtle-menace-reformers-might-devote-their-attention-to-contract.html | A SUBTLE MENACE.; Reformers Might Devote Their Attention to Contract Bridge. | True | M. ODZA. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/thomas-hunter-proprietor-of-dry-goods-stores-in-utica-and-syracuse.html | THOMAS HUNTER.; ! Proprietor of Dry Goods Stores In | Utica and Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/governors-pledge-aid-to-recovery-those-attending-sacramento.html | GOVERNORS PLEDGE AID TO RECOVERY; Those Attending Sacramento Conference Send Message to the President. DERN SOUNDS WARNING Asserts More Radical Measures Would Follow Failure of the Administration Program. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/named-in-grain-fraud-officials-of-baltimore-concern-are-sought-in.html | NAMED IN GRAIN FRAUD.; Officials of Baltimore Concern Are Sought in $300,000 Losses. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/harryh-woodring-will-marry-today-wedding-to-helen-coolidge-daughter.html | HARRYH WOODRING WILL MARRY TODAY; Wedding to Helen Coolidge, Daughter of Bay State Senator, to Be at Fitchburg. OFFICIALS TO BE PRESENT James Roosevelt Will Be Best Man -- Two Married Sisters of Bride to Attend Her. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/collins-b-scott.html | COLLINS B. SCOTT. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/white-collar-pay-raised-by-steel.html | White Collar' Pay Raised by Steel | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/rev-jacob-walters-served-as-a-minister-of-the-christian-church-for.html | REV. JACOB WALTERS; Served as a Minister of the Christian Church for 50 Years. | True | Special to THE NEW YOBK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/win-pro-bestball-play-glancey-and-kinder-card-67-in-tourney-at-echo.html | WIN PRO BEST-BALL PLAY.; Glancey and Kinder Card -67 In Tourney at Echo Lake. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/school-costs.html | SCHOOL COSTS. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/grains-withstand-heavy-liquidation-most-trading-in-chicago-done.html | GRAINS WITHSTAND HEAVY LIQUIDATION; Most Trading in Chicago Done Above New Minimum Prices -- 20,000,000 Bushels Sold. WHEAT 3C OVER LOW LIMIT But Market Eases to Pegged Level at Close -- Corn, Oats, Rye Hold Above It. GRAINS WITHSTAND HEAVY LIQUIDATION | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/release-of-oconnell-today-is-rumored-more-than-usual-credence-is.html | RELEASE OF O'CONNELL TODAY IS RUMORED; More Than Usual Credence Is Given Report Though Official Confirmation Is Lacking. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jersey-pistol-victim-dies.html | Jersey Pistol Victim Dies. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bond-plan-is-operative.html | Bond Plan Is Operative. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/du-pont-increases-working-capital-net-figure-on-june-30-is-put-at.html | DU PONT INCREASES WORKING CAPITAL; Net Figure on June 30 Is Put at $113,926,123, Against $98,505,953 on Dec. 31. TOTAL ASSETS ALSO RISE Earnings for Half Year $1.03 a Share, Including Dividend From General Motors. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-william-grey.html | MRS. WILLIAM GREY. | True | Soecial to THE NEW YOBK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/union-organizers-appeal-to-johnson-labor-board-takes-their-protests.html | UNION ORGANIZERS APPEAL TO JOHNSON; Labor Board Takes Their Protests of Discrimination to N.R.A. Chief. RULING BY HIM EXPECTED Machinery to Effect Blanket Code Speeded as Messages Supporting It Continue. | True | By Louis Stark.special To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/-blue-hawk-spreads-wings-this-week-in-colossal-experiment.html | ' Blue Hawk' Spreads Wings This Week in Colossal Experiment | True | By Arthur Krock. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/proamateur-golf-topped-by-2-teams-von-elmgrant-and-coxstrafaci-card.html | PRO-AMATEUR GOLF TOPPED BY 2 TEAMS; Von Elm-Grant and Cox-Strafaci Card 67s, 5 Below Par, in Tourney at Lido. SMITH-GERARD ARE THIRD Finish Stroke Behind Leaders, Who Will Play Off for Chief Prizes Today. | True | By William D. Richardson.special To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/new-studies-to-begin-long-island-universitys-second-summer-term.html | NEW STUDIES TO BEGIN.; Long Island University's Second Summer Term Will Open Soon. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/body-of-drowned-youth-recovered.html | Body of Drowned Youth Recovered | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/exprisoner-tells-of-reich-cruelty-hungarian-says-beatings-in.html | EX-PRISONER TELLS OF REICH 'CRUELTY'; Hungarian Says Beatings in Concentration Camps Made Conditions 'Terrible.' JEWS' HAIR PULLED OUT Doctor's Services Are Described as a Farce -- Guards Make Prisoners Kiss Their Boots. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/uhle-signed-by-yankees-will-report-at-washington-on-thursday-broaca.html | UHLE SIGNED BY YANKEES; Will Report at Washington on Thursday --Broaca Sent to Newark | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/frau-goebbels-quits-german-fashion-office.html | Frau Goebbels Quits German Fashion Office | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/kidnap-attempt-bared-by-arrest-exconvict-held-in-cold-spring-ny.html | KIDNAP ATTEMPT BARED BY ARREST; Ex-Convict Held in Cold Spring, N.Y., After Seizing Woman in Peekskill Streets. FLEES ON SEEING POLICE Miss Edia Neumoegen of Lake Mahopac Left Bound and Gagged In Woods. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/backs-jewish-actors-equity-council-denounces-ban-on-them-in-reich.html | BACKS JEWISH ACTORS.; Equity Council Denounces Ban on Them in Reich. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hildegarde-smith-biographer-is-dead-her-life-of-simon-bolivar-the.html | HILDEGARDE SMITH, BIOGRAPHER, IS DEAD; Her Life of Simon Bolivar, the South American Patriot) Was Well Known. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/heat-at-92-kills-2-as-humidity-soars-nearrecord-temperature-and.html | HEAT AT 92 KILLS 2 AS HUMIDITY SOARS; Near-Record Temperature and Unusually Moist Air Also Fell Five in City. SOME RELIEF DUE TODAY Long-Awaited Thunderstorms and Cool Breezes Expected -- Entire East Suffers. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/retail-jewelers-fix-44hour-week-code-declares-undue-curb-on-hours.html | RETAIL JEWELERS FIX 44-HOUR WEEK; Code Declares Undue Curb on Hours Will Tend to Cut Volume of Sales. WAGES $10 TO $15 A WEEK Longer Hours at Holiday Time -- Wholesalers in Same Trade Complete Regulations. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/couple-die-in-different-cities.html | Couple Die in Different Cities. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/argentine-foreign-trade-halfyears-business-drops-13-balance-still.html | ARGENTINE FOREIGN TRADE; Half-Year's Business Drops 13% -- Balance Still Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bank-of-us-ruling-backs-broderick-certificate-of-insolvency-given.html | BANK OF U.S. RULING BACKS BRODERICK; Certificate of Insolvency Given by Superintendent Held Sufficient in Suit. INTEREST ITEM APPROVED $10,048,000 Properly Listed as a Debt in Figuring Assessment, Justice Lydon Declares. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/federal-men-halt-hunt-for-urschel-oklahoma-oil-mans-kidnappers.html | FEDERAL MEN HALT HUNT FOR URSCHEL; Oklahoma Oil Man's Kidnappers Allowed 24 Hours to Get Word to Family. WIFE ASKED WITHDRAWAL Distracted at Silence of Abductors, She Directs Moves to Contact Them. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/big-still-seized-in-jersey.html | Big Still Seized in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bank-sounds-false-alarm.html | Bank Sounds False Alarm. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/dowliwg-funeral-plans-body-of-exjustices-daughter-arriving.html | DOWLIWG FUNERAL PLANS.; Body of Ex-Justice's Daughter Arriving TodpyuService Thursday | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jacquie-simmons-wed.html | Jacquie Simmons Wed. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/urges-federal-job-merit-plan.html | Urges Federal Job Merit Plan. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/yon-schillings-composer-dies-65-his-opera-mona-lisa-was-produced-at.html | YON SCHILLINGS, COMPOSER, DIES, 65; His Opera 'Mona Lisa' Was Produced at Metropolitan Ten Years Ago. MADE A TOUR OF AMERICA Outstanding Figure In German Music for Four DecrdesuHead of Berlin Opera at Death. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/ball-denied-cat-burglar-suspect.html | Ball Denied Cat Burglar Suspect. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/ship-and-whale-crash-mammal-impaled-on-stem-of-vessel-in-headon.html | SHIP AND WHALE CRASH.; Mammal Impaled on Stem of Vessel in Head-On Collision. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/monetary-report-voted-cox-in-closing-statement-says-progress-was.html | MONETARY REPORT VOTED.; Cox In Closing Statement Says Progress Was Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/somerville-returns-from-trip.html | Somerville Returns From Trip. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/sues-to-shift-insurance-globe-rutgers-subsidiary-seeks-to-cancel.html | SUES TO SHIFT INSURANCE.; Globe & Rutgers Subsidiary Seeks to Cancel Agreement. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/senators-win-twice-regain-league-lead-defeat-athletics-52-and-106.html | SENATORS WIN TWICE, REGAIN LEAGUE LEAD; Defeat Athletics, 5-2 and 10-6, to Oust the Idle Yankees From First Place. | True | By the Associates Press. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/killed-on-way-home-from-party.html | Killed on Way Home From Party. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bolivar-birthday-is-observed-here-roosevelt-sends-greeting-to.html | BOLIVAR BIRTHDAY IS OBSERVED HERE; Roosevelt Sends Greeting to Groups at Sesquicentennial Ceremony in Central Park. LIBERATOR'S IDEALS TOLD Latin-American Consuls General Pay Tribute at His Statue -- Services Also on Radio. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/john-de-reszke-seagles-have-son.html | John De Reszke Seagles Have Son. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/3-bronx-houses-go-to-operators-frederick-brown-buys-apartments-on.html | 3 BRONX HOUSES GO TO OPERATORS; Frederick Brown Buys Apartments on Grand Concourse and St. Mary's Street. SEDGWICK AV. PURCHASE Sommer Interests Acquire Corner at 195th St. and House on Ocean Av., Brooklyn. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/5-autoists-in-hospital-brooklyn-residents-car-overturns-on.html | 5 AUTOISTS IN HOSPITAL.; Brooklyn Residents' Car Overturns on Pennsylvania Highway. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-close-talkie-studio-fire-bureau-says-atlas-plant-failed-to.html | TO CLOSE TALKIE STUDIO.; Fire Bureau Says Atlas Plant Failed to Remove Hazards. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/foreign-trade-in-june.html | FOREIGN TRADE IN JUNE. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/amnesty-approved-by-cuban-senate-house-is-expected-to-vote-today-to.html | AMNESTY APPROVED BY CUBAN SENATE; House Is Expected to Vote Today to Free All Seized for Revolutionary Activities. OPPOSITION STILL CRITICAL Foes of Machado See No Progress In Mediation Efforts Begun by Ambassador Welles. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/miss-phyllis-white-engaged-to-marry-graduate-of-knox-school-will-be.html | MISS PHYLLIS WHITE ENGAGED TO MARRY; Graduate of Knox School Will Be the Bride of Clark Harper Green. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/francis-kester-wins-prize-for-sea-story-marine-reporter-of.html | FRANCIS KESTER WINS PRIZE FOR SEA STORY; Marine Reporter of California Retold Wreck of Hanalei in United Artists Contest. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/alonzo-paine-sawyer-i.html | ALONZO PAINE SAWYER. I | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/nazi-ban-on-actors-assailed-by-equity-international-union-at-vienna.html | NAZI BAN ON ACTORS ASSAILED BY EQUITY; International Union at Vienna to Get Copy of Resolution on Barring of Jewish Players. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/too-late-for-london-roosevelts-address-received-after-papers-were.html | TOO LATE FOR LONDON.; Roosevelt's Address Received After Papers Were Printed. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/envoy-to-finland-named-edward-albright-of-gallatin-tenn-newspaper.html | ENVOY TO FINLAND NAMED.; Edward Albright of Gallatin, Tenn., Newspaper Editor, Chosen. | True | Special to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/southampton-club-opens-tennis-list-members-to-begin-play-aug-7-for.html | SOUTHAMPTON CLUB OPENS TENNIS LIST; Members to Begin Play Aug. 7 for Fox, Babcock, Stafford and Cameron Cups. MRS. J.V. DUNNE HOSTESS Mrs. C.H. Mellon and Mrs. F. 8. Wombwell Entertain With Dinners and Bridge. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/jersey-troops-on-range-colonel-winterton-puts-target-practice-first.html | JERSEY TROOPS ON RANGE.; Colonel Winterton Puts Target Practice First at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/wage-board-scans-laundry-industry-states-first-body-takes-up-task.html | WAGE BOARD SCANS LAUNDRY INDUSTRY; State's First Body Takes Up Task After Ceremonies Set It in Motion. HEARINGS IN THREE WEEKS Andrews Hopes to Issue Rates Last of August -- Governor Hails Minimum Pay Law. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/two-leticia-foes-die-in-trinidad.html | Two Leticia Foes Die in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/albion-school-adequate-state-inspector-recommends-only-more-heat.html | ALBION SCHOOL ADEQUATE.; State Inspector Recommends Only More Heat for Rooms. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/boat-owners-act-to-form-a-code-first-unit-in-ship-industry-names.html | BOAT OWNERS ACT TO FORM A CODE; First Unit in Ship Industry Names Committee to Draft Fair Practice Agreement. OCEAN SHIPPERS MEET No Action Taken as Owners Still Insist They Do Not Come Under Recovery Act. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/nina-moise-made-movie-director.html | Nina Moise Made Movie Director. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/find-bodies-of-drowned-youths.html | Find Bodies of Drowned Youths. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/axe-slayer-gets-life-sentence.html | Axe Slayer Gets Life Sentence. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/beasley-calls-us-tennis-team-too-little-trained-if-anything-states.html | Beasley Calls U.S. Tennis Team 'Too Little Trained, If Anything'; States Vines Was Fit Before Match With Perry and Insists That Conditioning for Davis Cup Play Was Correctly Done -- Predicts Defeat Will Act as Tonic for American. | True | By Mercer Beasley, Princeton Tennis Coach. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/the-old-and-the-new.html | The Old and the New. | True | FRANKLIN HOPKINS. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/post-seeks-money-for-new-air-tests-predicts-planes-flying-very-high.html | POST SEEKS MONEY FOR NEW AIR TESTS; Predicts Planes Flying Very High, at Speeds of 300 to 500 Miles, Will Girdle Earth. NEVER WILL QUIT AVIATION Thinks Aeronautical Development Has Just Begun -- Visits the Mollisons at Bridgeport. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/harriman-bank-is-sued-philippine-coconut-stockholders-act-to-halt.html | HARRIMAN BANK IS SUED; Philippine Coconut Stockholders Act to Halt Foreclosures, | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/the-price-of-a-kiss.html | The Price of a Kiss.' | True | H.T.S. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hard-coal-freight-cut-icc-reduces-rates-to-westchester-county-and.html | HARD COAL FREIGHT CUT.; I.C.C. Reduces Rates to Westchester County and Long Island. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hylan-will-fight-for-fusionist-aid-abandons-hope-for-support-of.html | HYLAN WILL FIGHT FOR FUSIONIST AID; Abandons Hope for Support of Whitman Group but Seeks Coalition Backing. IN RAGE TO END, HE SAYS To Enter Republican Primary, Breor Asserts -- McLaughlin Will Not Run. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/urges-federal-loans-for-retailers.html | Urges Federal Loans for Retailers. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/race-at-marblehead-to-skipper-shuman-sails-noyess-gypsy-home-first.html | RACE AT MARBLEHEAD TO SKIPPER SHUMAN; Sails Noyes's Gypsy Home First in Opening Test of Eastern Y.C. Eight-Meter Series. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/cave-gives-icy-current-chill-air-from-hole-in-upstate-park-kills.html | CAVE GIVES ICY CURRENT.; Chill Air From Hole In Up-State Park Kills Vegetation. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-lowes-net-victor-leads-field-into-quarterfinals-of-staten.html | MRS. LOWES NET VICTOR.; Leads Field Into Quarter-Finals of Staten Island Tourney. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/relief-deadlock-at-albany-likely-lehman-and-the-republican-leaders.html | RELIEF DEADLOCK AT ALBANY LIKELY; Lehman and the Republican Leaders to Be Aligned Against Tammany. COMPROMISE IS SOUGHT Conferences Today Expected to Set Course of Special Session Tomorrow. | True | From a Staff Correspondent. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/pop-concert-series-to-close-tonight-ending-of-westchester-centre.html | POP' CONCERT SERIES TO CLOSE TONIGHT; Ending of Westchester Centre Program Climaxes Row With Musicians' Union. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/cotton-advances-trade-buying-aids-mills-take-staple-as-october-goes.html | COTTON ADVANCES, TRADE BUYING AIDS; Mills Take Staple as October Goes Below 10 1/2c a Pound -- Cains Up to $2.20 a Bale. RAINS IN SOME SECTIONS But Large Areas in Oklahoma and Texas Are Still Dry -- Sales of Cloth Slower. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/police-hero-praised-td-comiskey-shot-by-robber-he-seized.html | POLICE HERO PRAISED.; T.D. Comiskey, Shot by Robber He Seized, Recommended for Honors. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-hunt-strange-apes-professor-mason-hopes-to-find-cradle-of-race.html | TO HUNT STRANGE APES.; Professor Mason Hopes to Find Cradle of Race in Honduras. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/old-club-an-art-show-gallery-is-opened-in-former-home-of-the-union.html | OLD CLUB AN ART SHOW.; Gallery Is Opened In Former Home of the Union. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/the-solid-foundation.html | THE "SOLID FOUNDATION." | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/spain-arrests-500-in-reported-plot-government-speeds-jailing-of.html | SPAIN ARRESTS 500 IN REPORTED PLOT; Government Speeds Jailing of Reactionaries to Insure Its Power in Country. EIGHT PRIESTS ARE SEIZED Purported Anarchist Uprising Is Linked to Monarchists -- De Rivera Aides Sentenced. SPAIN ARRESTS 500 ON REPORTED PLOT | True | By Frank L. Kluckhohn.special Cable To the New York Times.by Frank L. Kluckhohn. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/no-early-inquiry-on-market-slump-senator-fletcher-denies-sifting-of.html | NO EARLY INQUIRY ON MARKET SLUMP; Senator Fletcher Denies Sifting of Trading Practices Will Start Before Fall. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/some-danger-seen-in-recovery-plans-australian-leader-in-lecture.html | SOME DANGER SEEN IN RECOVERY PLANS; Australian Leader, In Lecture Here, Compares Our Methods With Those He Supervised. OVERINFLATION A PITFALL Rise Must Not Be Too Rapid, Nor Must Wages Go Up Faster Than Prices, He Declares. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/oben-to-fight-in-trinidad.html | Oben to Fight in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/upstate-forests-burned-fire-under-control-near-rome-village-of.html | UP-STATE FORESTS BURNED; Fire Under Control Near Rome -- Village of Pulaski Threatened. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/convict-fights-sentence-sing-sing-prisoner-takes-case-to-supreme.html | CONVICT FIGHTS SENTENCE; Sing Sing Prisoner Takes Case to Supreme Court After Studying Law | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/french-net-hopes-rest-with-cochet-star-to-be-mainstay-as-result-of.html | FRENCH NET HOPES REST WITH COCHET; Star to Be Mainstay as Result of Borotra's Final Refusal to Play in Singles. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/college-president-at-29-the-rev-bg-gallagher-of-passaic-is-elected.html | COLLEGE PRESIDENT AT 29; The Rev. B.G. Gallagher of Passaic Is Elected at Talladega. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/schoenberg-returns-to-the-jewish-faith-composer-readmitted-in-paris.html | SCHOENBERG RETURNS TO THE JEWISH FAITH; Composer Readmitted in Paris Ceremony to the Religion He Abandoned in 1921. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hunky-dory-rehearsing-joe-cook-show-will-open-at-winter-garden-in.html | HUNKY DORY REHEARSING.; Joe Cook Show Will Open at Winter Garden in September. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/state-of-louisiana.html | State of Louisiana. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/asks-speed-from-brokers.html | Asks Speed From Brokers. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/stabbed-convict-dies-sing-sina-priaoner-refused-to-divulge-identity.html | STABBED CONVICT DIES.; Sing Sina Priaoner Refused to Divulge Identity of Attacker. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/25000-jewels-stolen-westchester-police-and-new-york-detectives.html | $25,000 JEWELS STOLEN.; Westchester Police and New York Detectives Conceal Owner's Name. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/c-e-kloeber-dies-war-news-writer-served-as-associated-press.html | C. E. KLOEBER DIES; WAR NEWS WRITER; Served as Associated Press Correspondent in the Boxer Uprising and World War. ONCE STATIONED AT VIENNA Had Also Reported Events in Tokyo uAt Death Was on Staff of The United States News. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mako-scores-easy-net-victory.html | Mako Scores Easy Net Victory. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/treasury-offering-sold-80000000-thrice-oversubscribed-at-average-of.html | TREASURY OFFERING SOLD.; $80,000,000 Thrice Oversubscribed at Average of 0.37 Per Cent. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/balbo-off-today-delayed-by-fog-italian-fliers-have-motors-turning.html | BALBO OFF TODAY; DELAYED BY FOG; Italian Fliers Have Motors Turning When Report Comes of Mist at Shediac. PREPARE FOR EARLY START General and Men Take Advantage of Respite to Catch Up on Sleep. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/nazis-accused-of-illegal-church-election-because-of-big-increase-in.html | Nazis Accused of Illegal Church Election Because of Big Increase in Protestant Voters | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/i-uuuuuuu-miss-mary-christie.html | I uuuuuuu MISS MARY CHRISTIE. | True | i Special to THB 1-Jsw YORK TIMES. I | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/yacht-building-plant-closes.html | Yacht Building Plant Closes. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/empire-rift-opens-in-talks-at-london-dominions-delegates-voice.html | EMPIRE RIFT OPENS IN TALKS AT LONDON; Dominions Delegates Voice Disappointment at British Rebuff to Public Works. SOVIET TRADE A SORE SPOT Monetary Group at Parley Winds Up -- Bureau May Keep Committees Going. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/federal-step-soon-on-foreign-bonds-roosevelt-to-put-in-effect.html | FEDERAL STEP SOON ON FOREIGN BONDS; Roosevelt to Put in Effect Corporation to Aid Holders of Defaulted Securities. IT WILL SEEK SUMS DUE March of Trade Commission Hits at Investment Houses Which Sold Weak Issues. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/futures-advance-in-all-staples-except-coffee-with-some-wide-gains.html | Futures Advance in All Staples Except Coffee, With Some Wide Gains -- Most Cash Prices Up. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/to-welcome-mrs-mutton-angelus-temple-flock-shows-confidence-in.html | TO WELCOME MRS. MUTTON; Angelus Temple Flock Shows Confidence in Evangelist. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/urges-1000000-fund-reserve-officers-head-asks-roosevelt-to-continue.html | URGES $1,000,000 FUND.; Reserve Officers Head Asks Roosevelt to Continue Training. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/miss-jacobs-wins-threeset-battle-rallies-to-beat-mrs-hirsch-57-62.html | MISS JACOBS WINS THREE-SET BATTLE; Rallies to Beat Mrs. Hirsch, 5-7, 6-2, 6-1, as Seabright Tennis Tourney Opens. DOEG IS AMONG VICTORS Subdues W.T. Tilden 3d, 6-4, 6-2 - - Only One of Five English Entrants Survives. | True | By Allison Danzig.special To the New York Times. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/j-h-townsend-68-stock-broker-dies-retired-from-the-national-guard-a.html | J. H. TOWNSEND, 68, STOCK BROKER, DIES; Retired From the National Guard as Lieutenant Colonel After Long Service. A WELL-KNOWN CLUBMAN Sold Seat on Stock Exchange for $600,000 in 1929uHad Served In Seventh Regiment. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/many-homes-bought-in-new-jersey-area-receiver-sells-the-adlon-hall.html | MANY HOMES BOUGHT IN NEW JERSEY AREA; Receiver Sells the Adlon Hall Apartments in Jersey City to Realty Firm. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/newark-boy-5-killed-by-auto.html | Newark Boy, 5, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/wife-sues-ar-lewis-former-actress-asks-5000-alimony-from-shipping.html | WIFE SUES A.R. LEWIS.; Former Actress Asks $5,000 Alimony From Shipping Man. | True | Special to THE NEW YORK TIMES. | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/gang-chief-jailed-in-hamm-abduction-three-aides-held-roger-touhy-of.html | GANG CHIEF JAILED, IN HAMM ABDUCTION; THREE AIDES HELD; Roger Touhy of Chicago Taken to Milwaukee Under the Lindbergh Law. IDENTIFIED, SAYS OFFICER Federal Agents Lay Factor Kidnapping as Well as St. Paul Case to Prisoners. Touhy Gangsters Accused. TOUHY IS ARRESTED AS HAMM ABDUCTOR | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/prentice-is-defended-stars-at-seabright-find-no-fault-with-davis.html | PRENTICE IS DEFENDED.; Stars at Seabright Find No Fault With Davis Cup Training. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bridegroom-66-missing-bride-also-66-ask-union-nj-police-to-find.html | BRIDEGROOM, 66, MISSING.; Bride, Also 66, Ask Union (N.J.) Police to Find Husband of a Day. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/newark-is-defeated-by-baltimore-6-to-5-victors-gain-third-triumph.html | NEWARK IS DEFEATED BY BALTIMORE, 6 TO 5; Victors Gain Third Triumph in Row on Home Run by McGoioan in Seventh. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-ellery-h-clark.html | MRS. ELLERY H. CLARK. | True | Special to THB NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/dies-of-poison-at-doctors-feet.html | Dies of Poison at Doctor's Feet. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/ann-arbor-road-defers-interest-carriers-receivers-withhold-payment.html | ANN ARBOR ROAD DEFERS INTEREST; Carrier's Receivers Withhold Payment Pending I.C.C. Action on R.F.C. Loan. EARLY DISTRIBUTION SEEN Upward Trend Since June Cited in Connection With Request for Rehearing on Plea for Cash. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/atlantic-city-bars-approved-by-court-curb-on-sale-of-beer-overruled.html | ATLANTIC CITY BARS APPROVED BY COURT; Curb on Sale of Beer Overruled, but Mayor Says Boardwalk Restriction Stands. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/edwin-l-ford-dead-retired-lawyer-exhead-of-legal-department-of-the.html | EDWIN L. FORD DEAD; RETIRED LAWYER; Ex-Head of Legal Department of the Title Guarantee and Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/gastonia-plant-raises-pay-50.html | Gastonia Plant Raises Pay 50%. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/president-explains-plan-asks-every-employer-to-write-his-acceptance.html | PRESIDENT EXPLAINS PLAN; Asks Every Employer to Write His Acceptance of Blanket Code. WON'T USE PENALTIES 'NOW' To Employ Only 'the Cooperation That Comes From Opinion and Conscience.' URGES WORKERS' SUPPORT Lays 'Economic Hell' of Last Four Years to a Few Selfish Men. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/flier-escapes-in-lake-ontario-fall.html | Flier Escapes in Lake Ontario Fall. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/book-notes.html | BOOK NOTES. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mulrooney-59-years-old-celebrates-by-putting-in-a-full-days-work-at.html | MULROONEY 59 YEARS OLD.; Celebrates by Putting In a Full Day's Work at His Office. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/miss-barbara-mcfadden-wed.html | Miss Barbara McFadden Wed. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/edward-dugan.html | EDWARD DUGAN. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bruce-barton-book-is-read-to-the-jury-ms-for-which-mrs-king-is-said.html | BRUCE BARTON 'BOOK' IS READ TO THE JURY; Ms. for Which Mrs. King Is Said to Have Asked $50,000 Is Put in Evidence. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/35-saved-from-sinking-ship.html | 35 Saved From Sinking Ship. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/managers-default-on-equity-claims-basic-agreement-on-credit-is.html | MANAGERS DEFAULT ON EQUITY CLAIMS; ' Basic Agreement' on Credit Is Ended as Protective Group Fails to Pay $5,994 Due. THE ACTORS ARE JUBILANT All Employers to Be Treated as Independents -- Shubert Points to New Code. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/chicagos-break-passed-black-thursday-marks.html | Chicago's Break Passed 'Black Thursday' Marks | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/vimy-ridge-memorial.html | VIMY RIDGE MEMORIAL. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/washington-action-urged.html | Washington Action Urged. | True | LOUIS A. STONE. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/raucheisen-marries-pianist-exhusband-of-marion-talley-weds-marie.html | RAUCHEISEN MARRIES.; Pianist, Ex-Husband of Marion Talley, Weds Marie Ivoguen. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mrs-augusta-sturdevant.html | MRS. AUGUSTA STURDEVANT. | True | Special to THE NEW YORK. TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/eric-phelps-sculling-victor.html | Eric Phelps Sculling Victor. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/merchants-band-to-fight-new-tax-leading-organizations-form.html | MERCHANTS BAND TO FIGHT NEW TAX; Leading Organizations Form Committee for Drive on Increase in Sales Levy. CITY ECONOMY DEMANDED Whalen Says Trade Could Not Stand Rise -- Reprisals on Tammany Weighed. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/13-injured-in-bus-crash-new-york-and-new-jersey-passengers-injured.html | 13 INJURED IN BUS CRASH.; New York and New Jersey Passengers Injured in Pennsylvania. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/joseph-strauss.html | JOSEPH STRAUSS. | True | I Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/nine-police-heads-here-from-europe-on-way-to-chicago-parley-to-form.html | NINE POLICE HEADS HERE FROM EUROPE; On Way to Chicago Parley to Form World Bureau, They Are Met by Officials. O'BRIEN DELAYS WELCOME Party Entertained by Collier at Luncheon -- Leaves for Washington Tonight. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/west-indies-eleven-registers-375-runs-england-replies-with-263-for.html | WEST INDIES ELEVEN REGISTERS 375 RUNS; England Replies With 263 for Six Wickets in Test Cricket Engagement. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/hosiery-code-ready-for-the-president-temporary-measure-sets-40-hour.html | HOSIERY CODE READY FOR THE PRESIDENT; Temporary Measure Sets 40- Hour Week and $12 to $27 Range of Minimum Wages. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/newman-estate-402571-18-catholic-groups-receive-more-than-275000.html | NEWMAN ESTATE $402,571.; 18 Catholic Groups Receive More Than $275,000. | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/reds-honor-dead-leaders-ashes-of-rose-pastor-stokes-are-shown-at.html | REDS HONOR DEAD LEADERS; Ashes of Rose Pastor Stokes Are Shown at Meeting. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/fox-film-class-a-stock-ex-rights.html | Fox Film Class A Stock Ex Rights. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/gay-group-of-six-english-tennis-stars-here-to-compete-in-wightman.html | Gay Group of Six English Tennis Stars Here to Compete in Wightman Cup Events | True | By Joseph C. Nichols. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/test-polo-match-today-stars-to-play-at-old-westbury-junior-schedule.html | TEST POLO MATCH TODAY.; Stars to Play at Old Westbury -- Junior Schedule Revised. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/wl-wards-estate-left-to-4-children-westchester-political-leader.html | W.L. WARD'S ESTATE LEFT TO 4 CHILDREN; Westchester Political Leader Gave $10,000 to Secretary -- Servants Named in Will. WEALTH PUT AT $2,000,000 Rose C. Newman Willed $275,000 to 13 Catholic Groups -- Miss Russell Aided 13 Institutions. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/aids-writer-in-majorca-our-envoy-in-barcelona-probably-will-avert.html | AIDS WRITER IN MAJORCA.; Our Envoy in Barcelona Probably Will Avert Action Against Pratt. | True | Wireless to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/untermyer-ready-to-lead-city-fight-cables-obrien-he-is-willing-to.html | UNTERMYER READY TO LEAD CITY FIGHT; Cables O'Brien He Is Willing to Cut Trip Short to Go Before Legislature. DEMANDS RISE IN TAXES Would Take Case to Voters if Fair Share of State Levies Is Not Returned. | True | Special Cable to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/seasonal-decline-reduced-by-general-foods-secondquarter-earnings.html | Seasonal Decline Reduced by General Foods; Second-Quarter Earnings Off Only 3% | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/body-found-in-river-identified.html | Body Found In River Identified. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/bottle-blowers-pay-up-20-increase-granted-to-4000-effective-sept-1.html | BOTTLE BLOWERS' PAY UP.; 20% Increase Granted to 4,000, Effective Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/market-suspends-big-grain-trader-ea-crawford-of-new-york-unable-to.html | MARKET SUSPENDS BIG GRAIN TRADER; E.A. Crawford of New York Unable to Meet Obligations, Chicago Board Announces. PAPER FORTUNE VANISHES Millions of Bushels Long, He Was Caught in Last Week's Sharp Decline. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/new-trial-denied-to-kenneth-buck.html | New Trial Denied to Kenneth Buck | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/federal-activities-told.html | Federal Activities Told. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/old-newark-brewery-leased.html | Old Newark Brewery Leased. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/berkshires-to-have-art-exhibition-playhouse-at-stockbridge-to-be.html | BERKSHIRES TO HAVE ART EXHIBITION; Playhouse at Stockbridge to Be Used for Annual Show -- W.Willeke Is Host at Tea. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/mayors-policy-unchanged-obrien-denies-dropping-plea-for-sales-and.html | MAYOR'S POLICY UNCHANGED.; O'Brien Denies Dropping Plea for Sales and Stock Transfer Tax. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 197069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/yugoslavia-offers-part-payment-plan-proposes-alternative-methods-of.html | YUGOSLAVIA OFFERS PART PAYMENT PLAN; Proposes Alternative Methods of Meeting Interest on External Gold Loan. | True | | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/edsel-ford-joins-new-banks-board-manufacturers-national-of-detroit.html | EDSEL FORD JOINS NEW BANK'S BOARD; Manufacturers National of Detroit Names Directors and Two Officers. ITS CAPITAL IS $5,250,000 Institution, Merging Four, Is to Pay 20% More to Depositors of Closed Guardian National. | True | Special to THE NEW YORK TIMES. | C1B 197069 |
| 1933-07-25 | 1933-07-25 | https://www.nytimes.com/1933/07/25/archives/motormen-will-get-noaccident-prizes-bas-drivers-also-will-receive.html | MOTORMEN WILL GET 'NO-ACCIDENT' PRIZES; Bas Drivers Also Will Receive Bonuses From Jamaica Line for Careful Work. | True | | C1B 197069 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/body-of-miss-dowling-here.html | Body of Miss Dowling Here. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/107th-in-rifle-contests.html | 107th in Rifle Contests. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/rev-harry-c-jett-missionary-dead-served-the-methodist-episcopal.html | REV. HARRY C. JETT, MISSIONARY, DEAD; Served the Methodist Episcopal Church at Yungchnn, China, for Twelve Years. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-richards-triumphs-defeats-mrs-imhof-in-staten-island-title.html | MRS. RICHARDS TRIUMPHS.; Defeats Mrs. Imhof In Staten Island Title Tennis. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/year-more-given-on-cotton-options-call-is-extended-for-farmers-to.html | YEAR MORE GIVEN ON COTTON OPTIONS; Call Is Extended for Farmers to Avoid Overloading the Market on 1933 Crop. TIME IS PUT AT MAY 1, 1935 Under Acreage-Reduction Plan Producers Will Hold Options on 2,000,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/new-carroll-show-halted-by-union-scenic-artists-group-bars-the.html | NEW CARROLL SHOW HALTED BY UNION; Scenic Artists Group Bars the Building of Sets Until Debt of $6,000 on 'Vanities' Is Paid. ROOSEVELT AID IS SOUGHT Producer Says Firm Presenting 'Murder at the Vanities' Has No Relation to Debtor Concern. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/foreign-musicians-spurn-reich-bids-regrets-answer-persistent.html | FOREIGN MUSICIANS SPURN REICH BIDS; ' Regrets' Answer Persistent Efforts of Furtwaengler to Get Artists to Appear. MUCK RESIGNS IN HAMBURG Veteran Conductor Unwilling to Acquiesce in Nazi Plans for Musical Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/lehman-will-ask-legislature-for-a-law-to-bar-payment-of-ransoms-to.html | Lehman Will Ask Legislature for a Law To Bar Payment of Ransoms to Kidnappers | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mcculloughlow-victors-annex-amateurpro-golf-title-in-philadelphia.html | M'CULLOUGH-LOW VICTORS; Annex Amateur-Pro Golf Title In Philadelphia Play. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/two-boys-killed-one-hurt-by-train-stepped-into-path-of-express-as.html | TWO BOYS KILLED, ONE HURT BY TRAIN; Stepped Into Path of Express as Another Passed -- Were Returning From Beach. ENGINEER UNABLE TO STOP Says Youngsters Evidently Did Not Hear Whistle -- Jersey Police Exonerate Him. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/retail-failures-again-up-all-divisions-except-wholesaling-gain-in.html | RETAIL FAILURES AGAIN UP.; All Divisions, Except Wholesaling, Gain in Week, Dun's Report. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/balbo-at-shediac-2-planes-forced-to-alight-on-way-mechanical.html | BALBO AT SHEDIAC; 2 PLANES FORCED TO ALIGHT ON WAY; Mechanical Trouble Compels Ships to Descend, but They Quickly Rejoin Armada. NEW START SET FOR TODAY Fleet Due to Fly for Shoal Harbor, Nfld. -- Leader Sends Thanks to Nation. BALBO'S ARMADA RESTS AT SHEDIAC | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-roosevelt-asks-women-aid-new-deal-in-chautauqua-address-she.html | MRS. ROOSEVELT ASKS WOMEN AID NEW DEAL; In Chautauqua Address She Says They Inspired All Changes in History. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/cotton-recedes-after-early-rise-net-losses-are-30-to-65c-a-bale-one.html | COTTON RECEDES AFTER EARLY RISE; Net Losses Are 30 to 65c a Bale -- One Large Lot of Contracts Distributed. BUYERS MORE CAUTIOUS Huge Sales to Mills Made Recently as Outstanding Interests Were Readjusted. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/the-extra-session.html | THE EXTRA SESSION. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/eyeglasses-dole-left-by-sterry-income-of-25000-willed-to-hospital.html | EYEGLASSES 'DOLE' LEFT BY STERRY; Income of $25,000 Willed to Hospital for a Fund for Poor Patients. FIVE INSTITUTIONS AIDED Mrs. Hirsch Provides Trust for Blind -- Mrs. Leidy Had $23,804 -- Lovejoy Will Filed. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/cuban-house-passes-two-amnesty-bills-president-machado-is-expected.html | CUBAN HOUSE PASSES TWO AMNESTY BILLS; President Machado Is Expected to Sign Measure Soon -- Curb on Liberty to Be Removed. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/liner-strikes-rock-beached-in-alaska-two-new-yorkers-are-among-100.html | LINER STRIKES ROCK, BEACHED IN ALASKA; Two New Yorkers Are Among 100 Passengers Marooned on Steamer Northwestern. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-tobias-schanfarber.html | MRS. TOBIAS SCHANFARBER. | True | Special to THB NEW YORK lass*. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/2-textile-groups-end-code-hearings-labor-asks-for-18-weekly-minimum.html | 2 TEXTILE GROUPS END CODE HEARINGS; Labor Asks for $18 Weekly Minimum Wage and 30-Hour Week in Wool Industry. RAYON WEAVING SCALE HIT Wages Should Be Higher Than Under the Cotton Compact, Thomas McMahon Argues. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/sam-payne.html | SAM PAYNE. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/forest-corps-men-rescue-boy.html | Forest Corps Men Rescue Boy. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mr-roosevelts-appeal.html | MR. ROOSEVELT'S APPEAL. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/captains-to-miss-lineup-bolan-cancels-whalens-rule-re-quiring-them.html | CAPTAINS TO MISS LINE-UP.; Bolan Cancels Whalen's Rule Requiring Them to Attend. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/oil-wage-scales-set-in-conference-minimums-of-42-and-45-cents.html | OIL WAGE SCALES SET IN CONFERENCE; Minimums of 42 and 45 Cents Tentatively Fixed by Industry and Government Groups. 36 AND 40 HOUR WEEK Newton D. Baker Says 'Lease and Agency' System Would De- stroy Independents. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/silk-gray-goods-firm-price-advances-were-maintained-in-week-brokers.html | SILK GRAY GOODS FIRM.; Price Advances Were Maintained in Week, Brokers Report. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/cricketers-plan-tour-cambridge-rugby-players-also-to-invade-canada.html | CRICKETERS PLAN TOUR.; Cambridge Rugby Players Also to Invade Canada and U.S. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/miss-danaher-is-heard-tells-grand-jury-of-relief-abuses-then-goes.html | MISS DANAHER IS HEARD.; Tells Grand Jury of Relief Abuses, Then Goes to Court. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/jersey-road-pay-fixed-highway-commission-approves-scale-for.html | JERSEY ROAD PAY FIXED.; Highway Commission Approves Scale for Recovery Act Work. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/largest-dry-dock-will-open-today-british-sovereigns-will-sail-into.html | LARGEST DRY DOCK WILL OPEN TODAY; British Sovereigns Will Sail Into Basin at Southampton Built for New Cunarder. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-jm-ferrer-luncheon-hostess-entertains-at-southampton-residence.html | MRS. J.M. FERRER LUNCHEON HOSTESS; Entertains at Southampton Residence in Honor of Miss Teresa R. O'Donohue. RAFAELO DIAZ IN CONCERT Barn Dance for Members of the Younger Set Takes Place at Riding and Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/new-hours-ordered-by-stock-exchange-opening-at-11-am-and-close-at-2.html | NEW HOURS ORDERED BY STOCK EXCHANGE; Opening at 11 A.M. and Close at 2 P.M. -- No Saturday Session This Week. OTHER MARKETS FOLLOW Curb Adds a Second 10% to Salaries -- Lowest-Paid Back to 1929 Levels. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/15-hits-by-tigers-crush-browns-93-fischer-scatters-10-safeties-to.html | 15 HITS BY TIGERS CRUSH BROWNS, 9-3; Fischer Scatters 10 Safeties to Subdue St. Louis Team -- Reynolds Drives Homer. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/grain-exchanges-agree-upon-curbs-for-price-swings-unite-at.html | GRAIN EXCHANGES AGREE UPON CURBS FOR PRICE SWINGS; Unite at Washington Upon a Limit of 5 Cents in Daily Fluctuations of Wheat. TO CHECK TRADERS' LINES Thomas Proposes Government Publication of 'Reasonable Value' of Securities. AGREE UPON CURBS FOR PRICE SWINGS | True | Special to THE NEW YORK TIMES. | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/money-and-credit-tuesday-july-25-1933.html | MONEY AND CREDIT Tuesday, July 25, 1933. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/weeping-arab-saved-from-ellis-island-tunis-merchant-cries-again.html | WEEPING ARAB SAVED FROM ELLIS ISLAND; Tunis Merchant Cries Again From Joy as Paper Is Found Permitting Him to Land. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/farewell-by-barzin-at-indoor-concert-conductors-plans-at-city-col.html | FAREWELL BY BARZIN AT INDOOR CONCERT; Conductor's Plans at City Col- lege Altered, Owing to Yesterday's Rain. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/kozaks-71-tops-title-golf-field-takes-twostroke-lead-in-the-long.html | KOZAK'S 71 TOPS TITLE GOLF FIELD; Takes Two-Stroke Lead in the Long Island Open With Only Sub-Par Score. HENRY CIUCI CARDS A 73 Cox, Mehlhorn, Miller and Trisner Registers 74s to Tie for Third Place. | True | By William D. Richardson.special To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/raise-950000-for-jews-campaigners-near-halfway-mark-in-plea-for.html | RAISE $950,000 FOR JEWS.; Campaigners Near Halfway Mark In Plea for German Relief. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/gen-nolan-inspects-forest-camps.html | Gen. Nolan Inspects Forest Camps. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/camp-tera-age-limit.html | Camp Tera Age Limit. | True | SENEX. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/named-bishop-of-st-joseph-mo.html | Named Bishop of St. Joseph, Mo. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/confident-plan-has-won-president-sees-higher-pay-shorter-hours-for.html | CONFIDENT PLAN HAS WON; President Sees Higher Pay, Shorter Hours for All Workers. MESSAGES EXCEED 10,000 Johnson Predicts the Re- employment of 6,000,000 Idle Before Labor Day. LENIENCY IS DEPLORED Executive Council Favors Post- ing in Postoffices Lists of Shirkers on Program. Messages Flow in Flood. NATION ACCEPTS THE BLANKET CODE | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/boys-band-returns-newark-crusaders-forced-to-aban-don-trip-to.html | BOYS BAND RETURNS.; Newark Crusaders Forced to Aban- don Trip to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/charles-f-seybold-profebeor-of-languages-at-cfncn-nati-unversity.html | CHARLES F. SEYBOLD.; ProfeBEor of Languages at Cfnc.n- nati Un.versity for Year* | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-julius-h-cohen-hurt-in-westchester-wife-of-attorney-for-port-au.html | MRS. JULIUS H. COHEN HURT IN WESTCHESTER; Wife of Attorney for Port Au- thority and Guest in Hos- pital After Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hawes-law-fight-bitter-in-manila-clash-over-independence-act-shifts.html | HAWES LAW FIGHT BITTER IN MANILA; Clash Over Independence Act Shifts to Personalities by the Factional Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reich-modifies-ban-on-jewish-agency-permits-berlin-correspondents.html | REICH MODIFIES BAN ON JEWISH AGENCY; Permits Berlin Correspondents to Send Out News, but the Office Is Still Closed. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/carol-chamberlain-wed-married-to-robert-alan-philp-at-woodstock-n-b.html | CAROL CHAMBERLAIN WED.; Married to Robert Alan Philp at Woodstock. N. B. | True | Special to THE NEW YORK TIMES. | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/slowup-is-shown-in-reemploying-citing-af-of-l-figures-of-july.html | SLOW-UP IS SHOWN IN RE-EMPLOYING; Citing A.F. of L. Figures of July Slackening, Green Says Roose- velt Code Is 'Just in Time.' | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reckless-driver-gets-jail-term.html | Reckless Driver Gets Jail Term. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bolivia-is-leader-in-shift-on-chaco-la-paz-got-brazil-to-agree-to.html | BOLIVIA IS LEADER IN SHIFT ON CHACO; La Paz Got Brazil to Agree to Replace League Inquiry With ABCP Mediation. CHANCE SHOCKS GENEVA Attempt Will Be Made to Continue Supervision of Peace Efforts by Mandate to New Body. | True | By John W. White.special Cable To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/baroness-levi-wins-from-miss-babcock-upsets-third-ranking-us-star.html | BARONESS LEVI WINS FROM MISS BABCOCK; Upsets Third Ranking U.S. Star by 1-6, 6-3, 6-4 in Sec- ond Round at Seabright. MISS JACOBS IS A VICTOR Parker Puts Out Frank, Oxford, 6-0, 6-3 -- Alonso, Shields and Wood Triumph. | True | By Allison Danzig.special To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/dietz-turned-back-at-montclair-net-topseeded-player-is-beaten-by.html | DIETZ TURNED BACK AT MONTCLAIR NET; Top-Seeded Player Is Beaten by Galina in New Jersey Centre Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/montreal-triumphs-31-scores-fourth-straight-victory-over-toronto-as.html | MONTREAL TRIUMPHS, 3-1.; Scores Fourth Straight Victory Over Toronto as Ogden Stars. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/1800-cap-makers-strike-demand-higher-wages-and-im-proved-working.html | 1,800 CAP MAKERS STRIKE.; Demand Higher Wages and Im- proved Working Conditions. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/west-virginia-ratifies-repeal.html | West Virginia Ratifies Repeal. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/kathleen-pickhardt-wed-kin-of-new-york-financier-the-bride-of-c-c.html | KATHLEEN PICKHARDT WED; Kin of New York Financier the Bride of C. C. Austin. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/6-die-of-typhoid-in-week-bathing-in-polluted-waters-is-blamed-in.html | 6 DIE OF TYPHOID IN WEEK.; Bathing in Polluted Waters Is Blamed in Some Cases. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/recovery-post-to-colvin-brown.html | Recovery Post to Colvin Brown. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/racketeer-chief-in-bronx-is-guilty-joseph-weiner-gets-6-months-to-3.html | RACKETEER CHIEF IN BRONX IS GUILTY; Joseph Weiner Gets 6 Months to 3 Years for Coercion in Poultry Conspiracy. LAST OF 8 SENT TO PRISON Prosecutor Confident That Terror- ism Has Been Ended in Industry There. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bosses-stand-together-that-is-viewed-as-clarion-call-for-ac-tion-in.html | BOSSES, STAND TOGETHER!'; That Is Viewed as Clarion Call for Ac- tion in Special Session. | True | JOSEPH P. CHAMBERLAIN. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mediation-in-cuba.html | MEDIATION IN CUBA. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mako-easy-net-winner.html | Mako Easy Net Winner. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/digs-up-park-lawn-to-get-home-in-jail-jobless-man-is-happy-when.html | DIGS UP PARK LAWN TO GET HOME IN JAIL; Jobless Man Is Happy When Magistrate Sends Him to Workhouse for 3 Days. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/new-conservator-named-louis-d-rossire-to-act-for-first-national-of.html | NEW CONSERVATOR NAMED; Louis D. Rossire to Act for First National of Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/tennessee-repeal-lead-now-6000.html | Tennessee Repeal Lead Now 6,000 | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bolivar-statue-not-gift-of-france.html | Bolivar Statue Not Gift of France. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reports-issued-by-corporations-procter-gamble-show-net-profit-of.html | REPORTS ISSUED BY CORPORATIONS; Procter & Gamble Show Net Profit of $10,811,325 for Year to June 30. GAIN FOR SECOND QUARTER Figures on Earnings Are Made Public by Many Other Indus- trial Concerns. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hughes-author-leaves-japan.html | Hughes, Author, Leaves Japan. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/grains-go-higher-in-chicago-market-all-except-barley-which-drops-5.html | GRAINS GO HIGHER IN CHICAGO MARKET; All Except Barley, Which Drops 5 Cents, Withstand Selling Pressure. WHEAT RISES 1 1/4 TO 3 1/2 C Sharp Gains Are Recorded In Winnipeg -- Board Continues Minimum Quotations. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/foreclosure-results-plaintiffs-bid-in-eleven-properties-in.html | FORECLOSURE RESULTS.; Plaintiffs Bid In Eleven Properties In Manhattan and Bronx. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/charles-crai6-colt-clubman-70-years-old-recently-returned-from.html | CHARLES CRAI6 COLT-,; Clubman, 70 Years Old, Recently Returned From Spain. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/labor-compromises-offered.html | Labor Compromises Offered | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/governors-pledge-roosevelt-backing-replying-to-president-rolph-and.html | GOVERNORS PLEDGE ROOSEVELT BACKING; Replying to President, Rolph and Pollard Assure Loyalty to His Leadership. TAX EXEMPTIONS SCORED Cross Urges End of Abuses -- Sales Tax Held Equitable -- Death Is Asked for Kidnappers. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/yale-brewing-plant-sold.html | Yale Brewing Plant Sold. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/urschels-captors-maintain-silence-oklahomans-wife-offers-to-deal.html | URSCHEL'S CAPTORS MAINTAIN SILENCE; Oklahoman's Wife Offers to Deal Directly Herself With His Kidnappers. NAMES SIX INTERMEDIARIES Early Contact Expected as Asso- ciate of Oil Man Arrives for Negotiations. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mr-rogers-is-still-busy-with-those-governors.html | Mr. Rogers Is Still Busy With Those Governors | True | WILL ROGERS. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/represent-girl-scouts-four-delegates-due-here-today-on-way-to-swiss.html | REPRESENT GIRL SCOUTS.; Four Delegates Due Here Today on Way to Swiss Encampment | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/sees-no-socialism-here-spanish-labor-minister-says-we-have-a.html | SEES NO SOCIALISM HERE.; Spanish Labor Minister Says We Have a 'Modified Capitalism.' | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/most-staples-depressed-by-profittaking-in-futures-trading-cash.html | Most Staples Depressed by Profit-Taking in Futures Trading -- Cash Prices Rise | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/banks-conservator-resigns.html | Bank's Conservator Resigns. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/third-dress-code-is-completed-here-affiliated-manufacturers-set.html | THIRD DRESS CODE IS COMPLETED HERE; Affiliated Manufacturers Set Minimum Wage at $14 for a Forty-Hour Week. CHILD LABOR ABOLISHED Fair Practices Also Are Listed for Knit Outerwear, Fur Trimming and Other Workers. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/miss-skinner-scores-takes-low-gross-with-79-in-golf-at-springfield.html | MISS SKINNER SCORES.; Takes Low Gross With 79 in Golf at Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/desiree-tabor-a-bride-prima-donna-is-wed-to-bartlett-simmons-also-a.html | DESIREE TABOR A BRIDE; Prima Donna Is Wed to Bartlett Simmons, Also a Singer. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/britain-denies-linking-pound-to-french-franc.html | Britain Denies Linking Pound to French Franc | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/book-notes.html | BOOK NOTES | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/league-shocked-by-shift.html | League Shocked by Shift. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/izalco-burning-mountain-of-salvador-in-eruption.html | Izalco, Burning Mountain Of Salvador, in Eruption | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/regional-advisers-named-for-works-the-organization-for-aid-to.html | REGIONAL ADVISERS NAMED FOR WORKS; The Organization for Aid to Non-Federal Projects Is Nearly Completed. TO EASE BOARD'S BURDEN Advisory Committees for States Will Be Chosen Soon, Com- pleting Machinery. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/roosevelt-asks-aid-of-the-states-radio-address-to-governors-cites.html | ROOSEVELT ASKS AID OF THE STATES; Radio Address to Governors Cites Need of Cooperation on Recovery Program. OIL GIVEN AS EXAMPLE Land Problem Is Another -- Executives Are Invited to Washington Next Winter. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/tax-fight-to-be-bitter-governor-and-tammany-split-republicans-face.html | TAX FIGHT TO BE BITTER; Governor and Tammany Split -- Republicans Face Dissension. CITY FIRM FOR NEW LEVY Counts on Its Alliance With Up-State Centres to Break Ranks of Opposition. LEHMAN WIDENS SESSION Help for Home Owners and a Liquor-Control Law Will Be Put Before Lawmakers. LEGISLATURE ACTS ON CITY AID TODAY | True | By W.a. Warn.special To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hamm-case-band-lose-bail-protest-touhy-and-three-companions-held-at.html | HAMM CASE BAND LOSE BAIL PROTEST; Touhy and Three Companions Held at Milwaukee Under $50,000 Each. COUNSEL ASSAILS CHARGES Federal Commissioner Continues for Ten Days the Hearing on Removal to St. Paul. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/weinberger-loses-appeal-on-trial-federal-court-rules-jersey-banker.html | WEINBERGER LOSES APPEAL ON TRIAL; Federal Court Rules Jersey Banker Shall Be Tried Here Despite Passaic Acquittal. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/swallowtail-dress-coat-returns.html | Swallow-Tail Dress Coat Returns. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/cyrus-oem-dies-suddenly-at-work-lawyer-85-had-just-ended-address-to.html | CYRUS OEM DIES SUDDENLY AT WORK; Lawyer, 85, Had Just Ended Address to Board of Directors of Pennsylvania Trust Co. VETERAN OF CIVIL WAR p -acticed Law for 63 YearsuuOnce President of Bar Association of His State and Rail Counsel. | True | Special to THE !SiEv YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bleriot-has-anniversary-french-flier-crossed-the-english-channel-24.html | BLERIOT HAS ANNIVERSARY; French Flier Crossed the English Channel 24 Years Ago Yesterday. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/william-h-bell-dies-at-age-of-96-expresident-of-pleasantville-made.html | WILLIAM H. BELL DIES AT AGE OF 96; Ex-President of Pleasantville Made Shoes on Plan Ford Later Advotated. j | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hirsch-will-aids-blind-widow-of-al-hirsh-provides-trust-in-memory.html | HIRSCH WILL AIDS BLIND.; Widow of A.L. Hirsh Provides Trust in Memory of Husband. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wife-sues-wc-appleton-cruelty-is-charged-in-reno-by-former-ellen.html | WIFE SUES W.C. APPLETON; ' Cruelty' Is Charged In Reno by Former Ellen Sherman. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/committee-urges-hog-process-tax-cornbelt-group-asks-for-levy-to.html | COMMITTEE URGES HOG PROCESS TAX; Corn-Belt Group Asks for Levy to Discourage Marketing Heavier Animals. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/dutch-fascists-in-fights-nazi-agents-accused-of-organiz-ing-germans.html | DUTCH FASCISTS IN FIGHTS; Nazi Agents Accused of Organiz-ing Germans in Mining Area. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/fair-makes-100000-jobs-manager-says-chicago-exposition-put.html | FAIR MAKES 100,000 JOBS.; Manager Says Chicago Exposition Put $100,000,000 in Circulation. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/glenn-gilbert-steele-district-superintendent-of-one4da-county.html | GLENN GILBERT STEELE.; District Superintendent of One4da County Schools Was 44. | True | Special to THK NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-m-buttenw1eser.html | MRS. M. BUTTENW1ESER. | True | SDeclal to THE NEW .YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/marblehead-race-off-lack-of-wind-prevents-contest-of-eightmeter.html | MARBLEHEAD RACE OFF.; Lack of Wind Prevents Contest of Eight-Meter Yachts. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/pharmacy-code-approved-elizabeth-nj-association-adopts-wage-and.html | PHARMACY CODE APPROVED; Elizabeth (N.J.) Association Adopts Wage and Working Rules. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/lyman-d-rhoades-served-in-the-pennsylvania-oil-fields-in-the.html | LYMAN D. RHOADES.; Served In the Pennsylvania Oil Fields in the Sixties. | True | Special to THE New TORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wagner-to-aid-orloff-senator-to-act-in-case-of-student-held-on-nazi.html | WAGNER TO AID ORLOFF.; Senator to Act in Case of Student Held on Nazi Treason Charge. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wheat-again.html | WHEAT AGAIN. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/associated-gas-gives-new-rights-grants-holders-wide-choice-of.html | ASSOCIATED GAS GIVES NEW RIGHTS; Grants Holders Wide Choice of Exchange in Capital Re-arrangement Plan. ALLY TO ADJUST DEBT Florida Public Service Offers 4% Mortgage Bonds to Replace 6 1/2 % Issue. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/brewer-is-guarded-after-death-threat-tc-haffenreffer-got-demand-for.html | BREWER IS GUARDED AFTER DEATH THREAT; T.C. Haffenreffer Got Demand for $15,000 -- Extortionists Elude Boston Police. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/stuart-creighton.html | STUART CREIGHTON. | True | Special to THE NEW TORE TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/jacob-block.html | JACOB BLOCK. | True | Special to THE NEW YORK TUIES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/prepares-for-roosevelt-puerto-rico-governor-asks-fund-to-alter.html | PREPARES FOR ROOSEVELT; Puerto Rico Governor Asks Fund to Alter Official Residence. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/diamond-chatter.html | Diamond Chatter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/candy-shops-taxed-in-new-city-bill-aldermanic-measures-also-levy-on.html | CANDY SHOPS TAXED IN NEW CITY BILL; Aldermanic Measures Also Levy on Movie Operators and Wardrobe Concessionaires. DENOUNCED BY BALDWIN $10 Impost on Dispensers of Sweets and $100 on Makers Opposed by 11 on Board. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hawks-at-regina-in-nonstop-hop-flier-covers-the-1620-miles-from.html | HAWKS AT REGINA IN NON-STOP HOP; Flier Covers the 1,620 Miles From Floyd Bennett Field in 10 Hours 38 Minutes. TESTS RADIO EN ROUTE Communicates With New York Times at Altitude of 10,000 Feet -- To Be Guest at Grain Exposition. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/stanley-m-rinehart-to-marry-on-friday-son-of-novelist-will-wed-mrs.html | STANLEY M. RINEHART TO MARRY ON FRIDAY; Son of Novelist Will Wed Mrs. Frances Goossens in Garden of Estate at Greenwich. | True | Special to THE Tftsw "YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/crude-oil-output-up-40200-barrels-gross-daily-average-for-the.html | CRUDE OIL OUTPUT UP 40,200 BARRELS; Gross Daily Average for the United States Last Week Was 2,673,350. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/trustees-for-mop-are-made-permanent-federal-court-overrules-ship.html | TRUSTEES FOR 'MOP' ARE MADE PERMANENT; Federal Court Overrules Ship- pers -- Interest Payments Are Approved. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/sir-harry-barclay-dead-in-73d-year-served-as-secretary-of-british-a.html | SIR HARRY BARCLAY DEAD IN 73D YEAR; Served as Secretary of British Amateur Athletic Associa- tion, 1915 to 1931. FOUNDER OF MANY CLUBS Knighted Three Years Ago hi Recognition of His Services to a Variety of Sports. | True | Wireless to Tsz NEW TTOHK Truss. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/fb-lovejoy-will-filed-family-gets-bulk-of-estate-esti-mated-at.html | F.B. LOVEJOY WILL FILED.; Family Gets Bulk of Estate Esti- mated at $700,000. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/indefinite-recess-of-parley-planned-steering-committee-at-london.html | INDEFINITE RECESS OF PARLEY PLANNED; Steering Committee at London Adopts Resolution for Final Session Tomorrow. HULL MAKES LONE FIGHT His Move for Meeting by Nov. 1 Defeated -- Future Work to Be Left to Board of Officers. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/elizabeth-stoutenburgh.html | ELIZABETH STOUTENBURGH. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/to-honor-ethiopian-ambassador.html | To Honor Ethiopian Ambassador. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/banks-reopening-in-view.html | Bank's Reopening in View. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/recovery-pledge-blanks-to-be-distributed-to-employers-by-postmen.html | Recovery Pledge Blanks to Be Distributed To Employers by Postmen Here Tomorrow | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bishop-observes-anniversary.html | Bishop Observes Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/governors-acclaim-roosevelts-call-executives-at-conference-pledge.html | GOVERNORS ACCLAIM ROOSEVELT'S CALL; Executives at Conference Pledge Cooperation of Their States in Recovery Program. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/6000000-in-day-offered-in-issues-registrations-include-those-of.html | $6,000,000 IN DAY OFFERED IN ISSUES; Registrations Include Those of Three New York Concerns Aggregating $2,750,000. TOTAL NOW $122,000,000 C.F. Adams and J.B. Stetson Jr. Are Named With Companies Fil- ing Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/canada-subsidizes-african-line.html | Canada Subsidizes African Line. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/factor-abductors-known-chicago-prosecutor-says-four-will-be.html | FACTOR ABDUCTORS KNOWN; Chicago Prosecutor Says Four Will Be Arrested Soon. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/walter-omara-well-known-in-political-circles-of-hudson-county-n-j.html | WALTER O'MARA.; Well Known in Political Circles of Hudson County, N. J. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/blanshard-sees-madrid-mayor.html | Blanshard Sees Madrid Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/joseph-wallace-birch.html | JOSEPH WALLACE BIRCH. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/guiana-stiff-needs-britains-aid.html | Guiana Stiff Needs Britain's Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/gandhi-drops-school-discontinues-training-centre-on-eve-of-his-new.html | GANDHI DROPS 'SCHOOL.'; Discontinues Training Centre on Eve of His New 'Mission.' | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hitchcocks-four-tied-at-polo-66-his-new-white-team-held-even-by.html | HITCHCOCK'S FOUR TIED AT POLO, 6-6; His New White Team Held Even by Reds in Fast and Well-Played Test Match. OX RIDGE TRIUMPHS, 5-4 Beats Great Neck in Wheatley Cups Game -- Semi-Finals of Junior Tourney Today. | True | By Robert F. Kelley.special To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/some-pomp-victor-by-three-lenghs-defeats-greyglade-in-winona-purse.html | SOME POMP VICTOR BY THREE LENGTHS; Defeats Greyglade in Winona Purse at Arlington Park, With Barkantine Next. FIRST 5 FAVORITES TRAIL Big Beau, Winner of Sunset Ridge Purse, Breaks Sequence of Losing Choices. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/socialists-to-name-city-ticket-tonight-thomas-still-reluctant-to.html | SOCIALISTS TO NAME CITY TICKET TONIGHT; Thomas Still Reluctant to Run Again for Mayor -- Solomon May Be Selected. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/retired-broker-hunted-cp-latting-jr-reported-missing-since-july-16.html | RETIRED BROKER HUNTED.; C.P. Latting Jr. Reported Missing Since July 16. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/thad-straub-exmayor-of-hamilton-ohio-dies-at-the-age-of-63.html | THAD STRAUB.; Ex-Mayor of Hamilton, Ohio, Dies at the Age of 63. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/pharacre-221-beats-old-riley-by-head-in-stewards-cup-handicap-at.html | Pharacre, 22-1, Beats Old Riley by Head In Steward's Cup Handicap at Goodwood | True | By the Canadian Press. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reade-gets-summons-theatre-man-charged-with-dis-order-on-deal-nj.html | READE GETS SUMMONS.; Theatre Man Charged With Dis-order on Deal (N.J.) Beach. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/lehman-pledges-state-declares-the-people-will-fully-support.html | LEHMAN PLEDGES STATE.; Declares the People Will Fully Support Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hackensack-theatre-closes.html | Hackensack Theatre Closes. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/japanese-sought-army-government-at-trial-naval-man-declares-may.html | JAPANESE SOUGHT ARMY GOVERNMENT; At Trial, Naval Man Declares May, 1932, Terrorism Aimed to Elevate Gen. Araki. FARMERS NEED STRESSED Premiers Slayers Were Perturbed Also at Alleged Weakness in Foreign Policies. | True | By Hugh Byas.special Cable To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/street-to-get-new-post-says-he-will-manage-a-major-league-club-next.html | STREET TO GET NEW POST.; Says He Will Manage a Major League Club Next Season. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mathes-forms-own-agency.html | Mathes Forms Own Agency. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/italy-plans-pact-for-danube-union-goemboes-of-hungary-arrives-in.html | ITALY PLANS PACT FOR DANUBE UNION; Goemboes of Hungary Arrives in Rome for Parley -- Titu- lescu Expected Soon. FRANCE IS SAID TO AGREE Mussolini Hopes to Centre All Central European Trade at the Ports of Trieste and Fiume. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/stratosphere-flight-is-expected-tonight-balloon-will-start-if-atmos.html | STRATOSPHERE FLIGHT IS EXPECTED TONIGHT; Balloon Will Start if Atmos- pheric Conditions Are Favorable at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/condescend-beats-star-fire-in-mud-richardsons-gelding-1110-easily.html | CONDESCEND BEATS STAR FIRE IN MUD; Richardson's Gelding, 11-10, Easily Preserves Margin of Half Length at Empire. MEXICO THIRD TO FINISH Stormy Dawn, First in Night- cap at 9-5, Fourth Favorite in Row to Score. | True | By Bryan Field. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/protection-against-kidnappers.html | Protection Against Kidnappers. | True | FREEMAN CLEAVES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/8fold-rise-in-net-of-general-motors-increased-buying-is-reflected.html | 8-FOLD RISE IN NET OF GENERAL MOTORS; Increased Buying Is Reflected in Quarterly Income Gain -- Sales Best Since 1931. 90 CENTS A SHARE EARNED Stock Exchange Shifts Hours to 11 to 2, With No Trading Next Saturday. MOTORS PROFIT UP 8-FOLD IN QUARTER | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/storm-in-the-caribbean-warnings-are-issued-in-the-virgin-islands.html | STORM IN THE CARIBBEAN.; Warnings Are Issued in the Virgin Islands and Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/dollar-changes-little-pound-sterling-declines-1-12-cents-and-franc.html | DOLLAR CHANGES LITTLE.; Pound Sterling Declines 1 1/2 Cents and Franc 1/2 Point. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/citys-taxpayers-lucky-berry-says-controller-astonished-at-the-high.html | CITY'S TAXPAYERS LUCKY, BERRY SAYS; Controller, Astonished at the High Taxes in Paris, Finds No Cause for Clamor Here. LEVY ON EVERY WINDOW Doctors' 'Shingles' and Store Awnings Basis for Imposts -- Interest Rates High. BERRY ASTONISHED AT TAXES IN PARIS | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/the-rebel-at-the-rivoli.html | The Rebel' at the Rivoli. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/oldtime-dances-return-to-style-masters-opening-convention-assert.html | OLD-TIME DANCES RETURN TO STYLE; Masters, Opening Convention, Assert Polka and Quadrille Rival the Fox Trot. REVIVAL BEGUN BY FORD ' Corn Huskers' Ball' Declared Most Popular in West -- Trade Code Planned. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/north-wind-and-rain-end-citys-heat-wave-humidity-still-high-but.html | NORTH WIND AND RAIN END CITY'S HEAT WAVE; Humidity Still High, but Drop in Temperature Stops the Dis-comfort of Recent Days. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/milk-board-defies-threat-of-strike-now-is-the-time-to-learn-whether.html | MILK BOARD DEFIES THREAT OF STRIKE; ' Now Is the Time to Learn Whether Reason or Violence Controls,' Statement Says. BACKS ITS CLASSIFICATION Would Change if a Better One Were Offered, It Averts in Reply to Woodhead Producer Group. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/resignation-of-woodin-is-expected-sept-1.html | Resignation of Woodin Is Expected Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/laldimrifflth-turf-patron-dies-colonel-sir-richard-was-one-of-the.html | lALDIMRIfflTH, TURF PATRON, DIES; Colonel Sir Richard Was One of the First Britishers to Employ Tod Sloan. HIS HORSES WON u90,0001 Had Large Coal Interests In BohemiauuHonorary Colonol of Kingls Scottish Borderers. | True | Wireless to THE NEW YORK TKIES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/new-listing-by-fox-film-class-a-shares-admitted-to-trad-ing-on.html | NEW LISTING BY FOX FILM.; Class A Shares Admitted to Trad-ing on Stock Exchange. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/verdict-reversed-in-vote-fraud-case-two-federal-appeals-judges-hold.html | VERDICT REVERSED IN VOTE FRAUD CASE; Two Federal Appeals Judges Hold Conviction of Pleva and Schwartz Was Unfair. JUROR'S ILLNESS IS BASIS He Changed Opinion Only Be- cause He Was Physically Unable to Continue, Court Holds. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/william-r-johnson.html | WILLIAM R. JOHNSON. | True | Special to THK NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/assail-lease-and-agency-plan.html | Assail "Lease and Agency" Plan. | True | Special to THE NEW YORK TIMES. | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wide-code-backing-is-promised-here-new-york-concerns-wire-to.html | WIDE CODE BACKING IS PROMISED HERE; New York Concerns Wire to Roosevelt Their Pledges of Cooperation. CHICAGO JOINS IN MOVE Dress Group Raises Pay of 10,000 by 33%-- Boston Also Reports Extensive Acceptance. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/city-raises-salary-of-controllers-son-gg-berrys-pay-as-bond-sales.html | CITY RAISES SALARY OF CONTROLLER'S SON; G.G. Berry's Pay as Bond Sales- man Increased From $5 to $15 a Day. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reichsbank-makes-gains-in-reserve-gold-increases-10175000-marks-and.html | REICHSBANK MAKES GAINS IN RESERVE; Gold Increases 10,175,000 Marks and Foreign Curren- cies 3,715,000. RATIO UP TO 9.6 PER CENT Notes in Circulation Decrease 77,247,000 Marks -- Other Changes Reported. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/industrial-rise-continues-in-july-reserve-board-shows-volume-of.html | INDUSTRIAL RISE CONTINUES IN JULY; Reserve Board Shows Volume of Production Has Risen 29 Points Since March. AUTO OUTPUT HOLDS GAIN The Consumption of Cotton Remains at June High Level -- Construction Increases. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/west-indies-in-draw-no-decision-reached-in-second-test-match-with.html | WEST INDIES IN DRAW.; No Decision Reached In Second Test Match With England. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/1000-autos-blessed-travelers-from-all-parts-of-state-visit-baldwin.html | 1,000 AUTOS BLESSED.; Travelers From All Parts of State Visit Baldwin (L.I.) Church. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/adjustment-plan-for-utility-ready-national-gas-and-electrics.html | ADJUSTMENT PLAN FOR UTILITY READY; National Gas and Electric's Committee Completes De- tails of Terms. NEW CORPORATION IN VIEW First Mortgage Bondholders to Own 61 1/2 Per Cent of the Common Stock. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/helen-coolidge-becomes-a-bride-married-at-parents-home-to-harry-h.html | HELEN COOLIDGE BECOMES A BRIDE; Married at Parents' Home to Harry H. Woodring, Assistant Secretary of War. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/racket-witnesses-face-prosecution-foley-may-ask-indictment-of.html | RACKET WITNESSES FACE PROSECUTION; Foley May Ask Indictment of Couple for Testimony in Fish Market Case. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/weather-delays-french-fliers.html | Weather Delays French Fliers. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/infante-don-jose-weds-married-to-mile-marisol-mesia-y-lessens-in.html | INFANTE DON JOSE WEDS.; Married to Mile. Marisol Mesia y Lessens in Religious Rites. | True | TTRR.UGNE, France, July 25 | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/jeanette-macdonald-here.html | Jeanette MacDonald Here. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wing-golf-victor-with-net-69-score-cards-gross-77-in-capturing.html | WING GOLF VICTOR WITH NET 69 SCORE; Cards Gross 77 in Capturing Class A Honors at Metro- politan One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/post-is-acclaimed-by-air-industry-200-pay-tribute-to-world-flier-at.html | POST IS ACCLAIMED BY AIR INDUSTRY; 200 Pay Tribute to World Flier at Luncheon Here -- Scroll Praises Achievement. CITY'S WELCOME TODAY Plane Will Not Be in Parade Up Broadway -- Flier Forecasts Speed of Eight Miles a Minute. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/horse-new-deal-to-president.html | Horse, New Deal, to President. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/kleggkerr-ruling-upheld.html | Klegg-Kerr Ruling Upheld. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/song-writer-sued-for-11674.html | Song Writer Sued for $11,674. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/stocks-advance-sharply-then-lose-gains-united-states-steel.html | Stocks Advance Sharply, Then Lose Gains -- United States Steel Corporation's Report Studied. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/luer-jailer-tells-role-in-kidnapping-confession-made-by-illinois.html | LUER 'JAILER' TELLS ROLE IN KIDNAPPING; Confession Made by Illinois Farmer on Whose Place the Banker Was Kept in Cave. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/montgomery-arrives-in-budapest.html | Montgomery Arrives in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reich-seeks-plane-bids-goering-said-to-be-negotiating-for-fast.html | REICH SEEKS PLANE BIDS.; Goering Said to Be Negotiating for Fast British Fighting Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/ford-would-divert-shipments-to-rails-delivery-of-autos-beyond-200.html | FORD WOULD DIVERT SHIPMENTS TO RAILS; Delivery of Autos Beyond 200 Miles by Freight Cars Is Proposed. HE OPPOSES 'DRIVE-AWAYS' Short Hauls From Factory Will Be Made Mainly by Truck Operators. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/giorgio-adjourns-court-to-see-italians-fly-by.html | Giorgio Adjourns Court To See Italians Fly By | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/daughter-to-the-as-cherounys.html | Daughter to the A.S. Cherounys. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hague-back-halts-sales-for-taxes-auction-on-aug-16-affecting-12000.html | HAGUE, BACK, HALTS SALES FOR TAXES; Auction on Aug. 16 Affecting 12,000 Parcels of Land Is Postponed Indefinitely. PAY CUTS TO BE WEIGHED Mayor Seeks Way to Aid Workers Whose Salaries Were Slashed in His Absence. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/thrice.html | THRICE? | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/3arsonaumartin.html | 3?arsonauMartin. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/roosevelts-plea-hailed-in-london-it-is-no-longer-the-president-who.html | ROOSEVELT'S PLEA HAILED IN LONDON It Is No Longer the President Who Is on Trial, but Is the Citizenry, Editor Asserts.; The Times Declares Universal Disaster Will Ensue if His 'Revolutionary' Task Fails. NEED OF DISCIPLINE SEEN | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/new-corporation-for-united-cigar-reorganization-plan-drawn-on-basis.html | NEW CORPORATION FOR UNITED CIGAR; Reorganization Plan Drawn on Basis of $11,000,000 in Claims Allowed. CAPITAL 1,100,000 SHARES Proposal Includes Payment of 75% on Debentures of Realty Unit. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/william-h-parkinson-former-general-sales-official-of-smith-carpet.html | WILLIAM H. PARKINSON.; Former General Sales Official of Smith Carpet Concern. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/coyle-enters-race-for-supreme-court-westchester-county-judge-to.html | COYLE ENTERS RACE FOR SUPREME COURT; Westchester County Judge to Oppose S.A. Syme and the Enmity of Foley. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/parole-officer-a-suicide-eb-beck-shoots-himself-on-eve-of.html | PAROLE OFFICER A SUICIDE.; E.B. Beck Shoots Himself on Eve of Department Trial. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/nazi-plane-over-austria-border-again-violated-as-craft-drops.html | NAZI PLANE OVER AUSTRIA.; Border Again Violated as Craft Drops Anti-Dollfuss Leaflets. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/us-steel-shows-operating-profit-first-gain-since-1931-cut-by-other.html | U.S. STEEL SHOWS OPERATING PROFIT; First Gain Since 1931 Cut by Other Charges to Deficit of $8,627,367 in Quarter. STEADY RISE IN OUTPUT Mills at 53% of Capacity in July -- $2,000,000 a Month Added to Payroll. U.S. STEEL SHOWS OPERATING PROFIT | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/jobless-group-off-to-see-lehman-today-meeting-in-union-square.html | JOBLESS GROUP OFF TO SEE LEHMAN TODAY; Meeting in Union Square Cheers Delegates Who Will Demand New Relief Measures. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/guard-drill-fund-cut-war-department-reduces-its-allotments-to.html | GUARD DRILL FUND CUT.; War Department Reduces Its Allotments to States. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/balbo-flies-in-weather-that-balked-old-whalers.html | Balbo Flies in Weather That Balked Old Whalers | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/moley-listens-to-squawks-to-smooth-the-work-of-the-100-days.html | Moley Listens to 'Squawks' to Smooth the Work of 'the 100 Days' | True | By Arthur Krock. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/judge-is-released-by-the-dodgers-veteran-likely-to-be-signed-by.html | JUDGE IS RELEASED BY THE DODGERS; Veteran Likely to Be Signed by Senators, With Whom He Served for 17 Years. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bandits-rob-montreal-bank-of-750.html | Bandits Rob Montreal Bank of $750 | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/st-john-wood.html | ST. JOHN WOOD. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/to-quit-adolf-gobel-inc-hl-batteman-resigns-as-presi-dent-suggests.html | TO QUIT ADOLF GOBEL, INC.; H.L. Batteman Resigns as Presi- dent -- Suggests Successor. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/balbo-in-a-radio-thanks-the-nation-sends-message-to-roosevelt.html | BALBO IN A RADIO THANKS THE NATION; Sends Message to Roosevelt Before Start, Telling of Devoted Gratitude. ANOTHER GOES TO O'BRIEN Dispatches Flashed From Flagship to Dern, Swanson and Mayor Kelly of Chicago. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/budget-group-asks-state-bond-issue-urges-a-200000000-relief-loan-to.html | BUDGET GROUP ASKS STATE BOND ISSUE; Urges a $200,000,000 Relief Loan to Aid Cities Instead of Increased Taxes. HILLY GOES TO ALBANY City Attorney Wilt Draft Bills to Raise Levies on Sales and Upon Stock Transfers. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/second-body-found-in-lake-keuka.html | Second Body Found In Lake Keuka | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/urges-real-value-of-stock-be-listed-thomas-asks-the-government-to.html | URGES 'REAL VALUE' OF STOCK BE LISTED; Thomas Asks the Government to Publish 'Reasonable' Range to Curb Speculation. PECORA VISITS WHITNEY Exchange Head 'Denies Knowledge of Pool Affecting Movements,' Committee Counsel Says. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/yankees-stopped-by-rain-will-play-doubleheader-with-red-sox-at.html | YANKEES STOPPED BY RAIN; Will Play Double-Header With Red Sox at Boston Today. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/republicans-name-3-to-act-for-ward-westchester-leaders-decide-to.html | REPUBLICANS NAME 3 TO ACT FOR WARD; Westchester Leaders Decide to Defer the Election of Chairman's Successor. H.R. BARRETT HEADS TRIO Col. Wainwright and Arthur S. Maudlin Other Members of Steering Committee. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/plans-completed-for-canoe-sailing-renewal-of-the-international.html | PLANS COMPLETED FOR CANOE SAILING; Renewal of the International Challenge Cup Races Carded Off Bayside Sept. 1-3. TRIAL CONTESTS ARRANGED Two Defenders Will Be Selected for New York Canoe Club In Tests on Aug. 25-26. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/a-market-factor.html | A Market Factor. | True | BARRETT BROWN. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-eastmans-83-sets-pace-in-golf-wykagyl-star-gains-lead-for.html | MRS. EASTMAN'S 83 SETS PACE IN GOLF; Wykagyl Star Gains Lead for Wheeler Trophy With 171 Total at Woodway. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/newark-council-to-aid-recovery.html | Newark Council to Aid Recovery. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mgee-kidnapper-miss-melroy-says-kansas-city-victim-identifies-him.html | M'GEE KIDNAPPER, MISS M'ELROY SAYS; Kansas City Victim Identifies Him as Leader of Gang Who Got $30,000 Ransom. CHAINED TO WALL 29 HOURS Kept Flowers He Gave Her Because Gilt Was Only Pleasant Inci- dent, She Testifies at Trial. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/roosevelt-gets-present-of-4-cool-cotton-suits.html | Roosevelt Gets Present Of 4 'Cool' Cotton Suits | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/brazil-welcomes-our-trade-moves-aranha-hails-roosevelt-plan-for.html | BRAZIL WELCOMES OUR TRADE MOVES; Aranha Hails Roosevelt Plan for Talks and Proposes a Pan-American Parley. A PROGRAM IS SUGGESTED Unified Customs System and the Problems of Transport and Debt Urged as Topics. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/stocks-in-drags-splitup-admitted-to-the-curb.html | Stocks in Drag's Split-Up Admitted to the Curb | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/president-calms-long-on-patronage-senator-after-white-house-talk.html | PRESIDENT CALMS LONG ON PATRONAGE; Senator, After White House Talk, Says He Will Be Satisfied in Any Event. | True | Special to THE NEW YORK TIMES. | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/davis-takes-title-at-green-meadow-assistant-at-rye-cc-annexes.html | DAVIS TAKES TITLE AT GREEN MEADOW; Assistant at Rye C.C. Annexes Westchester Caddie Masters' Crown After Play-Off. PENNUCCI IS DEFEATED Finishes All Even With the Victor in 36 Holes, Then Bows In the Extra 9-Hole Round. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/catharine-turner-engaged-to-marry-daughter-of-prof-and-mrs-j-p.html | CATHARINE TURNER ENGAGED TO MARRY; Daughter of Prof, and Mrs. J. P. Turner Betrothed to Franklin Ryan Fort. GRADUATE OF BARNARD Fiance Attended Lefifgh u He Is Son of Former Member of Con- gress From New Jersey. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/roosevelt-aids-chest-appeal.html | Roosevelt Aids Chest Appeal. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/napoleons-love-letters-to-josephine-sold-to-london-dealer-who.html | Napoleon's Love Letters to Josephine Sold To London Dealer, Who Outbids French | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/moderate-trading-in-wool.html | Moderate Trading in Wool. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/trade-of-bonds-offered-lexington-water-power-company-would-reduce.html | TRADE OF BONDS OFFERED.; Lexington Water Power Company Would Reduce Interest. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/weapons-seized-in-stuttgart.html | Weapons Seized in Stuttgart. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/jacobs-net-victor-twice-starts-play-in-virginia-tourney-and-beats.html | JACOBS NET VICTOR TWICE.; Starts Play in Virginia Tourney and Beats Two Rivals. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/ship-code-held-up-on-bidopening-eve-johnsons-experts-study-32hour.html | SHIP CODE HELD UP ON BID-OPENING EVE; Johnson's Experts Study 32-Hour Compromise as Navy Prepares to Scan Proposals. LABOR MARGINS ALLOWED Builders Are Thought to Have Pro- vided for Difference -- Program Calls for $238,000,000 Work. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/plymouth-sales-rise-dealers-report-increase-of-79-for-week-ended.html | PLYMOUTH SALES RISE.; Dealers Report Increase of 7.9% for Week Ended July 15. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/johnson-hails-rising-of-nation-predicting-the-rehiring-of-5000000.html | JOHNSON HAILS RISING OF NATION; Predicting the Rehiring of 5,000,000 by Labor Day, He Says March Is On. DAYBREAK BUGLE CALL' Recovery Chief, on Radio, Says Nothing Can Stop Roosevelt-Led Advance of People. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/tells-of-latinamerican-ideals.html | Tells of Latin-American Ideals. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/departure-is-dramatic-but-only-1000-see-italian-air-fleet-leave.html | DEPARTURE IS DRAMATIC.; But Only 1,000 See Italian Air Fleet Leave Here. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/postmaster-call-issued-applications-for-new-york-state-are-asked-by.html | POSTMASTER CALL ISSUED.; Applications for New York State Are Asked by Civil Service. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/strike-curtails-movie-production-open-studios-with-throngs-of.html | STRIKE CURTAILS MOVIE PRODUCTION; Open Studios, With Throngs of Applicants at Gates, Claim 50 to 60% Operation. NO PICKETING ATTEMPTED Union Leader Says 792 of the 794 Camera Men Are Out With Total of 5,000 Technicians. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/new-effort-fails-in-cloak-impasse-recovery-officials-labor-in-vain.html | NEW EFFORT FAILS IN CLOAK IMPASSE; Recovery Officials Labor in Vain With Industry Groups Recalled to Capital. STRIKE TALK RENEWED Union Leader Stresses Truce as Temporary -- Employers Hope for Federal Intercession. | True | By Louis Stark.special To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/stocks-in-london-paris-and-berlin-industrials-rally-on-the-eng-lish.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Rally on the Eng- lish Exchange -- British Funds Irregular. FRENCH LIST IMPROVES Rentes the Chief Exception to Upward Movement -- Tone Is Stronger in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/arundel-ends-jungle-trip-floods-drive-american-from-brit-ish-guiana.html | ARUNDEL ENDS JUNGLE TRIP; Floods Drive American From Brit- ish Guiana -- Will Try Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-t-fangboner.html | MRS. T. FANGBONER. | True | Special to THS NEW YORK Turns. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/earths-caldron-brewed-rare-gems-precious-elements-likewise-whirled.html | EARTH'S CALDRON BREWED RARE GEMS; Precious Elements Likewise Whirled Into Being Millions of Years Ago in Molten Mass. SHOT TO CRUST IN ROCKS Continents Are Rafts Floating on a Sea of Rocks, Geolo- gists Are Told. | True | By William L. Laurence.special To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/350pound-sailflsh-caught-off-jersey-coast.html | 350-Pound Sailfish Caught Off Jersey Coast | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/reich-to-sterilize-undesirable-groups-courts-to-pass-on-alcoholics.html | REICH TO STERILIZE UNDESIRABLE GROUPS; Courts to Pass on Alcoholics, Feeble-Minded, Insane, Blind, Deaf and Deformed. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/petrolle-bout-canceled-commission-takes-action-because-of-injury-to.html | PETROLLE BOUT CANCELED; Commission Takes Action Because of Injury to Van Klaveren. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/lincoln-building-report-filed.html | Lincoln Building Report Filed. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wabash-plan-seen-near-bondholders-urged-to-be-ready-for.html | WABASH PLAN SEEN NEAR.; Bondholders Urged to Be Ready for Reorganization Move. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/times-writer-visits-reich-prison-camp-taken-through-entire-place-at.html | TIMES WRITER VISITS REICH PRISON CAMP; Taken Through Entire Place at Dachau in Bavaria Except Possibly Disciplinary Cells. 2,000 INMATES GLOOMY Incautious Word Has Landed Many There -- Machine Guns and Rifles Bar Escape. | True | From a Special Correspondent.Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/manhattan-foreclosures-show-big-increase.html | Manhattan Foreclosures Show Big Increase | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/golf-lead-is-kept-by-mrs-federman-glen-oaks-entrant-cards-an-82-for.html | GOLF LEAD IS KEPT BY MRS. FEDERMAN; Glen Oaks Entrant Cards an 82 for 36-Hole Total of 165 in New Jersey Tourney. MISS BROOKS RUNNER-UP Puts Aggregate at 171 as Result of Brilliant 79 -- Mrs. Ransahoff, Miss Bragaw Tied. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/misses-hemphill-rogers-tie.html | Misses Hemphill, Rogers Tie. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/lindberghs-fly-in-fog-take-off-from-godthaab-for-hol-stenborg-for.html | LINDBERGHS FLY IN FOG; Take Off From Godthaab for Hol-stenborg for Exploration. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/miss-perkins-urges-curb-on-prison-goods-asks-johnson-to-get-pledge.html | MISS PERKINS URGES CURB ON PRISON GOODS; Asks Johnson to Get Pledge From Governors to Remove Competition With Free Labor. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/post-seeks-to-head-city-fusion-ticket-former-assemblyman-said-to.html | POST SEEKS TO HEAD CITY FUSION TICKET; Former Assemblyman Said to Have Support of Whitman -- Seabury for La Guardia. SERIOUS COALITION RIFT Talk of Forming New Citizens Committee if the Present One Fails to Agree. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/relief-for-mortgagors-method-suggested-to-make-sales-by-foreclosure.html | RELIEF FOR MORTGAGORS; Method Suggested to Make Sales by Foreclosure Undesirable. | True | HYMAN FINKELSON. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/continuation-schools.html | Continuation Schools. | True | MORRIS SHAPIRO. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mangin-killed-in-desert-son-of-world-war-general-had-recently.html | MANGIN KILLED IN DESERT.; Son of World war General Had Recently Returned to Morocco. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bridal-is-planned-by-miss-k-howard-newport-girl-will-have-nine.html | BRIDAL IS PLANNED BY MISS K. HOWARD; Newport Girl Will Have Nine Attendants at Her Wedding to Charles Townsend. CEREMONY IN A CHAPEL Mrs. Wendell Taber of Boston to Be Matron of HonoruReception at Howard Home. | True | Special to THE NEW STORK TUIES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/sidney-paris-goes-to-jail-mail-fraud-term-begins-court-refusing.html | SIDNEY PARIS GOES TO JAIL; Mail Fraud Term Begins, Court Refusing More Time to Appeal. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/germanue-van-s.html | GermanuE van s. | True | Special to THS NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mine-strikes-spreading-three-areas-in-western-pennsyl-vania-are.html | MINE STRIKES SPREADING.; Three Areas in Western Pennsyl-vania Are Affected. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-leidy-had-23804-property-goes-to-husband-and-children-under.html | MRS. LEIDY HAD $23,804.; Property Goes to Husband and Children Under Intestate Law. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/dr-gailor-honored-40-years-a-bishop-message-from-roosevelt-among.html | DR. GAILOR HONORED; 40 YEARS A BISHOP; Message From Roosevelt Among Felicitations Received at Sewanee Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/travelers-in-reich-searched-by-nazis-police-carry-out-nationwide.html | TRAVELERS IN REICH SEARCHED BY NAZIS; Police Carry Out Nation-Wide Raid at Noon to Find 'Reds and Other Foes of State.' RESULT IS DISAPPOINTING Press, Listing Arrests Daily, Warns That the Communist Menace Is Still Acute. TRAVELERS IN REICH SEARCHED BY NAZIS | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-d-b-merriman-author-dies-at-89-was-widow-of-a-clergyman-ana-the.html | MRS. D. B. MERRIMAN, AUTHOR, DIES AT 89; Was Widow of a Clergyman ana . the Mother of Harvard History Professor. | True | Special to THB NEW YORK Tares. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/crain-criticized-by-seabury-aide-cooper-declares-a-fearless.html | CRAIN CRITICIZED BY SEABURY AIDE; Cooper Declares a Fearless, Uncontrolled Prosecutor Could Halt Rackets. MAY BE FUSION NOMINEE District Attorney's Office Has Surrendered to an Alliance of Politics and Crime, He Says. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/american-dead-near-nice-dr-perry-chance-long-resident-in-france.html | AMERICAN DEAD NEAR NICE; Dr. Perry Chance, Long Resident in France, Apparently a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/samuel-bernstein-new-york-real-estate-man-was-known-for.html | SAMUEL BERNSTEIN.; New York Real Estate Man Was Known for Philanthropy, | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/chicago-hours-changed.html | Chicago Hours Changed. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/puerto-rico-marks-army-day.html | Puerto Rico Marks Army Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/boxing-card-off-until-tonight.html | Boxing Card Off Until Tonight. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/romberg-signs-with-fox-engaged-with-harbach-to-prepare-musical-film.html | ROMBERG SIGNS WITH FOX.; Engaged With Harbach to Prepare Musical Film Story . | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/copper-stocks-cut-50000-tons-this-year-metal-now-passing-fast-into.html | Copper Stocks Cut 50,000 Tons This Year; Metal Now Passing Fast Into Consumption | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/horse-watering-station-opened.html | Horse Watering Station Opened. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/european-police-guests-of-obrien-mayor-gives-dinner-to-group-on-way.html | EUROPEAN POLICE GUESTS OF O'BRIEN; Mayor Gives Dinner to Group on Way to Conference on Crime in Chicago. THEY VISIT HEADQUARTERS See Line-Up, Test Speed in Calling Patrol Cars and Inspect Academy Building. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mrs-gabriel-slum.html | MRS. GABRIEL SLUM. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/dentist-murdered-guest-is-hunted-dr-sylla-found-in-east-90th-st.html | DENTIST MURDERED; GUEST IS HUNTED; Dr. Sylla Found in East 90th St. Apartment Bound and Strangled by Gag. RING AND CASH MISSING Police Seek Two Young Men Who Left With Bags in Middle of Night. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/longshore-union-insists-on-a-code-ryan-tells-ship-lines-it-will.html | LONGSHORE UNION INSISTS ON A CODE; Ryan Tells Ship Lines It Will Draft One Independently if They Won't Cooperate. THEY DOUBT LAW APPLIES Companies Ask Time to Check Legal Points, Agree to Confer if a Ship- ping Code Is Called For. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/pupils-do-as-they-please-tarrytown-summer-school-ex-periment.html | PUPILS DO AS THEY PLEASE; Tarrytown Summer School Ex- periment Described at N.Y.U. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/fall-of-dollar-to-shut-pershing-hall-in-paris.html | Fall of Dollar to Shut Pershing Hall in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/catches-two-bass-on-one-strike.html | Catches Two Bass on One Strike. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/plot-danger-past-spanish-chiefs-say-many-of-500-arrested-are-freed.html | PLOT DANGER PAST, SPANISH CHIEFS SAY; Many of 500 Arrested Are Freed — Fascist- Left Tie-Up Al- leged in Evidence. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/anglojapanese-talks-up-plan-for-trade-parley-in-india-are-explained.html | ANGLO-JAPANESE TALKS UP; Plan, for Trade Parley in India Are Explained in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/retailers-lease-manhattan-space-commercial-rentals-also-re-ported.html | RETAILERS LEASE MANHATTAN SPACE; Commercial Rentals Also Re- ported Brisk in the Garment District. DECORATING FIRMS MOVE Mrs. Dodd, Inc., Will Take Shop in Park Avenue -- Other Busi- ness Leases Listed. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/vines-denies-his-ankle-is-permanently-hurt.html | Vines Denies His Ankle Is Permanently Hurt | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/sets-negroes-trial-seat-judge-horton-transfers-scottsboro-case-to.html | SETS NEGROES' TRIAL SEAT; Judge Horton Transfers Scottsboro Case to Athens, Ala. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/utilities-report-data-on-earnings-pacific-lightings-net-for-twelve.html | UTILITIES REPORT DATA ON EARNINGS; Pacific Lighting's Net for Twelve Months Equivalent to $2.94 a Share. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/peter-w-northcott-retired-office-manager-here-of-metropolitan-life.html | PETER W. NORTHCOTT.; Retired Office Manager Here of Metropolitan Life .nsurance C | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/trotting-at-salem-today-16day-grand-circuit-meet-opens-with.html | TROTTING AT SALEM TODAY; 16-Day Grand Circuit Meet Opens With Legalized Wagering. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/minute-men-for-indiana-they-will-be-enlisted-to-fight-kidnappers.html | MINUTE MEN' FOR INDIANA.; They Will Be Enlisted to Fight Kidnappers and Gangsters. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/chlsholmuvan-nest.html | ChlsholmuVan Nest. | True | Special to THE NEW YORK Tores. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hornsby-is-slated-to-manage-browns-st-louis-newspaper-reports-he.html | HORNSBY IS SLATED TO MANAGE BROWNS; St. Louis Newspaper Reports He Will Assume His New Post Within a Few Days. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/nazis-arrest-wife-and-daughter-of-foe-examayor-of-thuringian-town.html | NAZIS ARREST WIFE AND DAUGHTER OF FOE; Ex-Mayor of Thuringian Town, Refugee in Prague, Denies He Spread 'Atrocity Reports.' | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/hopkins-tightens-grants-for-relief-states-seeking-advances-except.html | HOPKINS TIGHTENS GRANTS FOR RELIEF; States Seeking Advances Except on a Matching Basis Face Critical Survey. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/joseph-r-weir.html | JOSEPH R. WEIR. | True | Sperlal to THE NEW YORK TIMEP. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/attack-doctor-in-office-two-men-hit-him-on-head-and-then-ran-away.html | ATTACK DOCTOR IN OFFICE.; Two Men Hit Him on Head and Then Ran Away. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bankers-to-study-how-to-apply-code-clearing-house-group-named-to.html | BANKERS TO STUDY HOW TO APPLY CODE; Clearing House Group Named to Find Way to Cooperate Under Recovery Program. MANY OBSTACLES SEEN Many Employes in Executive Po- sitions Cannot Fit Into Work-Limit Plan. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mattern-quits-fairbanks-filer-will-go-to-edmonton-and-then-fly-solo.html | MATTERN QUITS FAIRBANKS; Filer Will Go to Edmonton and Then Fly Solo to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/park-av-suites-rented-rosamond-pinchot-gaston-takes-east-side.html | PARK AV. SUITES RENTED.; Rosamond Pinchot Gaston Takes East Side Penthouse. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/james-rohr-mccaffrey.html | JAMES ROHR McCAFFREY. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/offers-new-stock-to-holders.html | Offers New Stock to Holders. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/ras-desta-demtu-reception-guest-soninlaw-of-emperor-of-abys-sinia-h.html | RAS DESTA DEMTU RECEPTION GUEST; Son-in-Law of Emperor of Abys- sinia Honored by the H. Murray Jacobys. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/auto-crash-kills-1-hurts-driver.html | Auto Crash Kills 1, Hurts Driver. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/300-children-play-daily-atop-school-happy-east-side-youngsters.html | 300 CHILDREN PLAY DAILY ATOP SCHOOL; Happy East Side Youngsters Escape Dangers of Street at Roof Centre on P.S. 31. GIFT PROVIDES EQUIPMENT Weaving, Sewing, Carpentry Take Turns With Games and Romping in Sunshine. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/4-men-kill-deputy-convict-in-rescue-gunmens-car-overtakes-of-ficers.html | 4 MEN KILL DEPUTY, CONVICT, IN RESCUE; Gunmen's Car Overtakes Of- ficers' Auto on Way to West Virginia Prison. OPEN FIRE, WOUND DRIVER Kill His Companion, Take Away Convict Who, Shot in Firing, Is Later Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/rails-again-lead-in-bond-market-most-of-this-group-continue-to.html | RAILS AGAIN LEAD IN BOND MARKET; Most of This Group Continue to Advance -- Corporation Issues Irregular. FOREIGN LOANS STEADY United States Obligations Are Quiet -- Public Utilities Move Higher. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/torpey-heads-qualifiers.html | Torpey Heads Qualifiers. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/cuba-will-request-higher-sugar-quota-ambassador-tells-phillips.html | CUBA WILL REQUEST HIGHER SUGAR QUOTA; Ambassador Tells Phillips Claims Will Be Argued at Hear- ing Next Week. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/john-h-moore.html | JOHN H. MOORE. | True | special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/tennis-semifinal-gained-by-hawley-eliminates-donovan-in-north.html | TENNIS SEMI-FINAL GAINED BY HAWLEY; Eliminates Donovan in North Jersey Tourney -- Kuhn and Preston Advance. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/labor-joins-fight-on-salestax-rise-obrien-proposal-an-offense.html | LABOR JOINS FIGHT ON SALES-TAX RISE; O'Brien Proposal 'an Offense Against the People,' Woll Tells Foes of Plan. ALBANY BATTLE DUE TODAY Merchants Rallying 138,000 Stores, 700,000 Employes -- Protest Spreads Up-State. LABOR JOINS FIGHT ON SALES-TAX RISE | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/process-tax-on-cotton-in-effect-on-aug-1-rules-for-guidance-in.html | Process Tax on Cotton in Effect on Aug 1; Rules for Guidance in Payments Issued | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/charles-p-cox-dies-civil-war-veteran-captured-twice-whtte-bearing.html | CHARLES P. COX DIES; CIVIL WAR VETERAN; Captured Twice Whtte Bearing Union Army Dispatchesu Long a. Book-Seller. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/to-honor-cowen-at-80-bnai-brith-will-give-reception-for-publisher.html | TO HONOR COWEN AT 80.; B'nai Brith Will Give Reception for Publisher Today. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/east-hampton-plans-annual-fashion-show-benefit-to-be-held-at.html | EAST HAMPTON PLANS ANNUAL FASHION SHOW; Benefit to Be Held at Maidstone Club -- Luncheon for Visiting Yachtsmen Saturday. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mayor-is-indicted-in-jersey-blast-north-arlington-councilman-also-a.html | MAYOR IS INDICTED IN JERSEY BLAST; North Arlington Councilman Also Accused of Neglect in Death of 10 Last Month. OWNER AND TENANT HELD Charged With Manslaughter Over Storing of Cellulose Without a Permit. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/asks-3862000-rfc-loan-chicago-northwestern-railroad-would-refinance.html | ASKS $3,862,000 R.F.C. LOAN; Chicago & Northwestern Railroad Would Refinance Branch Road. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/more-reserve-training-president-allots-1000000-to-send-7400.html | MORE RESERVE TRAINING.; President Allots $1,000,000 to Send 7,400 Officers to Camp. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/our-presidents-appraised-in-book-herbert-agar-declares-most-of-them.html | OUR PRESIDENTS APPRAISED IN BOOK; Herbert Agar Declares Most of Them After First Era Have Been Mediocre. HIGH PLACE FOR LINCOLN Taft the Most Lovable Executive, Theodore Roosevelt Had No Wisdom, Author Says. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/profiteering-in-food-relief.html | Profiteering in Food Relief. | True | MICHAEL B. SCHELER. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/convict-hurls-wasp-nest-at-guard-is-shot-dead.html | Convict Hurls Wasp Nest At Guard -- Is Shot Dead | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/final-pop-concert-to-be-held-tonight-westchester-schedule-is-cut.html | FINAL 'POP' CONCERT TO BE HELD TONIGHT; Westchester Schedule Is Cut Due to Musicians' Demands, Declares Sponsor. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/widower-offers-to-wed-for-300.html | Widower Offers to Wed for $300. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/committee-for-realty-bonds.html | Committee for Realty Bonds. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/the-nanking-government.html | THE NANKING GOVERNMENT. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/indians-win-in-tenth-harder-victor-in-duel-with-jones-white-sox-21.html | INDIANS WIN IN TENTH.; Harder Victor in Duel With Jones, White Sox, 2-1. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bisons-triumph-3-to-1-record-buffalo-crowd-for-night-game-sees.html | BISONS TRIUMPH, 3 TO 1.; Record Buffalo Crowd for Night Game Sees Rochester Lose. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/separate-codes-asked-on-lumber-higher-wage-for-skilled-wood-workers.html | SEPARATE CODES ASKED ON LUMBER; Higher Wage for Skilled Wood Workers Urged -- Tie-Makers Stress Special Sphere. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/insurance-on-jobs-is-predicted-here-prompt-creation-of-fund-by.html | INSURANCE ON JOBS IS PREDICTED HERE; Prompt Creation of Fund by Legislature Is Foreseen by Mrs. H.E. Mitler. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/coolldgeuslade.html | CoolldgeuSlade. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/bremens-mail-plane-arrives.html | Bremen's Mail Plane Arrives. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/murchie-suit-settled-payment-exceeding-50000-made-in-alienation.html | MURCHIE SUIT SETTLED.; Payment Exceeding $50,000 Made in Alienation Action. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/mollisons-anxious-to-get-in-air-again-hope-to-try-for-a-distance.html | MOLLISONS ANXIOUS TO GET IN AIR AGAIN; Hope to Try for a Distance Record, Though Giving Up Flight to Bagdad. THEY SLEEP FOR 18 HOURS Then Swap Yarns Two Hours With Visiting Fliers -- To Visit Amelia Earhart at Home in Rye. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/deals-in-new-jersey-homes-sold-in-jersey-city-and-west-new-york.html | DEALS IN NEW JERSEY.; Homes Sold in Jersey City and West New York. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/senators-win-51-and-increase-lead-beat-athletics-in-5-innings-to.html | SENATORS WIN, 5-1, AND INCREASE LEAD; Beat Athletics in 5 Innings to Make Margin Over Idle Yankees Full Game. MAHAFFEY GIVES 5 PASSES Wildness in First, With Two Hits and Two Flies, Allows Victors Four Runs. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/moley-discusses-trade-with-russia-confers-with-brookhart-sc-lamport.html | MOLEY DISCUSSES TRADE WITH RUSSIA; Confers With Brookhart -- S.C. Lamport Outlines Plan for Multi-Cornered Deals. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/canvasback-tops-boats-scored-most-points-among-inter-clubs-during.html | CANVASBACK TOPS BOATS.; Scored Most Points Among Inter-clubs During Race Week. | True | | C1B 196417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/tours-lack-of-funds-strands-100-on-coast-jersey-caravans-leader.html | TOUR'S LACK OF FUNDS STRANDS 100 ON COAST; Jersey Caravan's Leader Under Investigation in Los Angeles as Travelers Seek Aid. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/per-capita-costs-of-schooling-cut-119-to-115-cents-an-hour-saved-on.html | PER CAPITA COSTS OF SCHOOLING CUT; 11.9 to 11.5 Cents an Hour Saved on Each Pupil in Elementary Classes. DAILY ATTENDANCE DROPS Outlay for Education in Junior High Classes Also Reduced, With Increase in Attendance. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/dennis-p-sullivan.html | DENNIS P. SULLIVAN. | True | Special to THS NEW YORK ftuES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/moore-protests-milk-ruling.html | Moore Protests Milk Ruling. | True | Special to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/german-socialists-call-nazi-death-law-murder.html | German Socialists Call Nazi Death Law 'Murder' | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/macdonald-gets-degree-at-ceremony-in-his-home.html | MacDonald Gets Degree At Ceremony in His Home | True | Wireless to THE NEW YORK TIMES. | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/wins-wheat-grand-championship.html | Wins Wheat Grand Championship. | True | | C1B 196417 |
| 1933-07-26 | 1933-07-26 | https://www.nytimes.com/1933/07/26/archives/home-sold-in-the-bronx.html | Home Sold in the Bronx. | True | | C1B 196417 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/changes-ordered-in-lumber-code-agreement-submitted-by-the-industry.html | CHANGES ORDERED IN LUMBER CODE; Agreement Submitted by the Industry Is Not Accepted by Recovery Board. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/doherty-co-stop-selling-securities-comply-with-securities-act-by.html | DOHERTY & CO, STOP SELLING SECURITIES; Comply With Securities Act by Planning New Company for Cities Service Issues. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dr-john-h-reid-troy-surgon-dies-former-head-of-the-rensselaer.html | DR. JOHN H. REID, TROY SURGEON, DIES; Former Head of the Rensselaer County Medical Group Was Ill Four Weeks. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/-the-rebel-at-the-rivoli-is-a-story-of-the-tyrol-that-is.html | " The Rebel," at the Rivoli, Is a Story of the Tyrol That Is Distinguished by the Beauty of Its Setting. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mattern-at-hazelton-bc.html | Mattern at Hazelton, B.C. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-janet-hickok-is-wed-to-banker-becomes-bride-of-d-wilder-in-the.html | MRS. JANET HICKOK IS WED TO BANKER; Becomes Bride of D. Wilder in the Garden of Her Father's Estate at Morris, N. Y. | True | Special to THS NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dorothy-buckley-becomes-a-bride-married-to-john-a-finneran-in.html | DOROTHY BUCKLEY BECOMES A BRIDE; Married to John A, Finneran In Chapel of Her Mother's Home at Tarrytown. | True | Special to THE NBW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/us-tennis-team-is-on-way-home-vines-defends-training-meth-ods-hopes.html | U.S. TENNIS TEAM IS ON WAY HOME; Vines Defends Training Meth- ods -- Hopes to Be Able to Play In American Tourney. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/sales-in-new-jersey-several-houses-and-taxpayers-change-hands.html | SALES IN NEW JERSEY.; Several Houses and 'Taxpayers' Change Hands. | True | | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/fordham-puts-148-on-roll-of-honor-thirty-students-won-rank-of-90-or.html | FORDHAM PUTS 148 ON ROLL OF HONOR; Thirty Students Won Rank of 90% or Better for Entire Academic Year. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/jury-gets-case-against-mgee-alleged-kidnapper-of-miss-mcelroy.html | JURY GETS CASE AGAINST M'GEE; Alleged Kidnapper of Miss McElroy Offers Virtually No Defense. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/soda-clerk-accused-of-stabbing-student-columbia-man-identified-him.html | SODA CLERK ACCUSED OF STABBING STUDENT; Columbia Man Identified Him as One of Four He Beat Off When They Attacked Him. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/quebec-steamship-agent-drowned.html | Quebec Steamship Agent Drowned. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/barr-wins-in-virginia-defeats-charest-in-state-tennis-bowman-hess.html | BARR WINS IN VIRGINIA.; Defeats Charest in State Tennis -- Bowman, Hess Also Triumph. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/nazi-prison-camps-to-be-permanent-building-going-on-at-dachau-to.html | NAZI PRISON CAMPS TO BE PERMANENT; Building Going On at Dachau to Convert Institution From a Revolutionary Makeshift. | True | From a Special Correspondent. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/king-george-opens-largest-dry-dock-southampton-structure-built-at.html | KING GEORGE OPENS LARGEST DRY DOCK; Southampton Structure Built at Cost of $6,250,000 in $75,000,000 Port Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/i-elizabeth-hatch-plights-troth.html | I Elizabeth Hatch Plights Troth. | True | I Special to THE NEW YORK TIMES. ' | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/bandits-bind-17-get-15000-in-furs-three-armed-robbers-equipped-with.html | BANDITS BIND 17, GET $15,000 IN FURS; Three Armed Robbers Equipped With Rope and Packing Boxes Raid Loft Plant. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/kentucky-shouter-heard-6-12-miles.html | Kentucky Shouter Heard 6 1/2 Miles | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/french-skeptical-of-roosevelt-plans-pertinax-sees-emphasis-on-the.html | FRENCH SKEPTICAL OF ROOSEVELT PLANS; Pertinax Sees Emphasis on the Devaluation of Money -- Blum Fears Result of a Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/-miss-mcnamaras-bridal-she-will-be-wed-to-e-s-fox-at-mount-kisco-to.html | ! MISS McNAMARA'S BRIDAL; She Will Be Wed to E. S. Fox at Mount Kisco Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/2500-dyers-go-on-strike-workers-in-paterson-nj-dis-satisfied-with.html | 2,500 DYERS GO ON STRIKE.; Workers in Paterson, N.J., Dis-satisfied With New Code. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/herriot-sets-route-to-russia.html | Herriot Sets Route to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/tire-makers-advance-prices-10-per-cent-third-rise-since-may-1-also.html | Tire Makers Advance Prices 10 Per Cent; Third Rise Since May 1 Also Affects Tubes | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/ck-harris-estate-valued-at-31623-court-approves-accounting-by-widow.html | C.K. HARRIS ESTATE VALUED AT $31,623; Court Approves Accounting by Widow of Man Who Wrote 'After the Ball.' | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/1218-veterans-ready-for-antiflood-work-six-companies-going-to.html | 1,218 VETERANS READY FOR ANTI-FLOOD WORK; Six Companies Going to Vermont This Week After Getting Into Condition at Plattsburg. | True | | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/two-favorable-reports.html | TWO FAVORABLE REPORTS. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/goemboes-in-rome-talk-hungarian-premier-pleased-by-conference-with.html | GOEMBOES IN ROME TALK.; Hungarian Premier Pleased by Conference With Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/hugh-f-connelly.html | HUGH F. CONNELLY. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/richmond-rochester-dies-in-whitestqne-founder-of-cordage-concern.html | RICHMOND ROCHESTER DIES IN WHITESTQNE; Founder of Cordage Concern Here Is Stricken With Heart I Attack at His Estate. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/furs-are-abundant-in-paris-style-show-winter-models-emphasize-slen.html | FURS ARE ABUNDANT IN PARIS STYLE SHOW; Winter Models Emphasize Slen- der Silhouettes -- Skirts Are 8 to 10 Inches From Ground. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/text-of-governor-lehmans-message-to-the-legislature.html | Text of Governor Lehman's Message to the Legislature | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/capital-approves-cotton-exchange-farm-administration-decides-rules.html | CAPITAL APPROVES COTTON EXCHANGE; Farm Administration Decides Rules Sufficiently Curb Price Swings. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/start-on-third-leg.html | Start on Third Leg. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/moreland-advances-in-western-amateur-lehman-howell-and-spicer-are.html | MORELAND ADVANCES IN WESTERN AMATEUR; Lehman, Howell and Spicer Are Among Losers -- Rain Halts Play Until Today. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/city-honors-post-crqwds-hail-him-miniature-parachutes-and-ticker.html | CITY HONORS POST; CRQWDS HAIL HIM; Miniature Parachutes and Ticker Tape Showered Upon Flier in Broadway Parade. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/roosevelt-studies-longterm-issue-will-decide-on-aug-15-financ-ing.html | ROOSEVELT STUDIES LONG-TERM ISSUE; Will Decide on Aug. 15 Financ- ing After Consulting Woodin at Hyde Park Next Week. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/phone-number-amnesia-cure.html | Phone Number Amnesia Cure. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/giants-take-two-lead-by-4-games-defeat-dodgers-53-and-43-to-draw.html | GIANTS TAKE TWO; LEAD BY 4 GAMES; Defeat Dodgers, 5-3 and 4-3, to Draw Away From Cubs in Race for Pennant. | True | By James P. Dawson. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/green-holds-code-cuts-union-hours-blanket-35hour-pay-is-to-be-same.html | GREEN HOLDS CODE CUTS UNION HOURS; Blanket 35-Hour Pay Is to Be Same as for Longer Week, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/berlin-reports-gain-by-industry-announces-its-working-hours-rose-25.html | BERLIN REPORTS GAIN BY INDUSTRY; Announces Its Working Hours Rose 25% Over January and Total Employed 15%. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/athletics-release-freltas.html | Athletics Release Freltas. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/works-advisers-named-for-states-they-must-say-no-as-well-as-yes.html | WORKS ADVISERS NAMED FOR STATES; They Must Say 'No' as Well as 'Yes,' Ickes Warns in Urg- ing Quick Action. | True | Special to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/walter-c-foster-credit-man-dead-official-of-national-credit-mens-as.html | WALTER C. FOSTER, CREDIT MAN, DEAD; Official of National Credit Men's Association Began Career as a Lawyer. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/favors-27500000-for-barge-canal-state-senate-supports-proposal-to.html | FAVORS $27,500,000 FOR BARGE CANAL; State Senate Supports Proposal to Ask Federal Funds for Improvements. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dog-sports-gold-tooth-after-hitrun-accident.html | Dog Sports Gold Tooth 'After Hit-Run 'Accident | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/brake-contract-employs-350-men.html | Brake Contract Employs 350 Men. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/hosiery-code-sets-limit-of-two-shifts-mondayfriday-week-eight-hour.html | HOSIERY CODE SETS LIMIT OF TWO SHIFTS; Monday-Friday Week, Eight- Hour Day and Sweatshop Ban Are Included. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/heads-loan-corporation-hutchison-federal-bank-secre-tary-will.html | HEADS LOAN CORPORATION.; Hutchison, Federal Bank Secre- tary, Will Combine Duties. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/kozak-increases-title-golf-lead-thirtysixhole-total-of-146-gives.html | KOZAK INCREASES TITLE GOLF LEAD; Thirty-Six-Hole Total of 146 Gives Him 4 -- Stroke Margin in Long Island Open. | True | By William D. Richardson. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/steel-output-cut-scrap-prices-rise-possible-indication-of-renewed.html | STEEL OUTPUT CUT; SCRAP PRICES RISE; Possible Indication of Renewed Activity in Early Fall Seen by The Iron Age. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/final-pop-concert-draws-big-audience-3500-crowd-the-westchester.html | FINAL 'POP' CONCERT DRAWS BIG AUDIENCE; 3,500 Crowd the Westchester Centre to Doors to Hear Pro- gram of German Music. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/lenox-horse-show-opens-tomorrow-prominent-exhibitors-file-en-tries.html | LENOX HORSE SHOW OPENS TOMORROW; Prominent Exhibitors File En- tries for Two-Day Event in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/f-a-labelle.html | F. A. LABELLE. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/man-shot-in-back-believed-gang-victim-son-of-jersey-woman-leader.html | MAN SHOT IN BACK, BELIEVED GANG VICTIM; Son of Jersey Woman Leader Found Wounded Near Hospital--Tells of Ride to Party. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/solomon-to-head-socialists-ticket-brooklyn-lawyer-and-former.html | SOLOMON TO HEAD SOCIALISTS TICKET; Brooklyn Lawyer and Former Assemblyman Nominated for Mayor by Party. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/back-hylan-for-mayor-leaders-of-liberal-democrats-and-cleveland.html | BACK HYLAN FOR MAYOR.; Leaders of Liberal Democrats and Cleveland Group Act. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/thomas-h-mugavin.html | THOMAS H. MUGAVIN. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/fierce-rebel-chief-slain-in-nicaragua-altamirano-ruthless-general.html | FIERCE REBEL CHIEF SLAIN IN NICARAGUA; Altamirano, Ruthless General of Sandino Forces, Murdered With His Two Sons. | True | By Tropical Radio To the New York Times. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/andrew-allen-clarke.html | ANDREW ALLEN CLARKE. | True | Special to THE Nsw YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/peace-pact-is-drawn-up-presidents-of-brazil-and-argentina-expected.html | PEACE PACT IS DRAWN UP.; Presidents of Brazil and Argentina Expected to Sign Shortly. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/col-roosevelt-in-turkey-former-governor-general-and-wife-on-way.html | COL. ROOSEVELT IN TURKEY; Former Governor General and Wife on Way Home From Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/balk-at-argentine-tax-european-singers-centre-of-dis-pute-at-colon.html | BALK AT ARGENTINE TAX.; European Singers Centre of Dis- pute at Colon Opera House. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-ewald-haun.html | MRS. EWALD HAUN. | True | Special to THB NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mr-raskobs-triumph-he-is-lauded-for-his-efforts-in-behalf-of-repeal.html | MR. RASKOB'S TRIUMPH.; He Is Lauded for His Efforts in Behalf of Repeal. | True | JOSEPH P. TUMULTY. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mr-rogers-will-forgive-post-for-most-anything.html | Mr. Rogers Will Forgive Post for Most Anything | True | WILL ROGERS. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/gun-shell-kills-family-of-seven.html | Gun Shell Kills Family of Seven. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-federman-wins-new-jersey-shore-golf-by-sevenstroke-margin-with.html | Mrs. Federman Wins New Jersey Shore Golf By Seven-Stroke Margin, With 251 Total | True | By Lincoln A. Werden | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/two-released-by-phils.html | Two Released by Phils. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/golf-trophy-won-by-mrs-eastman-wykagyl-star-returns-83-for-254.html | GOLF TROPHY WON BY MRS. EASTMAN; Wykagyl Star Returns 83 for 254 Total as 3-Day Event Is Concluded at Woodway. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/edison-group-pushes-business-in-russia-gets-an-order-for-40000-mag.html | EDISON GROUP PUSHES BUSINESS IN RUSSIA; Gets an Order for 40,000 Mag- netos -- Embarks on Policy of Lengthening Term of Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/los-angeles-hot-spell-continues.html | Los Angeles Hot Spell Continues. | True | Special to THE NEW YORKS TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/wisconsin-orders-payrise-drive.html | Wisconsin Orders Pay-Rise Drive. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/seeks-5000000-pledges-roosevelt-appeal-to-em-ployers-workers-con.html | SEEKS 5,000,000 PLEDGES; Roosevelt Appeal to Em- ployers, Workers, Con- sumers Is Mailed. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/auto-makers-raise-wages-for-200000-national-chamber-in-detroit-or.html | AUTO MAKERS RAISE WAGES FOR 200,000; National Chamber in Detroit Or- ders Advance Aug. 1 -- Code Is Nearly Ready. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/work-rises-in-canada-increase-reported-for-july-is-the-greatest.html | WORK RISES IN CANADA.; Increase Reported for July Is the Greatest Since 1920. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/wiley-post-to-make-stage-debut-today-world-flier-will-describe-trip.html | WILEY POST TO MAKE STAGE DEBUT TODAY; World Flier Will Describe Trip Five Times a Day at Radio City Music Hall. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/cotton-belt-acquisition-upheld.html | Cotton Belt' Acquisition Upheld. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/discussion-of-its-effects-both-financial-and-commercial.html | Discussion of Its Effects, Both Financial and Commercial. | True | By Godfrey N. Nelson. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/reich-air-bid-confirmed-commons-is-told-britain-refused-to-sell-25.html | REICH AIR BID CONFIRMED.; Commons Is Told Britain Refused to Sell 25 to 50 Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/j-l-moore-weds-greta-m-tjbyje.html | J. L. Moore Weds Greta M. tJbyJe. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/william-gordon-.html | WILLIAM GORDON. ! | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/white-to-referee-polo-series.html | White to Referee Polo Series. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://cv.nytimes.com/1933/07/27/archives/farmers-cash-income-in-june-rose-37-from-year-before-exceeding-peak.html | Farmers' Cash Income in June Rose 37% From Year Before, Exceeding Peak of 1932 | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/japan-may-dispute-france-on-islands-studies-french-occupation-of.html | JAPAN MAY DISPUTE FRANCE ON ISLANDS; Studies French Occupation of Nine Near Indo-China to See if Rights Are Infringed. | True | By Hugh Byas. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/handwriting-expert-accuses-mrs-king-swears-she-wrote-letter-to.html | HANDWRITING EXPERT ACCUSES MRS. KING; Swears She Wrote Letter to Brace Barton Asking $50,000 to Suppress Book. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/roosevelt-believes-public-backs-sock-in-the-jaw-to-europe.html | Roosevelt Believes Public Backs 'Sock in the Jaw' to Europe | True | By Arthur Krock. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/yacht-dorade-second-us-boat-passes-halfway-point-in-cowesfastnet.html | YACHT DORADE SECOND.; U.S. Boat Passes Half-Way Point in Cowes-Fastnet Race. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/ask-league-to-yield-chaco-jurisdiction-bolivia-and-paraguay-request.html | ASK LEAGUE TO YIELD CHACO JURISDICTION; Bolivia and Paraguay Request Transfer of Negotiations to ABC Powers and Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/war-school-staff-at-newport-feted-naval-officers-and-students-are.html | WAR SCHOOL STAFF AT NEWPORT FETED; Naval Officers and Students Are Honored at Smoker at Oakland Farm. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/rev-dr-oswald-rigby-anglican-church-clergyman-and-former-educator.html | REV. DR. OSWALD RIGBY.; Anglican Church Clergyman and Former Educator. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/union-issue-stirs-clothing-code-row-question-of-open-or-closed-shop.html | UNION ISSUE STIRS CLOTHING CODE ROW; Question of Open or Closed Shop Is Injected as Rival Drafts Are Discussed. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/coal-rate-reduction-now-expected-aug-11-dt-lawrence-denies-criticiz.html | COAL RATE REDUCTION NOW EXPECTED AUG. 11; D.T. Lawrence Denies Criticiz- ing Commission on Earlier Denial of Freight Cut. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/essex-troop-unit-may-be-motorized-jersey-guardsmen-anxious-over-the.html | ESSEX TROOP UNIT MAY BE MOTORIZED; Jersey Guardsmen Anxious Over the Future of Noted Cavalry Organization. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/marshal-muto-dying-condition-of-japans-commander-in-manchuria.html | MARSHAL MUTO DYING.; Condition of Japan's Commander in Manchuria Called 'Hopeless,' | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/reaction-in-berlin.html | Reaction in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/new-securities-on-curb-stock-of-fidelio-bowing-and-bonds-of-baldwin.html | NEW SECURITIES ON CURB.; Stock of Fidelio Bowing and Bonds of Baldwin Locomotive. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/business-leases-dominate-trading-brokers-kept-busy-with-the-demand.html | BUSINESS LEASES DOMINATE TRADING; Brokers Kept Busy With the Demand for Space in Com- mercial Structures. | True | | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/john-c-baxter-dies-after-truck-hits-him-builder-of-madison-square.html | JOHN C. BAXTER DIES AFTER TRUCK HITS HIM; Builder of Madison Square Gar- den Bowl Is Injured Fatally in Sixth Av. Accident. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/economic-parley-to-wind-up-today-hull-and-cox-expected-to-champion.html | ECONOMIC PARLEY TO WIND UP TODAY; Hull and Cox Expected to Champion Conference Idea and Score Isolationism. | True | By Clarence K. Streit. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/great-western-line-disposes-of-stock-joyce-reports-sale-of-kansas.html | GREAT WESTERN LINE DISPOSES OF STOCK; Joyce Reports Sale of Kansas City Southern Shares -- Note Issue Retired. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/chamberlain-firm-against-inflation-says-pound-will-be-stabilized.html | CHAMBERLAIN FIRM AGAINST INFLATION; Says Pound Will Be Stabilized, but Bars Temporary Link to Dollar or Gold. | True | By Ferdinand Kuhn Jr. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/distillery-in-bake-shop-seized.html | Distillery in Bake Shop Seized. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/american-athletes-triumph-in-sweden-make-sweep-of-six-events-in.html | AMERICAN ATHLETES TRIUMPH IN SWEDEN; Make Sweep of Six Events in Night Meet -- Metcalfe and Spitz Are Among Victors. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/atlantic-beach-club-to-entertain-tonight-many-prominent-persons.html | ATLANTIC BEACH CLUB TO ENTERTAIN TONIGHT; Many Prominent Persons Make Reservations for Event at Long Island Resort. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/coal-code-offered-by-alabama-mines-operators-fix-25-and-30-cent.html | COAL CODE OFFERED BY ALABAMA MINES; Operators Fix 25 and 30 Cent Scales for Inside and Outside Labor. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/40-dogs-of-westchester-justice-of-peace-bring-plea-for-injunction.html | 40 Dogs of Westchester Justice of Peace Bring Plea for Injunction by Neighbors | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/gang-grip-on-piers-fought-by-shippers-demand-for-end-of-loaders.html | GANG GRIP ON PIERS FOUGHT BY SHIPPERS; Demand for End of Loaders' Racket Sent to 145 Carriers Serving This Port. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/william-h-comstock.html | WILLIAM. H. COMSTOCK. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/green-bay-purse-to-lady-higloss-paramount-racer-beats-first.html | GREEN BAY PURSE TO LADY HIGLOSS; Paramount Racer Beats First Minstrel, Odds-On Choice, at Arlington Park. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/langdon-erving-of-california-dead-national-saber-champion-in.html | /. LANGDON ERVING OF CALIFORNIA DEAD; National Saber Champion in 1902uA Descendant of Stephen Van Rensselaer. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/wheat-advances-on-heavy-buying-end-of-distressed-liquidation-with.html | WHEAT ADVANCES ON HEAVY BUYING; End of Distressed Liquidation, With Hot Weather and Crop Damage, Buoys Market. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-simon-demby-.html | MRS. SIMON DEMBY. ! | True | | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/fiscal-agent-plan-surprises-mayor-obrien-appears-taken-aback-by.html | FISCAL AGENT PLAN SURPRISES MAYOR; O'Brien Appears Taken Aback by Lehman's Proposal to Act in Case of Default. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/john-c-crane.html | JOHN C. CRANE. | True | Special to THH NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/grant-tops-wood-in-straight-sets-atlantan-triumphs-by-60-75-over.html | GRANT TOPS WOOD IN STRAIGHT SETS; Atlantan Triumphs by 6-0, 7-5 Over 1932 Winner in Seabright Tournament. | True | By Allison Danzig. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/cost-of-insurance.html | Cost of Insurance. | True | C. A. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/orrin-e-hawkins.html | ORRIN E. HAWKINS. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-laird-wins-in-rye-golf.html | Mrs. Laird Wins in Rye Golf. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/exfootball-player-married.html | Ex-Football Player Married. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/apartment-sold-at-new-rochelle-new-yorkers-bay-38family-house-big.html | APARTMENT SOLD AT NEW ROCHELLE; New Yorkers Bay 38-Family House -- Big Westchester Farm Purchased. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/utility-group-nets-13019936-in-year-north-american-company-system.html | UTILITY GROUP NETS $13,019,936 IN YEAR; North American Company System Earns $1.47 a Share, Decrease From $2.83. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/left-5000-to-glens-falls-hospital.html | Left $5,000 to Glens Falls Hospital | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/brown-buys-tall-house-on-central-park-west.html | Brown Buys Tall House On Central Park West | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/miss-anna-chamberlain-former-organist-of-tho-first-uni-tarian.html | MISS ANNA CHAMBERLAIN.; Former Organist of tho First Uni-tarian Church in Orange. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/americans-accuse-barcelona-police-our-consulate-lodges-protest-at-a.html | AMERICANS ACCUSE BARCELONA POLICE; Our Consulate Lodges Protest at Alleged Mistreatment of a Philadelphia Couple. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/finding-a-function.html | FINDING A FUNCTION. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/an-antislavery-centenary.html | AN ANTI-SLAVERY CENTENARY. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/aurora-four-rides-to-an-83-triumph-tallies-four-goals-in-final.html | AURORA FOUR RIDES TO AN 8-3 TRIUMPH; Tallies Four Goals in Final Period to Beat Hurricanes in U.S. Junior Polo. | True | By Robert F. Kelley. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/sirens-an-annoyance.html | Sirens an Annoyance. | True | FRANCIS C.G. WOODMAN. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/first-wreck-kills-veteran-engineer.html | First Wreck Kills Veteran Engineer | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/wholesale-prices-up-12-percent-last-week-this-compares-with-rise-of.html | WHOLESALE PRICES UP 1.2 PERCENT LAST WEEK; This Compares With Rise of 2.50 Per Cent in the Week of July 15. | True | Special to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/whoopingcough-vaccine-tested-in-faeroe-islands.html | Whooping-Cough Vaccine Tested in Faeroe Islands | True | By Science Service. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dies-under-truck-at-plattsburg.html | Dies Under Truck at Plattsburg. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/death-held-accidental-westchester-verdict-exonerates-drivers-in.html | DEATH HELD ACCIDENTAL.; Westchester Verdict Exonerates Drivers in Strauss Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dies-serving-children-cppl-oo12-ne-york-fre-patrol-heart-disease.html | DIES SERVING CHILDREN.; C"Pp\L /o"o-*1/2* Ne- York F,re Patrol Heart Disease VietlO. I | True | Special to THE NEW YOHK TIMES. I | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/new-york-praised-as-farm-mined-e-a-oneal-cites-roosevelt-and-lehman.html | NEW YORK PRAISED AS 'FARM MINED; E. A. O'Neal Cites Roosevelt and Lehman as State's Contribu- tions to Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/roosevelt-praises-post-flier-at-white-house-also-talks-to-cmtc.html | ROOSEVELT PRAISES POST.; Flier, at White House, Also Talks to C.M.T.C. Group. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/card-benefit-held-at-southampton-dinners-precede-the-charity-bridge.html | CARD BENEFIT HELD AT SOUTHAMPTON; Dinners Precede the Charity Bridge Tournament Given at Four Fountains. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/pulp-code-seeks-40-pay-increase-20000-new-jobs-expected-immediately.html | PULP CODE SEEKS 40% PAY INCREASE; 20,000 New Jobs Expected Immediately to Restore 1929 Levels in the Industry. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/johnson-to-write-oil-industry-code-recovery-administrator-ends.html | JOHNSON TO WRITE OIL INDUSTRY CODE; Recovery Administrator Ends Hearings When Factions Fail to Agree. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/bus-tourists-returning-133-leave-los-angeles-for-bloom-field-nj.html | BUS TOURISTS RETURNING.; 133 Leave Los Angeles for Bloom- field, N.J. -- Stranded 5 Days. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/brazil-gets-ready-to-check-a-revolt-government-announces-it-has.html | BRAZIL GETS READY TO CHECK A REVOLT; Government Announces It Has Adequate Forces as Crisis Develops in Sao Paulo. | True | By John W. White. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/news-of-weevils-is-spur-to-cotton-seasons-first-reports-of-damage.html | NEWS OF WEEVILS IS SPUR TO COTTON; Season's First Reports of Damage Helps to Lift Prices Here. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/summerfelt-on-eastern-team.html | Summerfelt on Eastern Team. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/f-j-cannon-dead-former-senator-i-uuuu-first-member-of-upper-house-f.html | F. J. CANNON DEAD; FORMER SENATOR; I uuuu First Member of Upper House From Utah Long Advocated Use of Silver Money. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/tigers-top-browns-97-triple-by-bridges-with-bases-full-is-winning.html | TIGERS TOP BROWNS, 9-7.; Triple by Bridges With Bases Full Is Winning Blow. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/risko-beats-loughran-wins-close-decision-in-tenround-bout-in.html | RISKO BEATS LOUGHRAN.; Wins Close Decision in Ten- Round Bout In Chicago. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mollisons-plane-will-be-salvaged-fliers-pleased-to-get-their.html | MOLLISONS' PLANE WILL BE SALVAGED; Fliers Pleased to Get Their Good-Luck Tokens Found in Mud at Bridgeport. | True | | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/rail-salary-cuts-drafted-for-east-tentative-formula-discussed-by.html | RAIL SALARY CUTS DRAFTED FOR EAST; Tentative Formula Discussed by Coordinating Group at Session Here. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/ny-central-gains-2000-for-month-4384965-operating-net-in-june.html | N.Y. CENTRAL GAINS 2,000% FOR MONTH; $4,384,965 Operating Net in June Compares With $192,052 in Period in 1932. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/fusion-group-picks-moses-for-mayor-seabury-revolts-whitman-faction.html | FUSION GROUP PICKS MOSES FOR MAYOR; SEABURY REVOLTS; Whitman Faction Will Put Up Smith's Friend Today Unless He Refuses. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-pike-triumphs-by-matching-cards-gains-low-gross-in-golf-after.html | MRS. PIKE TRIUMPHS BY MATCHING CARDS; Gains Low Gross in Golf After Tying Miss Smith With 88 at Wheatley Hills. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/movie-strikers-act-to-arbitrate-issue-end-of-tieup-at-hollywood-is.html | MOVIE STRIKERS ACT TO ARBITRATE ISSUE; End of Tie-Up at Hollywood Is Indicated in Request to Pro- ducers' Representative. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/widow-gets-urban-estate-painters-will-makes-her-sole-heir-as-well.html | WIDOW GETS URBAN ESTATE; Painter's Will Makes Her Sole Heir as Well as Executor. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/italian-visitors-see-city-as-model-major-european-centres-will-be.html | ITALIAN VISITORS SEE CITY AS MODEL; Major European Centres Will Be Like It in 50 Years, Author Predicts After Tour. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/money-and-credit-wednesday-july-26-1933.html | MONEY AND CREDIT; Wednesday, July 26, 1933. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/gain-for-youngstown-iron-output-up-to-60-as-two-more-blast-furnaces.html | GAIN FOR YOUNGSTOWN IRON.; Output Up to 60% as Two More Blast Furnaces Are Lighted. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/captive-of-thug-leaps-from-moving-car-robber-is-killed-in-duel-with.html | Captive of Thug Leaps From Moving Car; Robber Is Killed in Duel With Policeman | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/exsenator-baird-ill-undergoes-emergency-operation-for-acute.html | EX-SENATOR BAIRD ILL; Undergoes Emergency Operation for Acute Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/governor-pollard-of-virginia-to-wed-i-bridetobe-miss-violet-eliza.html | GOVERNOR POLLARD OF VIRGINIA TO WED; I Bride-to-Be Miss Violet Eliza- beth McDougall, His Ex- ecutive Secretary. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/rko-groups-fight-1929-tax.html | R.K.O. Groups Fight 1929 Tax. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/pope-receives-100-americans.html | Pope Receives 100 Americans. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/listings-approved-by-stock-exchange-1642989-class-a-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; 1,642,989 Class A Shares of Utilities Power Admitted in Capital Readjustment. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/plane-is-repaired.html | Plane Is Repaired. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/chinese-force-mutinies-and-100-casualties-are-suffered-in-advance.html | CHINESE FORCE MUTINIES.; And 100 Casualties Are Suffered In Advance on Kalgan. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/fights-electric-rate-cut-public-service-of-new-jersey-asks.html | FIGHTS ELECTRIC RATE CUT; Public Service of New Jersey Asks Stockholders to Protest. | True | Special to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/storm-passes-islands-virgin-group-and-puerto-rico-be-lieve-danger.html | STORM PASSES ISLANDS.; Virgin Group and Puerto Rico Be-lieve Danger Is Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/w-p-hall-jr-ko-wed-albany-girl.html | W. P. Hall Jr. ko Wed Albany Girl. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/charles-e-rikel-jr.html | CHARLES E. RIKEL JR. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/jersey-official-in-crash-veteran-deputy-motor-vehicle-in-spector.html | JERSEY OFFICIAL IN CRASH.; Veteran Deputy Motor Vehicle In-spector Severely Injured. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/bonfilss-net-estate-11816280.html | Bonfils's Net Estate $11,816,280. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dies-from-beating-by-robber.html | Dies From Beating by Robber. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/part-cash-for-bonds-b-o-makes-offer-to-holders-of-subsidiarys-issue.html | PART CASH FOR BONDS; B. & O. Makes Offer to Holders of Subsidiary's Issue. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/6-ousted-school-employes-lose.html | 6 Ousted School Employes Lose. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/more-industries-for-blanket-code-general-motors-tire-com-panies-and.html | MORE INDUSTRIES FOR BLANKET CODE; General Motors, Tire Com- panies and Youngstown Sheet and Tube Among Them. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/atlantic-city-gets-new-prosecutor-jersey-attorney-general-gives.html | ATLANTIC CITY GETS NEW PROSECUTOR; Jersey Attorney General Gives Post to J.C. Reed Pending Appointment by Moore. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/virginia-wets-draft-own-convention-bill-they-want-30-or-40.html | VIRGINIA WETS DRAFT OWN CONVENTION BILL; They Want 30 or 40 Delegates, Opposing Pollard's Plan for Only 11. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/sister-of-senator-glass-named-to-treasury-post.html | Sister of Senator Glass Named to Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/city-leaders-angered-hilly-called-to-secret-parleys-on-message-no.html | CITY LEADERS ANGERED; Hilly Called to Secret Parleys on Message -- No Bill Offered. | True | By W.a. Warn. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/recommendations-made-by-the-governor-to-extraordinary-session-of.html | Recommendations Made by the Governor To Extraordinary Session of the Legislature | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/cardinals-beat-reds-32-hallahan-and-mooney-hold-losers-to-four.html | CARDINALS BEAT REDS, 3-2.; Hallahan and Mooney Hold Losers to Four Safeties. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/gypsy-wins-yacht-race-gains-lead-in-eastern-yacht-club-series-at.html | GYPSY WINS YACHT RACE.; Gains Lead In Eastern Yacht Club Series at Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/osbornejarvis-prevail-win-twice-to-gain-final-of-junior-tennis.html | OSBORNE-JARVIS PREVAIL; Win Twice to Gain Final of Junior Tennis Doubles at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Soeclal to THE NEW YORK TIMBB. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/resident-buyers-plan-association-preliminary-program-outlined-at.html | RESIDENT BUYERS PLAN ASSOCIATION; Preliminary Program Outlined at Meeting Yesterday of Leading Officials. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/a-jolly-good-lesson-in-tennis.html | A Jolly Good Lesson in Tennis. | True | Reg. U.S. Pat. Off. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/higher-commodity-prices.html | Higher Commodity Prices. | True | THOMAS C. SPELLING. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mrs-roosevelt-returns-drives-blue-roadster-trough-rain-on-way-to.html | MRS. ROOSEVELT RETURNS; Drives Blue Roadster Trough Rain on Way to White House. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/parliament-angry-at-police-blunder-three-detectives-assailed-in-the.html | PARLIAMENT ANGRY AT POLICE BLUNDER; Three Detectives Assailed in the House of Commons for Seizing Flying Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/state-scholarships-are-awarded-to-150-winners-in-examinations-to.html | STATE SCHOLARSHIPS ARE AWARDED TO 150; Winners in Examinations to Enter Cornell University Announced at Albany. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dog-rescuer-gets-medal-for-valor-taxicab-driver-who-saved-big.html | DOG RESCUER GETS MEDAL FOR VALOR; Taxicab Driver, Who Saved Big Mastiff From Drowning, Is Honored by League. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/earnings-shown-by-public-utilities-american-gas-and-electric-re.html | EARNINGS SHOWN BY PUBLIC UTILITIES; American Gas and Electric Re- ports $1.83 for Year for Common Share. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/postals-11000-workers-get-6-increase-in-pay.html | Postal's 11,000 Workers Get 6% Increase in Pay | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/competitive-depreciation.html | COMPETITIVE DEPRECIATION. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/harriman-aknusti-star-scores-four-goals-in-triumph-over-us-army.html | HARRIMAN AKNUSTI STAR.; Scores Four Goals in Triumph Over U.S. Army Quartet. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/the-saint-of-motorists.html | THE SAINT OF MOTORISTS. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/irenes-bob-29-3length-victor-leads-all-the-way-to-beat-sweet-scent.html | IRENE'S BOB, 2-9, 3-LENGTH VICTOR; Leads All the Way to Beat Sweet Scent in Rye Beach Purse at Empire. | True | By Bryan Field. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/exports-of-arms-by-france-up-50-total-for-first-half-of-year.html | EXPORTS OF ARMS BY FRANCE UP 50%; Total for First Half of Year 120,000,000 Francs, Against 80,000,000 in 1932. | True | By P.j. Philip. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/cargo-of-smiles-vanishes-on-beach-rum-boat-set-afire-by-coast-guard.html | CARGO OF 'SMILES' VANISHES ON BEACH; Rum Boat, Set Afire by Coast Guard Shot, Brings Joy to Oriental Point Residents. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/poland-and-soviet-forging-new-links-legation-in-moscow-and-the.html | POLAND AND SOVIET FORGING NEW LINKS; Legation in Moscow and the Diplomatic Mission in War- saw to Be Embassies. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/st-ann-novena-closes-thousands-of-pilgrims-visit-two-shrines.html | ST. ANN NOVENA CLOSES.; Thousands of Pilgrims Visit Two Shrines, Seeking Health. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/lindberghs-land-safely-arrive-in-holstenborg-greenland-after-trip.html | LINDBERGHS LAND SAFELY.; Arrive In Holstenborg, Greenland, After Trip From Godthaab. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/suspends-ea-crawford-commodity-exchange-finds-him-unable-to-meet.html | SUSPENDS E.A. CRAWFORD.; Commodity Exchange Finds Him Unable to Meet Obligations. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/dix-grandson-adopts-boy.html | Dix Grandson Adopts Boy. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/prince-oxenden-scores-wins-107th-renewal-of-goodwood-stakes-loose.html | PRINCE OXENDEN SCORES.; Wins 107th Renewal of Goodwood Stakes -- Loose Strife Second. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/hall-gains-semifinals-conquers-heuser-61-in-north-jersey-tennis.html | HALL GAINS SEMI-FINALS.; Conquers Heuser, 6-1, in North Jersey Tennis Championship. | True | Special to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/baruch-arrives-in-paris-roosevelts-adviser-says-he-has-nothing-to.html | BARUCH ARRIVES IN PARIS.; Roosevelt's Adviser Says He Has Nothing to Say About Anything. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/balbo-next-hops-direct-to-ireland-sets-friday-for-takeoff-of-air.html | BALBO NEXT HOPS DIRECT TO IRELAND; Sets Friday for Take-Off of Air Armada on 1,800-Mile Flight Over the Ocean. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/indians-conquer-white-sox-7-to-1-reach-heving-for-11-hits-and.html | INDIANS CONQUER WHITE SOX, 7 TO 1; Reach Heving for 11 Hits and Chicago Team Suffers 7th Defeat in Row. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/mayor-curley-back-from-tour-abroad-boston-executive-says-eyes-of.html | MAYOR CURLEY BACK FROM TOUR ABROAD; Boston Executive Says Eyes of Europe Are Turned Hopefully Toward the White House. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/ottawa-unfruitful-says-lord-essendon-farnesswithy-head-declares.html | OTTAWA UNFRUITFUL, SAYS LORD ESSENDON; Farness-Withy Head Declares Agreements Have Caused No Gains in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/prison-gets-radio-alarm-installation-of-shortwave-station-at-sing.html | PRISON GETS RADIO ALARM.; Installation of Short-Wave Station at Sing Sing Approved. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/miss-marjorie-levy-wed-to-louis-otten-wellesley-graduate-becomes.html | MISS MARJORIE LEVY WED TO LOUIS OTTEN; Wellesley Graduate Becomes Bride of New York Lawyer in Ceremony at Pierre. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/act-is-effective-today-application-of-law-on-registra-tion-not-yet.html | ACT IS EFFECTIVE TODAY.; Application of Law on Registration Not Yet Entirely Clear. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/federal-park-aid-for-city-is-urged-in-letter-to-obrien-straus-asks.html | FEDERAL PARK AID FOR CITY IS URGED; In Letter to O'Brien, Straus Asks Preparation of Plans for Sports Areas. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/globe-rutgers-sued-on-policies-other-companies-seek-court-order.html | GLOBE & RUTGERS SUED ON POLICIES; Other Companies Seek Court Order Permitting Transfer of Reinsurance. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/protests-saar-abduction-commission-head-asks-berlin-to-free-trio.html | PROTESTS SAAR ABDUCTION; Commission Head Asks Berlin to Free Trio Nazis Kidnapped. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/urschel-family-hide-negotiations-motor-trips-are-taken-and-tele.html | URSCHEL FAMILY HIDE NEGOTIATIONS; Motor Trips Are Taken and Tele- phone Talks Held, but Opera- tor Is Not Returned. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/machado-restores-full-cuban-rights-puts-legal-guarantees-back-into.html | MACHADO RESTORES FULL CUBAN RIGHTS; Puts Legal Guarantees Back Into Force and Frees All Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/steinhardt-to-negotiate-confirms-that-he-will-seek-new-trade-accord.html | STEINHARDT TO NEGOTIATE; Confirms That He Will Seek New Trade Accord With Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/byrd-walker.html | BYRD WALKER. | True | Special to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/yanks-break-even-with-red-sox-missing-chance-to-tie-senators-fail.html | Yanks Break Even With Red Sox, Missing Chance to Tie Senators; Fail to Close Gap on Leaders by Dropping Nightcap, 9-4, After Gomez Blanks Boston, 2-0, With Five Hits Before 25,000 -- Gehrig Banished for Disputing Decision. | True | By John Drebinger. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/governors-urge-action-ask-washington-to-use-full-pow-ers-against.html | GOVERNORS URGE ACTION.; Ask Washington to Use Full Powers Against Kidnappers. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/persecution-of-tories-after-the-revolution-lost-us-canada-later.html | Persecution of Tories After the Revolution Lost Us Canada Later, Writer Asserts. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/reefs-held-of-little-value.html | Reefs Held of Little Value. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/edwin-f-webber.html | EDWIN F. WEBBER. | True | Soecial to THK NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/standard-brands-gains-for-quarter-earnings-larger-than-in-first.html | STANDARD BRANDS GAINS FOR QUARTER; Earnings Larger Than in First Part of 1933, but Smaller Than a Year Ago. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/cut-in-mail-costs-on-ships-is-asked-parley-aide-tells-lines-the.html | CUT IN MAIL COSTS ON SHIPS IS ASKED; Parley Aide Tells Lines the Postoffice Department Must Save 15 Per Cent or More. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/benjamin-bakers-will-editor-of-tho-annalist-left-his-estate-to.html | BENJAMIN BAKER'S WILL.; Editor of Tho Annalist Left His Estate to Children. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/time-for-consideration-we-are-urged-to-face-facts-new-in-stead-of.html | TIME FOR CONSIDERATION.; We Are Urged to Face Facts New Instead of This Fall. | True | EDWIN J. SCHLESINGER. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/malta-policy-defended-british-colonial-minister-backs-teaching-of.html | MALTA POLICY DEFENDED.; British Colonial Minister Backs Teaching of Italian. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/earth-forces-laid-to-cosmic-impulse-dr-heim-presents-a-new-theory.html | EARTH FORCES LAID TO COSMIC IMPULSE; Dr. Heim Presents a New Theory of Mysterious Energy Acting Upon the World. | True | By William L. Laurence. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/too-dire-prophecies.html | TOO DIRE PROPHECIES. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/newark-bows-115-then-triumphs-51-breaks-even-with-baltimore-in.html | NEWARK BOWS, 11-5, THEN TRIUMPHS, 5-1; Breaks Even With Baltimore in Double Bill and Snaps Losing Streak. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/bond-prices-mixed-trading-falls-off-federal-issues-depressed-by.html | BOND PRICES MIXED, TRADING FALLS OFF; Federal Issues Depressed by Report of New Long-Term Financing in View. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/stocks-in-london-paris-and-berlin-english-market-irregular-de-spite.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular Despite Increasing Signs of New Prosperity. | True | Special Cable to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/stocks-make-partial-recovery-in-cautious-dealings-agricultural.html | Stocks Make Partial Recovery in Cautious Dealings -- Agricultural Commodities Advance Widely. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/roosevelt-orders-war-on-kidnapping-by-federal-forces-cummings-is.html | ROOSEVELT ORDERS WAR ON KIDNAPPING BY FEDERAL FORCES; Cummings Is Instructed to Increase Agents and Push Fight on Racketeers. | True | Special to THE NEW YORK TIMES. | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/nazi-reign-a-blow-to-german-shipping-hamburgamerican-meeting-is.html | NAZI REIGN A BLOW TO GERMAN SHIPPING; Hamburg-American Meeting Is Told Anti-Hitler Boycott Has Hit Trade Hard. | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/the-first-photographer.html | THE FIRST PHOTOGRAPHER. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/prr-said-to-seek-merger-with-b-o-washington-hears-financial-in.html | P.R.R. SAID TO SEEK MERGER WITH B. & O.; Washington Hears Financial In- terests Back of Two Lines Are Discussing Union. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/homestead-plan-pressed-by-ickes-25000000-recovery-project-ready.html | HOMESTEAD PLAN PRESSED BY ICKES; $25,000,000 Recovery Project Ready Soon to Put Heads of Families on Land. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/einstein-in-commons-gallery-extolled-as-bill-offers-german-jews.html | Einstein, in Commons Gallery, Extolled as Bill Offers German Jews Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/firm-tone-prevails-in-futures-as-trading-falls-off-cash-prices.html | Firm Tone Prevails in Futures as Trading Falls Off -- Cash Prices Continue to Advance | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/kashmary-triumphs-in-214-salem-trot-wins-7th-race-after-losing-in.html | KASHMARY TRIUMPHS IN 2:14 SALEM TROT; Wins 7th Race After Losing in 5th -- Time-Honored System of Heats Discarded. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/hunt-saranac-lake-bandits.html | Hunt Saranac Lake Bandits. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/poison-drink-kills-10-philadelphians-wood-alcohol-stolen-from.html | POISON DRINK KILLS 10 PHILADELPHIANS; Wood Alcohol, Stolen From Garage and Peddled, Also Part- ly Blinds Two Others. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/navy-opens-bids-on-21-warships-swanson-begins-our-greatest-program.html | NAVY OPENS BIDS ON 21 WARSHIPS; Swanson Begins Our Greatest Program -- $86,000,000 to Be Spent This Year. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/louise-hale-dies-actress-novelist-moted-author-stage-and-film-star.html | LOUISE HALE DIES; ACTRESS, NOVELIST; Moted Author, Stage and Film Star Succumbs After Being Overcome by Heat. | True | Special 10 THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/whiteman-prepares-stadium-program-jazz-maestro-to-conduct-novel.html | WHITEMAN PREPARES STADIUM PROGRAM; Jazz Maestro to Conduct Novel Concert as Guest Leader of the Philharmonic. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/general-winship-sails.html | General Winship Sails. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/aldrich-on-westinghouse-board.html | Aldrich on Westinghouse Board. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/prosperity-drive-opens-here-today-postmen-to-begin-giving-out.html | PROSPERITY DRIVE OPENS HERE TODAY; Postmen to Begin Giving Out Pledges for Employers at End of the Week. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/major-g-h-eckersqn.html | MAJOR G. H. ECKERSQN. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/2-die-in-restaurant-in-a-poison-mystery-eccentrie-woman-believed-to.html | 2 DIE IN RESTAURANT IN A POISON MYSTERY; Eccentric Woman Believed to Have Eaten Leavings of Suicide's Meal. | True | | C1B 197276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/aid-from-auto-tax-is-urged-for-city-board-of-trade-asks-larger.html | AID FROM AUTO TAX IS URGED FOR CITY; Board of Trade Asks Larger Share of Gasoline Impost and State License Fees. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/32-yachts-enter-bayside-yc-race-thirteenth-annual-block-island.html | 32 YACHTS ENTER BAYSIDE Y.C. RACE; Thirteenth Annual Block Island Contest to Get Under Way Tomorrow Noon. | True | By James Robbins. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/carroll-will-pay-debt-but-producer-seeks-gen-john-sons-aid-to-speed.html | CARROLL WILL PAY DEBT.; But Producer Seeks Gen. John-son's Aid to Speed New Show. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/miss-elizabeth-horter-wed.html | Miss Elizabeth Horter Wed. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/jersey-city-wins-twice-defeats-albany-52-and-42-sec-ond-game.html | JERSEY CITY WINS TWICE.; Defeats Albany, 5-2 and 4-2, Sec-ond Game Lasting 12 Innings. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/vote-kidnapping-rewards-california-senators-pass-10000-bill-capital.html | VOTE KIDNAPPING REWARDS; California Senators Pass $10,000 Bill -- Capital Punishment Sought. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/clarence-howland-catsklll-lawyer-fatally-stricken-at-his-desk.html | CLARENCE HOWLAND.; Catskill Lawyer Fatally Stricken at His Desk. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/norwalk-air-crash-kills-2-passengers-pilot-is-seriously-hurt-as.html | NORWALK AIR CRASH KILLS 2 PASSENGERS; Pilot Is Seriously Hurt as Craft Nose-Dives on Return to Local Airport. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/swiss-slayer-convicted-killer-of-miss-ibershoff-of-cleve-land-in.html | SWISS SLAYER CONVICTED.; Killer of Miss Ibershoff of Cleve-land in 1932, Gets 15 Years. | True | | C1B 197276 |
| 1933-07-27 | 1933-07-27 | https://www.nytimes.com/1933/07/27/archives/changes-in-sheet-and-tube-staff.html | Changes in Sheet and Tube Staff. | True | Special to THE NEW YORK TIMES. | C1B 197276 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/reporter-stricken-at-telephone.html | Reporter Stricken at Telephone. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/successor-highly-regarded.html | Successor Highly Regarded. | True | Wireless to THB NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/block-island-race-will-start-today-skippers-and-crews-entered-in.html | BLOCK ISLAND RACE WILL START TODAY; Skippers and Crews Entered in Bayside Y.C. Event Gather at Club for Dinner. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/dollar-exchange-rallies-violently-pound-drops-11-34-c-to-450-12-and.html | DOLLAR EXCHANGE RALLIES VIOLENTLY; Pound Drops 11 3/4 c to $4.50 1/2 and Franc Loses 12 3/4. Points to 5.31 1/4 c. DEALERS DIFFER ON CAUSE Various Factors Involved In Move- ment -- Volume of Business Rises. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/return-of-the-legion.html | Return of the Legion. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/freed-of-arson-charge.html | Freed of Arson Charge. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/death-for-kidnappers-california-legislature-amends-law-to-increase.html | DEATH FOR KIDNAPPERS.; California Legislature Amends Law to Increase Penalties. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/hull-group-sails-quietly-for-home-few-are-at-london-station-to-say.html | HULL GROUP SAILS QUIETLY FOR HOME; Few Are at London Station to Say Farewell to Head of Our Parley Delegation. PITTMAN AND COX REMAIN Senator Will Depart Saturday -- Colleague Will Stay at Country House Near London. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/quits-police-force-servant-had-accused-superiors-of-taking-liquor.html | QUITS POLICE FORCE.; Servant Had Accused Superiors of Taking Liquor Graft. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/reduces-gasoline-price.html | Reduces Gasoline Price. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/browns-prevail-in-12th-pound-offerings-of-four-detroit-pitchers-to.html | BROWNS PREVAIL IN 12TH.; Pound Offerings of Four Detroit Pitchers to Win, 10-9. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/quaker-city-cold-storage-plan.html | Quaker City Cold Storage Plan. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/miss-krakower-victor-beats-miss-shakhat-for-bronx-public-parks.html | MISS KRAKOWER VICTOR; Beats Miss Shakhat for Bronx Public Parks Tennis Title. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/cortelyou-salary-91666-after-cut-consolidated-gas-president-got.html | CORTELYOU SALARY $91,666 AFTER CUT; Consolidated Gas President Got $100,000 Till General Reduction May 1. BIG PAY JUMPS IN 4 YEARS Official Denies Slashes Were Made Following Notice of Hearings. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-fred-p-briggs-founder-of-a-private-school-at-andover-mass.html | MRS. FRED P. BRIGGS.; Founder of a Private School at Andover, Mass. | True | I Special to THB NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/currency-depreciation-britains-experience-quoted-to-show-some-of.html | CURRENCY DEPRECIATION.; Britain's Experience Quoted to Show Some of Its Effects. | True | OTTO NATHAN. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/cards-beat-reds-in-ninth-4-to-3-st-louis-scores-twice-in-last.html | CARDS BEAT REDS IN NINTH, 4 TO 3; St. Louis Scores Twice in Last Inning to Sweep Series -- Bottomley Hits Homer. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/william-c-elliott.html | WILLIAM C. ELLIOTT. | True | Special to THE NflW TORS TUSKS. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/took-a-complete-vacation.html | Took a Complete Vacation. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/low-gross-honors-go-to-mrs-arneill-draw-decides-the-victor-after.html | LOW GROSS HONORS GO TO MRS. ARNEILL; Draw Decides the Victor After Four Players Tie at 88 in One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-ar-lewis-denied-alimony.html | Mrs. A.R. Lawis Denied Alimony. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/continental-oil-reports-deficit-consolidated-net-loss-for-first.html | CONTINENTAL OIL REPORTS DEFICIT; Consolidated Net Loss for First Half of Year Put at $4,960,969. STATEMENTS BY OTHERS Results of Operations Announced for Various Periods by In- dustrial Corporations. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bank-clearings-continue-to-rise-weeks-total-in-twentyone-cities-581.html | BANK CLEARINGS CONTINUE TO RISE; Week's Total in Twenty-one Cities 58.1% Higher Than a Year Ago. GAIN FOR NEW YORK 81.3% Number of Centres Showing Losses From 1932 Are Reduced to Three. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/a-british-engineer-drives-20th-century-brings-the-crack-train-from.html | A BRITISH ENGINEER DRIVES 20TH CENTURY; Brings the Crack Train From Chicago to Elkhart, Ind., Under Schedule. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/800-join-dye-strikers-employes-from-three-more-pater-son-nj-plants.html | 800 JOIN DYE STRIKERS.; Employes From Three More Pater- son (N.J.) Plants Walk Out. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/other-engagements.html | Other Engagements | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bank-of-england-gains-more-gold-weekly-report-shows-increase-of.html | BANK OF ENGLAND GAINS MORE GOLD; Weekly Report Shows Increase of L399,000 to Total of L191,379,365. RESERVE RATIO IS 43.43% Present Holdings Are the Largest Ever Reported by the British Institution. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rotary-club-honors-guppy.html | Rotary Club Honors Guppy. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/consolidated-gas-nets-368-a-share-company-and-its-subsidiaries-earn.html | CONSOLIDATED GAS NETS $3.68 A SHARE; Company and Its Subsidiaries Earn $53,208,539 in Year, Off From $62,318,208. $24,709,232 BY N.Y. EDISON Compares With $28,367,757 in Previous Period -- $12,995,- 568 for Brooklyn Edison. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/moreland-upset-in-golf-bows-to-hamman-in-western-ama-teur-eaton.html | MORELAND UPSET IN GOLF.; Bows to Hamman in Western Ama- teur -- Eaton, Medalist, Loses. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/a-major-problem.html | A MAJOR PROBLEM. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-c-d-content-married-at-sea-new-york-widow-becomes-bride-of.html | MRS. C. D. CONTENT MARRIED AT SEA; New York Widow Becomes Bride of Robert Slater on Board i Friend's Yacht. | True | X Wireless to THE NEW YOKK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/money-and-credit-thursday-july-27-1933.html | MONEY AND CREDIT Thursday, July 27, 1933. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/the-stage-program.html | The Stage Program. | True | F.S.N. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/miss-edith-wills-engaged-to-marry-daughter-of-builder-here-will-be.html | MISS EDITH WILLS ENGAGED TO MARRY; Daughter of Builder Here Will Be Wed to Charles P. Du Bose Jr. of Camden, S. C. INTENT TO MARRY IS FILED Ceremony to Be in Greenwich, Conn.uFiance Connected With Insurance Business. | True | v Special to THE Nrw YORK Tons. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/notables-at-funeral-for-miss-dowling-mayor-obrien-catholic-prelates.html | NOTABLES AT FUNERAL FOR MISS DOWLING; Mayor O'Brien, Catholic Prelates and Members of Bench Pay Last Tribute. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/the-wrecked-conference.html | THE WRECKED CONFERENCE. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/crusade-to-oust-tammany-is-asked-je-finegan-in-a-fighters-handbook.html | 'CRUSADE TO OUST TAMMANY IS ASKED; J.E. Finegan, in a 'Fighters Handbook,' Holds Machine Can Be Beaten on Record. FORMED 'NO-DEAL' PARTY Says Opposition Should Centre on Present Misdeeds, Not on Walker Administration. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/they-who-get-spanked.html | THEY WHO GET SPANKED. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/railway-officials-draft-legislation-expect-call-from-washington-for.html | Railway Officials Draft Legislation; Expect Call From Washington for Advice | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/extent-of-the-break.html | EXTENT OF THE BREAK. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/state-codes-proposed-governor-asks-control-over-all-intrastate.html | STATE CODES PROPOSED; Governor Asks Control Over All Intrastate Commerce. BILLS OFFERED AT ONCE They Would Establish Stand- ards of Federal Agreements Within Borders. WOULD END TRUST LAWS Measures Provide for Suspen- sion -- Business Men Urged Move as Protection to Them. STATE CODE LAW ASKED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wendel-furniture-sold-at-auction-in-old-house.html | Wendel Furniture Sold At Auction in Old House | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/floral-exhibition-at-southampton-many-colonists-attend-and-compete.html | FLORAL EXHIBITION AT SOUTHAMPTON; Many Colonists Attend and Compete in Novel Classes of Garden Clubs Show. THE C. S. POSTLEYS ARRIVE Mrs. Robart M. McKeon Hostess at a Dinner in Honor of Her Sister, Anne Bonnyman. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/will-shift-reinsurance-van-schaick-to-transfer-policies-from-globe.html | WILL SHIFT REINSURANCE.; Van Schaick to Transfer Policies From Globe & Rutgers. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/police-surgeons-wife-sues.html | Police Surgeon's Wife Sues. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/hague-to-restore-25-of-pay-cut-jersey-city-and-hudson-county-accept.html | HAGUE TO RESTORE 25% OF PAY CUT; Jersey City and Hudson County Accept Plan to Issue Tax Notes to Employes. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/oryan-hints-acceptance-will-discuss-certain-conditions-before-he.html | O'RYAN HINTS ACCEPTANCE.; Will Discuss 'Certain Conditions' Before He Decides. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/market-dull-in-paris.html | Market Dull In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | -- | https://www.nytimes.com/1933/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/cuban-foes-meet-under-our-envoy-welles-opening-constitutional.html | CUBAN FOES MEET UNDER OUR ENVOY; Welles, Opening Constitutional Reform Parleys, Stresses He Represents Roosevelt. SEES ACCORD IN 2 WEEKS Fifty Political Prisoners Are Freed, but Enemies of Regime Riot In Santiago and Antilla. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/robert-f-williams-served-as-cabin-boy-at-15-to-ad-mlral-farragut-in.html | ROBERT F. WILLIAMS; Served as Cabin Boy at 15 to Ad^ mlral Farragut In Civil War. | True | Special to THS NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/italians-prepared-for-sea-hop-today-await-balbos-order-to-leave.html | ITALIANS PREPARED FOR SEA HOP TODAY; Await Balbo's Order to Leave Newfoundland on the 1,800-Mile Right to Ireland. 24TH PLANE JOINS FLEET Flies From Prince Edward Island to Victoria Harbor After Being Grounded by Defective Pump. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/gold-holdings-up-in-bank-of-france-rise-180000000-francs-in-week-to.html | GOLD HOLDINGS UP IN BANK OF FRANCE; Rise 180,000,000 Francs in Week -- Total 1,320,000,000 Above Year's Low Point. DECLINE IN CIRCULATION Off 963,000,000 to 82,253,000,000 -- Sight Balances Abroad Are Down 2,000,000. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/commodity-prices-advance-sharply-again-stocks-recover-after-setback.html | Commodity Prices Advance Sharply Again -- Stocks Recover After Setback. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/luhnow-estate-goes-to-two-sons-trustees-asked-to-foster-any.html | LUHNOW ESTATE GOES TO TWO SONS; Trustees Asked to Foster Any Aptitude in Heirs to Run Financial Magazine. ILL SON GETS THE MOST If Residue Exceeds $105,000 a Trust Fund of $5,000 Is Pro- vided for Former Wife. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bauble-found-by-playland-candy-man-turns-out-to-be-mrs-aldrichs.html | 'Bauble' Found by Playland Candy Man Turns Out to Be Mrs. Aldrich's Pearls | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/appraisal-13-years-late-edward-wylde-who-died-in-1920-left-671964.html | APPRAISAL 13 YEARS LATE.; Edward Wylde Who Died in 1920 Left $671,964 Estate. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/parisian-party-at-beach-many-entertain-with-dinners-at-long-island.html | PARISIAN PARTY AT BEACH.; Many Entertain With Dinners at Long Island Club Event. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/for-removal-of-stocks-amendment-to-constitution-of-the-stock.html | FOR REMOVAL OF STOCKS.; Amendment to Constitution of the Stock Exchange Proposed. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rayon-yarn-code-ready-to-draft-final-form-with-13-minimum-for.html | RAYON YARN CODE READY TO DRAFT; Final Form With $13 Minimum for 40-Hour Week Expected to Reach President Soon. ONE BRANCH ASKS CLAUSE Cellulose Acetate Industry, Hold- ing Itself Separate as to Prod- uct, Wants Special Rights. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/lionel-barrymore-and-miriam-hopkins-in-the-strangers-return-a-phil.html | Lionel Barrymore and Miriam Hopkins in "The Stranger's Return," a Phil Stong Story. | True | A.D.S. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/roosevelt-brand-of-fusion-urged-ml-ernst-wants-coalition-forces-to.html | ROOSEVELT BRAND OF FUSION URGED; M.L. Ernst Wants Coalition Forces to Take Page Out of President's Program. GIVES LIST OF REFORMS Asks Tax on Vacant Lots Not Made Available for Play and Charter Revision. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/capture-grain-prizes-canada-wins-6-united-states-and-siam-one-each.html | CAPTURE GRAIN PRIZES.; Canada Wins 6, United States and Siam One Each at Regina, Sask. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ship-parley-to-get-plan-on-regrading-group-to-report-monday-on.html | SHIP PARLEY TO GET PLAN ON REGRADING; Group to Report Monday on Survey for Reclassifying Passenger Liners. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/2-men-are-seized-as-sylla-slayers-one-of-prisoners-confesses-police.html | 2 MEN ARE SEIZED AS SYLLA SLAYERS; One of Prisoners Confesses, Police Say, Implicating Kelly and 2 Others. STOLEN WATCH IS FOUND Note Picked Up by Woman Night of Murder Helps Lead Police to Arrests in Stamford. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/resolutions-for-edwin-gould.html | Resolutions for Edwin Gould. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/sellout-says-seabury-whitman-faction-offers-la-guardia-a-place.html | 'SELL-OUT,' SAYS SEABURY; Whitman Faction Offers La Guardia a Place -- Rejection Expected. POST, ON SLATE, REFUSES Seabury Charges Tammany Allies Guided Selection -- De- mands 'Honest Fusion.' GENERAL AGREES TO RUN But Will Make Conditions -- Attacked by Hylan Man on 5-Cent Fare Issue. O'RYAN IS NAMED FUSION CANDIDATE | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/to-sell-fourteen-buildings.html | To Sell Fourteen Buildings. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/manufacturer-ends-life-world-has-me-licked-note-left-by-william.html | MANUFACTURER ENDS LIFE; 'World Has Me Licked,' Note Left by William Abrams Says. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/welcoming-celebrities.html | Welcoming Celebrities. | True | BONI CARSO. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/new-accounts-for-bache-co.html | New Accounts for Bache & Co. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-walter-r-bowie-ill-wife-of-grace-church-rector-undergoes.html | MRS. WALTER R. BOWIE ILL.; Wife of Grace Church Rector Undergoes Operation in South. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/it-t-renews-loans-gets-extension-on-27000000-from-banks-here-for-6.html | I.T. & T. RENEWS LOANS,; Gets Extension on $27,000,000 From Banks Here for 6 Months. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ulms-plane-hurts-6-takeoff-is-delayed-world-flight-machine-damaged.html | ULM'S PLANE HURTS 6; TAKE-OFF IS DELAYED; World Flight Machine Damaged When Wheel Sinks in Sand on Beach Near Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/king-alfonso-reaches-stuttgart.html | King Alfonso Reaches Stuttgart. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/berry-sails-tomorrow-controller-at-end-of-hunt-abroad-for-new-ways.html | BERRY SAILS TOMORROW.; Controller at End of Hunt Abroad for New Ways of Raising Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/charles-p1erson-coe-bank-director-was-a-descendant-of-first.html | CHARLES P1ERSON COE,; Bank Director Was a Descendant of First President of Ya'le. | True | Special to THE NEW YoaK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/union-criticizes-johnson-on-codes-employers-greatly-favored-at.html | UNION CRITICIZES JOHNSON ON CODES; Employers 'Greatly Favored' at Hearings, Electrical Workers Complain to Roosevelt. ACT'S AIM HELD NULLIFIED President Is Told Trend of Oper- ation So Far Indicates Only 'Exer- cise in Monopoly Building' | True | By Louis Stark.special To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/prof-john-bentley-jr.html | PROF. JOHN BENTLEY JR. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/lines-heads-here-sailed.html | Lines' Heads Here Sailed. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/jamest-blake.html | JAMEST. BLAKE. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/house-sales-up-in-jersey-area-deals-show-big-demand-for-homes-in.html | HOUSE SALES UP IN JERSEY AREA; Deals Show Big Demand for Homes in Many Scattered Communities. TWO STORE SITES SOLD Banks, Insurance Companies and Building Loan Groups Among Those Selling Housing Properties. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/money-circulation-down-34000000-federal-reserve-continues-to-buy.html | MONEY CIRCULATION DOWN $34,000,000; Federal Reserve Continues to Buy Government Securities at $10,000,000 a Week. $2,780,000 GAIN IN GOLD $1,000,000 of New Metal, Rest Was Hoarded -- Brokers' Loans Off $73,000,000. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mattern-in-edmonton-3000-persons-greet-flier-and-alexander-relief.html | MATTERN IN EDMONTON.; 3,000 Persons Greet Flier and Alexander Relief Party. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/spain-votes-school-fund-new-education-law-to-be-put-into-effect-by.html | SPAIN VOTES SCHOOL FUND.; New Education Law to Be Put Into Effect by Oct. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/emma-marshall-to-be-wed-aug-5-will-become-the-bride-of-w-e-lows-in.html | EMMA MARSHALL TO BE WED AUG. 5; Will Become the Bride of W. E. Lows in Sf. John's of Lattingtown. | True | Special to Tmc NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/text-of-secretary-hulls-address-at-the-london-economic-conference.html | Text of Secretary Hull's Address at the London Economic Conference | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/newark-water-rate-up-mayor-announces-15-increase-to-help-wipe-out.html | NEWARK WATER RATE UP.; Mayor Announces 15% Increase to Help Wipe Out Deficit. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/francis-g-drake-a-manager-of-com-exchange-bank-here-was-in-67th.html | FRANCIS G. DRAKE; A Manager of Com Exchange Bank Here Was In 67th Year. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/broker-acquires-park-av-corner-louis-kaiser-plans-100000.html | BROKER ACQUIRES PARK AV. CORNER; Louis Kaiser Plans $100,000 Improvement to 12-Story House at 54th St. ASSESSED AT $1,400,000 Apartment Building on Fort Washington Avenue Sold by Bank to an Investor. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/woodhull-ny-boy-14-suicide.html | Woodhull (N.Y.) Boy, 14, Suicide | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/still-confused.html | STILL CONFUSED. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ringling-asks-divorce-circus-head-in-florida-suit-charges-mental.html | RINGLING ASKS DIVORCE.; Circus Head In Florida Suit Charges Mental Cruelty. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wants-imitation-in-britain.html | Wants Imitation in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-king-disputes-barton-on-stand-says-her-intimacy-with-writer.html | MRS. KING DISPUTES BARTON ON STAND; Says Her Intimacy With Writer Lasted 3 Years -- Collapse Halts Extortion Trial. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/old-time-actors-pay-visit-to-smith-tommy-harris-who-danced-for.html | OLD TIME ACTORS PAY VISIT TO SMITH; Tommy Harris, Who Danced for Lincoln, 89 Now, Is Still Spry and Feels Like 70. FIRST CAKE-WALKER THERE Also the Original 'Schnitzelbank' Girl, Club-Swinging Gus Hill and Many Others. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/intercoastal-rates-up-lines-make-increases-on-several-commodities.html | INTERCOASTAL RATES UP.; Lines Make Increases on Several Commodities Ordered by Board. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/-mrs-thomas-welch.html | [ MRS. THOMAS WELCH. | True | Special to THE NEW YORK TIMES. | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/demands-ousting-of-2-on-milk-board-woodhead-farm-leader-at-tacks.html | DEMANDS OUSTING OF 2 ON MILK BOARD; Woodhead, Farm Leader, At- tacks Baldwin and Fee in Conference With Lehman. PENNSYLVANIANS ARE SHOT Four Pickets Wounded as Truck Is Dumped -- Peace Is Reached In Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/abyssian-prince-wants-a-fun-park-ras-desta-demtu-sailing-today.html | ABYSSIAN PRINCE WANTS A FUN PARK; Ras Desta Demtu, Sailing Today, Would Like to Build One in Ethiopia. RESORT TRIP A HIGH SPOT Royal Visitor Guest of State Chamber -- Led a Quiet Life During Ten Days Here. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/prussian-tourist-traffic-falls.html | Prussian Tourist Traffic Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/trade-talks-halt-roosevelt-denies-parley-is-failure-president-in.html | TRADE TALKS HALT; ROOSEVELT DENIES PARLEY IS FAILURE; President in Message Holds Frank Exchanges as Well as Accords Measure Results. HULL ECHOES OPTIMISM MacDonald Says Closing Is Not Final -- Empire Renews Support of Ottawa Pacts. TRADE TALKS HALT; FAILURE IS DENIED | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/tilneymurphy-gain-in-net-play.html | Tilney-Murphy Gain in Net Play. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/limiting-stock-fluctuations.html | Limiting Stock Fluctuations. | True | LOEB B. SHEIFER. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mangin-turns-back-parker-by-63-75-plays-at-top-form-to-defeat.html | MANGIN TURNS BACK PARKER BY 6-3, 7-5; Plays at Top Form to Defeat Milwaukee Star and Gain Seabright Net Final. SHIELDS PUTS OUT GRANT Miss Jacobs Triumphs Over Miss Cruickshank, Miss Palfrey Tops Baroness Levi. | True | By Allison Danzig.special To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/calls-out-silk-workers-union-objecting-to-code-passes-strike.html | CALLS OUT SILK WORKERS.; Union, Objecting to Code, Passes Strike Resolution. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/auto-registrations-rise-attributed-to-buying-of-cars-and-release-of.html | AUTO REGISTRATIONS RISE.; Attributed to Buying of Cars and Release of Many From Storage. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/worlds-lead-output-rises.html | World's Lead Output Rises. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/newport-concert-at-van-alen-home-mrs-reginald-lanier-takes-part-in.html | NEWPORT CONCERT AT VAN ALEN HOME; Mrs. Reginald Lanier Takes Part in the Program at Wakehurst. MRS. T. S. TAILER HOSTESS She Entertains at Honeysuckle Lodge With Dinner for a Company of 36. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/shops-in-demand-for-retail-trade-brokers-report-renting-of-many.html | SHOPS IN DEMAND FOR RETAIL TRADE; Brokers Report Renting of Many Selling Locations in the Bronx, Manhattan, Brooklyn. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/dress-contractors-ready-to-close-up-workers-pay-too-low-but-job.html | DRESS CONTRACTORS READY TO CLOSE UP; Workers' Pay Too Low, but Job- bers Make an Increase Im- possible, Leader Says. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/for-world-police-force-commissioner-bolan-addresses-police-chiefs.html | FOR WORLD POLICE FORCE.; Commissioner Bolan Addresses Police Chiefs in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/b-oprr-merger-opposed-by-willard-president-of-former-wires-ob.html | B. & O.-P.R.R. MERGER OPPOSED BY WILLARD; President of Former Wires Objection -- Other Officials Against Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/charles-a-heitmann.html | CHARLES A. HEITMANN. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/heat-kills-four-in-california.html | Heat Kills Four in California. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/text-of-the-bills-setting-up-codes-for-state.html | Text of the Bills Setting Up Codes for State | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/text-of-roosevelt-message.html | Text of Roosevelt Message | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/jersey-cigar-firms-cited.html | Jersey Cigar Firms Cited. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/william-f-nicholson.html | WILLIAM F. NICHOLSON. | True | I Special to THB NBW YORK HUES. I | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mountains-dance-recorded-in-rocks-crystals-from-tyrol-show.html | MOUNTAIN'S 'DANCE RECORDED IN ROCKS; Crystals From Tyrol Show Direction of Building Force, Austrian Geologist Says. NEW CONTINENT THEORY South African Tells Meeting in Washington There Were at First Only Two. | True | By William L. Laurence.special To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/philippines-budget-reduced.html | Philippines Budget Reduced. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/new-japanese-line-a-threat-to-russia-secret-work-on-a-manchurian.html | NEW JAPANESE LINE A THREAT TO RUSSIA; Secret Work on a Manchurian Railway Revealed -- Could Cut Off Eastern Siberia. TALK OF CLASH MINIMIZED But Officials Accuse Soviet of Causing Injury to Business of Manchurian Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/senor-espil-weds-mrs-cls-borden-her-sister-attends-bride-of.html | SENOR ESPIL WEDS MRS. C.L.S BORDEN; Her Sister Attends Bride of Argentine Ambassador to Washington. SPANISH ENVOY BEST MAN Ceremony Performed by Justice W. J. Bailey of District of Columbia Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/electric-public-utilities-committee-buys-bond-collateral.html | Electric Public Utilities Committee Buys Bond Collateral; Reorganization Now Near | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/heads-quit-posts-in-german-lloyd-heineken-president-and-the.html | HEADS QUIT POSTS IN GERMAN LLOYD; Heineken, President, and the Executive Board Resign as Hamburg Line's Chiefs Did. NAZI LEADS BOARD OF BOTH Lloyd's Outlook Described as Gloomy -- Prussian Tourist Traffic Falls Off. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/opposes-british-concession.html | Opposes British Concession. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/deficiency-judgments-ancient-instruments-of-greed-they-should-be.html | DEFICIENCY JUDGMENTS.; Ancient Instruments of Greed, They Should Be Abolished. | True | JAMES G. NEEDHAM. | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/attack-pearson-regime-virgin-island-democrats-urge-the-governors.html | ATTACK PEARSON REGIME.; Virgin Island Democrats Urge the Governor's Removal at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/benjamin-t-b-hyde-dead-in-santa-fe-explorer-and-exhead-of-b-t.html | BENJAMIN T. B. HYDE DEAD IN SANTA FE; Explorer and Ex-Head of B. T. Babbitt Company a Victim of Auto Mishap. \ uuuuuuuuuuuuuuu | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ratio-of-wages-to-prices-relationship-held-the-important-factor-in.html | RATIO OF WAGES TO PRICES.; Relationship Held the Important Factor In Buying Power. | True | QUAERO. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/hemyecoedead-noted-horseman-victim-of-long-illness-in-hos-pital-at.html | HEMYE.COEDEAD; NOTED HORSEMAN; Victim of Long Illness in Hos- pital at Southampton, 1_, I.u Long Four-in-Hand Driver. CAVE ANNUAL HUNT DINNER Early Member of Meadow Club and Supporter of Its Tennis Weeku Riding Club Sponsor. | True | I Special to Tas Nsw Toar Tons. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ox-ridge-four-gains-wheatley-cups-final-by-routing-aknusti-great.html | Ox Ridge Four Gains Wheatley Cups Final By Routing Aknusti; Great Island Scores | True | By Robert F. Kelley.special To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-moody-to-lead-american-squad-in-wightman-cup-net-play-next-week.html | Mrs. Moody to Lead American Squad In Wightman Cup Net Play Next Week | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/pinch-hit-in-10th-beats-yankees-32-bolton-connects-with-bases.html | PINCH HIT IN 10TH BEATS YANKEES, 3-2; Bolton Connects With Bases Filled and Senators Extend Lead to Two Games. SCORE TIED IN THE NINTH McCarthymen Reach Russell, Who Relieves Stewart, for Run -- Ruffing Bows in Box. | True | By John Drebinger.special To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/law-journal-decries-payment-of-ransom-editorial-calls-it-with.html | LAW JOURNAL DECRIES PAYMENT OF RANSOM; Editorial Calls It, With Promise of Immunity to Kidnappers, 'Compounding a Felony'. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/son-to-mrs-howard-greenley-jr.html | Son to Mrs. Howard Greenley Jr. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/sans-peine-turf-victor-esmonds-racer-wins-goodwood-cup-by-four.html | SANS PEINE TURF VICTOR.; Esmond's Racer Wins Goodwood Cup by Four Lengths. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/the-letter-carriers-band.html | The Letter Carriers' Band. | True | SIG. POLLATSCHEK, Secretary. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/court-reports-on-work-appellate-division-2d-branch-de-cided-1177.html | COURT REPORTS ON WORK.; Appellate Division, 2d Branch, De- cided 1,177 Cases in 6 Months. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/lehigh-valley-men-reemployed.html | Lehigh Valley Men Re-Employed. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/plea-for-park-aid-finds-harvey-cool-queens-leader-asserts-plots-in.html | PLEA FOR PARK AID FINDS HARVEY COOL; Queens Leader Asserts Plots in Sparsely Settled Areas Should Await Improvement. SEES NEED FOR ECONOMY Benninger Cites Earlier Move for $10,000,000 NRA Loan -- Browne Also Asking for Funds. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/comic-strips-kept-in-paper-by-court-syndicate-may-not-shut-off-the.html | COMIC STRIPS KEPT IN PAPER BY COURT; Syndicate May Not Shut Off 'The Gumps' and Others From Washington Post. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/to-cure-municipal-defaults.html | TO CURE MUNICIPAL DEFAULTS. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/william-hamilton-shadhsplalnfieida-rr8t-m12yor-had-served-from-1926.html | WILLIAM HAMILTON.; SHadhSPlalnfield'a Rr8t M1/2yor Had Served From 1926 to 10,1/2 | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/r-a-c-smith-dies-at-76-in-england-suffering-stroke-in-midocean.html | R. A. C. SMITH DIES AT 76 IN ENGLAND; Suffering Stroke in Mid-Ocean, Ex-Commissioner of Docks Succumbs at Southampton. SHIPPING AIDE IN 2 WARS Long Prominent in Finance in This City and Spanish America and Active In Charities. | True | Wireless to THE Nrw Yoss Trues. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/580-entries-filed-for-us-amateur-golf-somerville-alone-exempt-from.html | 580 Entries Filed for U.S. Amateur Golf; Somerville Alone Exempt From Qualifying | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/250000-damage-to-liner-the-hf-alexander-which-struck-shoals.html | $250,000 DAMAGE TO LINER.; The H.F. Alexander, Which Struck Shoals, Drydocked at Seattle. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/france-england-start-play-today-merlin-drawn-to-meet-austin-in.html | FRANCE, ENGLAND START PLAY TODAY; Merlin Drawn to Meet Austin in Opening of the Davis Cup Challenge Round. COCHET TO FACE PERRY French Experts Convinced Trophy Will Be Retained -- English Are Equally Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/art-exhibit-at-fordham-opens.html | Art Exhibit at Fordham Opens. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wallace-drafting-home-wheat-plan-farmer-must-be-notified-of.html | WALLACE DRAFTING HOME WHEAT PLAN; Farmer Must Be Notified of Reductions in Fortnight, He Cables Morgenthau. $127,000,000 FOR FARMERS Allotments to 42 States Are Announced -- Disbursements Start Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/using-leisure-profitably.html | Using Leisure Profitably. | True | F.G.D. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/tobacco-code-filed-for-40hour-week-sc-williams-puts-agreement.html | TOBACCO CODE FILED; FOR 40-HOUR WEEK; S.C. Williams Puts Agreement Before Farm Adjustment Administration. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/sees-need-for-loan-to-national-surety-van-schaicks-counsel-suggests.html | SEES NEED FOR LOAN TO NATIONAL SURETY; Van Schaick's Counsel Suggests $25,000,000 -- Reorganiza- tion Plan Is Deferred. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bond-sale-permitted-referee-acts-in-case-of-interna-tional-match.html | BOND SALE PERMITTED.; Referee Acts in Case of Interna- tional Match Company. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/pier-racket-data-in-federal-hands-evidence-to-be-presented-to-grand.html | PIER RACKET DATA IN FEDERAL HANDS; Evidence to Be Presented to Grand Jury Next Week by Attorney General's Aides. CHARGES DENIED BY LABOR Longshoremen's Head Holds Merchants Responsible for Evils They Complain Of. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bankrupt-kills-himself.html | Bankrupt Kills Himself. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/italian-officers-sail-group-that-met-balbo-at-shediac-returns-home.html | ITALIAN OFFICERS SAIL.; Group That Met Balbo at Shediac Returns Home. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/city-admits-defeat-on-its-tax-program-tammany-is-unable-to-hold.html | CITY ADMITS DEFEAT ON ITS TAX PROGRAM; Tammany Is Unable to Hold Even Its Own Party in Line for State-Wide Levy. DEFIANT ON ECONOMIES Leaders Offer Compromise on Levies but Refuse to Talk of Retrenchment Now. CITY NOW ADMITS DEFEAT ON TAXES | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/approach-accord-on-garment-issues-conferees-progress-on-fixing.html | APPROACH ACCORD ON GARMENT ISSUES; Conferees Progress on Fixing Contractor Limit and 'Outside Shop' Responsibility. BOTH SIDES CONCILIATORY Union Men Ask Restriction to Production Need -- Employers Would End 'Exploitation.' | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/home-building-up-25-in-37-eastern-states.html | Home Building Up 25% In 37 Eastern States | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ice-carnival-to-start-aug-12.html | Ice Carnival to Start Aug. 12. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/arthur-s-witherspoon-atwrsv-2r12.html | ARTHUR S. WITHERSPOON.; ! ""ATwrsv:- 2r1/2- | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/more-gold-for-france-6854000-from-new-york-ar-rives-at-cherbourg.html | MORE GOLD FOR FRANCE.; $6,854,000 From New York Ar-rives at Cherbourg. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ia-hirschmann-back-tells-of-nazi-myth-store-executive-says-germany.html | I.A. HIRSCHMANN BACK, TELLS OF NAZI 'MYTH'; Store Executive Says Germany Is 'Madhouse' and Citizens Live in Terror. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/jersey-city-rally-wins-three-runs-in-eighth-inning-set-back-toronto.html | JERSEY CITY RALLY WINS.; Three Runs in Eighth Inning Set Back Toronto, 4 to 3. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/indians-poisoned-darts-wound-colombian-officer.html | Indians' Poisoned Darts Wound Colombian Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mothers-of-both-american.html | Mothers of Both American. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/tariff-adjustments-promised-by-france-commerce-minister-replies-to.html | TARIFF ADJUSTMENTS PROMISED BY FRANCE; Commerce Minister Replies to Protest of Americans That In-creases Were Result of Error. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/noted-economist-resigns.html | Noted Economist Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rate-case-delays-laid-to-utilities-they-deny-stalling-at-the.html | RATE CASE DELAYS LAID TO UTILITIES; They Deny 'Stalling' at the Hearings -- Maltbie Seeks to Speed Proceedings. ECONOMIST IS QUESTIONED Cross-Examined by Companies' Counsel on Comparisons of Dividends Paid Out. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/court-scolds-parker-likens-auto-with-no-garage-to-full-dress-and.html | COURT SCOLDS PARKER.; Likens Auto With No Garage to Full Dress and Tan Shoes. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/consolidated-gas-holds-1572936-as-stock-tax.html | Consolidated Gas Holds $1,572,936 as Stock Tax | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/general-oryan-opposed-not-acceptable-to-all-groups-say-richmond.html | GENERAL O'RYAN OPPOSED; Not Acceptable to All Groups, Say Richmond Young Republicans. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mollisons-to-visit-miss-earhart-today-fliers-recovering-from-crash.html | MOLLISONS TO VISIT MISS EARHART TODAY; Fliers Recovering From Crash to Spend Week-End in Rye -- Plan Flight to Chicago. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/kleins-296-wins-long-island-open-wheatley-hills-star-cards-72-on.html | KLEIN'S 296 WINS LONG ISLAND OPEN; Wheatley Hills Star Cards 72 on Final Round to Lead Kozak by a Stroke. RUNNER-UP'S 78 IS COSTLY Cox and Joe Turnesa Are Tied for Third With 299 Totals Over Lido Links. | True | By William D. Richardson.special To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bethlehem-steel-at-50-of-capacity-grace-reports-an-operating-income.html | BETHLEHEM STEEL AT 50% OF CAPACITY; Grace Reports an Operating Income for the Quarter of $1,669,559 Before Charges. EXPECTS GAINS TO HOLD Looks for No 'Battle With Labor' in 'Cooperative Ef- fort Toward Recovery. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/italian-visitors-at-luncheon.html | Italian Visitors at Luncheon. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/art-robbers-revisit-brooklyn-museum-100-police-surround-building.html | ART ROBBERS REVISIT BROOKLYN MUSEUM; 100 Police Surround Building When Watchman Surprises Armed Intruder. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/gypsy-again-home-first-takes-third-race-in-row-in-series-off.html | GYPSY AGAIN HOME FIRST.; Takes Third Race In Row In Series Off Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/emil-r-draver-.html | EMIL R. DRAVER. . | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rochester-tops-newark-defeat-by-54-cuts-bears-lead-to-game-and-a.html | ROCHESTER TOPS NEWARK; Defeat by 5-4 Cuts Bears' Lead to Game and a Half. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/american-is-arrested-for-voting-in-majorca.html | American Is Arrested For Voting in Majorca | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/jewish-group-elects-paul-baerwald-again-heads-joint-distribution.html | JEWISH GROUP ELECTS.; Paul Baerwald Again Heads Joint Distribution Committee. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/machinery-company-sold.html | Machinery Company Sold. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/cox-sees-big-role-for-world-bank-calls-institution-valuable-means.html | COX SEES BIG ROLE FOR WORLD BANK; Calls Institution Valuable Means for Dealing With International Debts. DEFENDS DOMESTIC STEPS But He Tells the London Parley That 'Modern Day Has No Place for the National Hermit.' | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/berkshire-women-form-garden-club-williamstown-colonists-to-be.html | BERKSHIRE WOMEN FORM GARDEN CLUB; Williamstown Colonists to Be Members -- Bridge Given by Mrs. S. G. Tenney. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/a-question-of-sportsmanship.html | A Question of Sportsmanship. | True | SEYMOUR TRAVERS. | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mgee-kidnapper-doomed-to-death-by-missouri-jury-extreme-penalty-for.html | M'GEE, KIDNAPPER, DOOMED TO DEATH BY MISSOURI JURY; Extreme Penalty, for Seizing Miss McElroy in Kansas City, Is the First to Be Imposed. WARNING TO GANGS SEEN Prosecutors Say It Will Deter Other Criminals -- Roosevelt Plans Wider Federal Action. Death Verdict in Kansas City. M'GEE, KIDNAPPER, DOOMED TO DEATH | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rise-of-lumber-production-index-is-curbed-orders-fall-below-output.html | Rise of Lumber Production Index Is Curbed; Orders Fall Below Output for Second Week | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/spirit-of-country-thrills-first-lady-mrs-roosevelt-tells-of-unity.html | SPIRIT OF COUNTRY THRILLS FIRST LADY; Mrs. Roosevelt Tells of Unity of People Met on 4,000-Mile Motor Trip. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/powers-confused-over-chaco-move-five-capitals-give-varying-versions.html | POWERS CONFUSED OVER CHACO MOVE; Five Capitals Give Varying Versions of Mediation by the ABCP Group. LEAGUE'S STANDING VAGUE Geneva Body Is Represented Both as Ousted and as Supervising the Negotiations. | True | By John W. White.special Cable To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/prices-of-cigarettes-raised-1c-a-package-advances-on-popular-brands.html | PRICES OF CIGARETTES RAISED 1c A PACKAGE; Advances on Popular Brands Announced by Schulte and United Cigar. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/helping-the-farmer.html | Helping the Farmer. | True | GORDON MacCREAGH. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/annalists-index-has-record-drop-commodity-prices-off-46-points-in.html | ANNALIST'S INDEX HAS RECORD DROP; Commodity Prices Off 4.6 Points in Week to 102.4 -- Grains Lead Decline. GOLD BASIS LOSS SLIGHT Recent Violent Movements in Markets Held Inevitable With Dollar's Future in Doubt. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/peers-heir-weds-hon-phyllmstor-village-church-at-taplow-eng-land-is.html | PEER'S HEIR WEDS HON. PHYLLMSTOR; Village Church at Taplow, Eng- land, Is Scene of Marriage of Lord Willoughby de Eresby. PRINCESS INGRID A GUEST Leaders in Society and Politics PresentuEight Children Act as Bridesmaids. | True | Wireless to THE NEW TORE TIMES. I | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/veterinarian-called-by-plane-to-aid-dog-flies-700-miles-to-maine.html | VETERINARIAN CALLED BY PLANE TO AID DOG; Flies 700 Miles to Maine From Washington to Treat Mrs. S.C. Graves's Samoyed. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/futures-movements-mixed-in-quiet-trading-here-cash-prices-also.html | Futures Movements Mixed in Quiet Trading Here -- Cash Prices Also Irregular | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/professor-johnson-decorated.html | Professor Johnson Decorated. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/french-of-pirates-blanks-cubs-20-holds-losers-to-six-scattered-hits.html | FRENCH OF PIRATES BLANKS CUBS, 2-0; Holds Losers to Six Scattered Hits in Winning Hurling Duel With Root. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/auto-workers-get-rise-four-concerns-act-in-accord-with-decision-of.html | AUTO WORKERS GET RISE.; Four Concerns Act in Accord With Decision of Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-s-b-halversen.html | MRS. S. B. HALVERSEN. | True | Special to THB NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/frederick-ruppel.html | FREDERICK RUPPEL. | True | Special to Tax Knr Toss Totes. I | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mgees-doom-held-kidnapping-curb-cummings-looks-on-verdict-as.html | M'GEE'S DOOM HELD KIDNAPPING CURB; Cummings Looks on Verdict as Helpful to the Federal Anti-Crime Drive. ROOSEVELT'S PLANS READY May Announce Details of New 'Scotland Yard' Staff Before Leaving Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/red-sox-conquer-athletics-6-to-2-losers-outhit-boston-1413-but.html | RED SOX CONQUER ATHLETICS, 6 TO 2; Losers Outhit Boston, 14-13, but Rhodes Shows Ability in the Pinches. FOXX MAKES 29TH HOMER Judge, Recently Dropped by Dodgers, Signs With Victors -- Muller Released on Option. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/outsiders-leave-home-of-urschel-wife-of-kidnapped-oil-man-re-quests.html | OUTSIDERS LEAVE HOME OF URSCHEL; Wife of Kidnapped Oil Man Re- quests Privacy to Enable Contact With Abductors. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/cotton-prices-up-trading-increases-big-buying-orders-cause-rise-of.html | COTTON PRICES UP, TRADING INCREASES; Big Buying Orders Cause Rise of $1.30 to $1.50 a Bale -- Close at Day's Tops. HEAVY RAINS ARE FACTOR Dollar Advance Results in Some Profit-Taking, but Recovery Follows Gain in Wheat. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/warships-anchor-at-sao-paulo-port-brazilian-flotilla-at-santos-as.html | WARSHIPS ANCHOR AT SAO PAULO PORT; Brazilian Flotilla at Santos as State's Intervention Quits and Successor Sworn In. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/electric-concern-reduces-net-loss-westinghouse-reports-deficit-of.html | ELECTRIC CONCERN REDUCES NET LOSS; Westinghouse Reports Deficit of $2,078,424 in Quarter, Smallest in a Year. BIG INCREASE IN BOOKINGS $17,557,964 Total Exceeds Sales Billed -- Overhead Expense Cut 60% From 1930. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/on-commodity-exchange-richard-whitney-and-others-elected-to.html | ON COMMODITY EXCHANGE.; Richard Whitney and Others Elected to Membership. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/japans-chieftain-in-manchuria-dies-field-marshal-muto-suddenly.html | JAPAN'S CHIEFTAIN IN MANCHURIA DIES; Field Marshal Muto Suddenly Succumbs to Paralysis After Directing Manoeuvres. HAD DISTINGUISHED CAREER Was the First Ambassador to ManchukuoGen. Hishikarl Is Named as Successor. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/managua-gets-statue-of-darlo.html | Managua Gets Statue of Darlo. | True | By Tropical Radio To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/west-indies-tallies-440-northumberland-eleven-scores-44-for-3.html | WEST INDIES TALLIES 440.; Northumberland Eleven Scores 44 for 3 Wickets in Reply. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/yacht-flame-keeps-lead-british-boat-continues-to-set-pace-in.html | YACHT FLAME KEEPS LEAD.; British Boat Continues to Set Pace in Cowes-Fastnet Race. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/new-jersey-girl-hurt-at-saratoga.html | New Jersey Girl Hurt at Saratoga. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/money-unit-voted-by-british-empire-united-kingdom-and-dominions.html | MONEY UNIT VOTED BY BRITISH EMPIRE; United Kingdom and Dominions Decide to Keep on Sterling, Free From Gold and Dollar. ALL WILL RAISE PRICES Canada Indicates Her Dollar Will Be Linked to Pound -- Dublin Delays Joining. MONEY UNIT VOTED BY BRITISH EMPIRE | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/5-death-benefits-over-million-paid-largst-insurance-payment-in.html | 5 DEATH BENEFITS OVER MILLION PAID; Largest Insurance Payment in 1932 Was $2,425,000, on Life of F.S. Ruth. TOTAL WAS FOUR BILLIONS New York State Came First With $628,000,000 Received by Beneficiaries in Year. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/brookwood-purse-to-advising-anna-mrs-howards-entry-closes-with.html | BROOKWOOD PURSE TO ADVISING ANNA; Mrs. Howard's Entry Closes With Burst of Speed to Score at Arlington. MISS BUNTING GETS PLACE Boilermaker Finishes Last When Left Stirrup Breaks -- Victor Pays $2.68 in Mutuels. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/prank-j-wick-jr.html | PRANK J. WICK JR. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/await-silver-pact-data-mexicans-say-much-depends-on-world-price.html | AWAIT SILVER PACT DATA.; Mexicans Say Much Depends on World Price Fixed for Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/odds-12-to-1-against-amateur-in-wall-st-mathematician-warns.html | Odds 12 to 1 Against Amateur in Wall St., Mathematician Warns Columbia Students | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/city-asks-to-shift-15000000-in-bonds-estimate-board-backs-bill-per.html | CITY ASKS TO SHIFT $15,000,000 IN BONDS; Estimate Board Backs Bill Per- mitting Move to Avoid Ap- propriation Next Year. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/a-plane-for-the-mollisons.html | A Plane for the Mollisons. | True | WALTER W. PRICE. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/berrys-aide-defends-pay-for-bond-sales-obrien-says-some-of-his-men.html | BERRY'S AIDE DEFENDS PAY FOR BOND SALES; O'Brien Says Some of His Men Would Earn $6,000 a Day on Commission Basis. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/international-league-to-meet.html | International League to Meet. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/to-extend-power-range-muscle-shoals-board-developing-greater.html | TO EXTEND POWER RANGE.; Muscle Shoals Board Developing Greater Distance Transmission. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/10200000-voted-for-barge-canal-senate-acts-on-lehmans-pro-posal-to.html | $10,200,000 VOTED FOR BARGE CANAL; Senate Acts on Lehman's Pro- posal to Start State's Part of Federal Project. ASSEMBLY FAVORS GRANT Army Board Will Be Asked Mon- day to Approve $27,500,000 as Public Works Step. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/r-c-a-victor-lifts-wages-10.html | R C A Victor Lifts Wages 10%. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/dr-j-d-nisbet-dies-at-charlotte-former-new-yorker-noted-as.html | DR. J. D. NISBET ' DIES AT CHARLOTTE; Former New Yorker Noted as Specialist in Diseases of Digestive System. WAS LONG A PROFESSOR On Faculty of Polyclinic Hospital Medical School at Retirement Ten Years Ago. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/miss-krakower-victor2-beats-miss-shakhat-for-bronx-public-parks.html | MISS KRAKOWER VICTOR(2); Beats Miss Shakhat for Bronx Public Parks Tennis Title. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/plotters-in-tokyo-lacked-wide-help-courtmartial-shows-circle-was.html | PLOTTERS IN TOKYO LACKED WIDE HELP; Court-Martial Shows Circle Was Limited to a Group of Irresponsible Youths. | True | By Hugh Byas.special Cable To the New York Times. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/philip-c-traver.html | PHILIP C, TRAVER. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/250-gain-shown-by-50-railroads-net-incomes-for-june-rose-to.html | 250% GAIN SHOWN BY 50 RAILROADS; Net Incomes for June Rose to $50,787,000 From $14,- 489,000 in 1932. CROSS REVENUES UP 13% Santa Fe, Burlington, B. & O., and Northern and Southern Pacific Included. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/edwin-hall.html | EDWIN HALL. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wedding-ring-71-beats-rapscallion-covers-short-six-furlongs-in-110.html | WEDDING RING, 7-1, BEATS RAPSCALLION; Covers Short Six Furlongs in 1:10 to Score by a Head in Empire Feature. SCOUT CHIEF, 30-1, VICTOR Giggley Ann and Enchanter Also Prevail to Give Burch Brothers a Triple. | True | By Bryan Field. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/commodity-trading-tomorrow.html | Commodity Trading Tomorrow. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/homestead-sold-in-westchester-bronxville-house-erected-in-1811-is.html | HOMESTEAD SOLD IN WESTCHESTER; Bronxville House, Erected in 1811, Is Purchased by Dr. N.E. Gardner. CROTON ESTATE BOUGHT Several Dwellings in Larchmont and Scarsdale Also Figure in Active Trading. | True | | |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/john-m-haskett-uuuuuu-i-chicago-turfman-took-two-years-to-pay.html | JOHN M. HASKETT.; uuuuuu I Chicago Turfman Took Two Years to Pay $300,000 In Derby Wagers | True | Special to THS NEW TOBK TIMES. I | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/pope-receives-new-yorkers.html | Pope Receives New Yorkers. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/costpius-construction.html | Cost-Pius Construction. | True | CARL F. GRIESHABER. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/penthouses-leased-broker-takes-roof-suite-on-east-side-other.html | PENTHOUSES LEASED.; Broker Takes Roof Suite on East Side -- Other Rentals. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wiley-post-makes-his-stage-debut-noted-flier-takes-part-in-an.html | WILEY POST MAKES HIS STAGE DEBUT; Noted Flier Takes Part in an Extemporaneous Dialogue at Radio City Music Hall. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/brewery-will-expand-schaefer-company-buys-addition-al-land-in.html | BREWERY WILL EXPAND.; Schaefer Company Buys Addition- al Land in Brooklyn. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/paine-webber-co-bought-rail-stock-van-sweringen-brokers-now-holders.html | PAINE, WEBBER & CO. BOUGHT RAIL STOCK; Van Sweringen Brokers Now Holders of a Big Block of Kansas City Southern. LOSS TO ALLEGHANY SEEN Original Purchase in 1929 Is Held to Have Cost Corporation About $8,000,000. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/response-is-nationwide-postmasters-report-to-capital-on-first-day.html | RESPONSE IS NATION-WIDE; Postmasters Report to Capital on First Day of Job Campaign. BESIEGED IN MANY CITIES Many Large Industries Tele- graph Enlistment in Support of the President. TREND CHEERS ROOSEVELT Secretary Perkins Goes to Steel District to Investigate Labor Conditions. EMPLOYERS RUSH SIGNING OF CODES | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/hearings-closed-on-mortgage-aid-eastman-reports-by-phone-to-lehman.html | HEARINGS CLOSED ON MORTGAGE AID; Eastman Reports by Phone to Lehman, but Refuses to Divulge Findings. LA GUARDIA ARGUES BILL Urges Limit on Foreclosures -- Home Owners Plan a Demon- stration at Albany. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/allow-exemptions-to-homeowners-trade-commission-drops-re-quirement.html | ALLOW EXEMPTIONS TO HOME-OWNERS; Trade Commission Drops Re- quirement of Registering Small Realty Notes. BONDS ALSO INCLUDED Two Additional Series of Trust Shares Are Registered With Board. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/druggists-facing-problem-on-codes-to-meet-hour-requirements-they.html | DRUGGISTS FACING PROBLEM ON CODES; To Meet Hour Requirements They Would Need 3 Shifts, National Group Says. URGED TO SIGN AGREEMENT Appeals for Adjustment Would Be Made Later -- Other Industries Act on Compacts. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/tone-firmer-in-berlin.html | Tone Firmer in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/prosecutor-sifts-robbery-verdict-jury-which-convicts-three-men.html | PROSECUTOR SIFTS ROBBERY VERDICT; Jury Which Convicts Three Men Intimates Theft May Have Been a Fraud. $49,500 GEMS INSURED Ex-Banker and Family Tell of Hold-Up at Dinner, but Fail to Identify Prisoners. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/dr-greeff-resigns-as-hospitals-head-says-he-must-build-up-his.html | DR. GREEFF RESIGNS AS HOSPITALS HEAD; Says He Must Build Up His Practice and Denies He Was Asked to Quit. WILL LEAVE ON AUG. 15 Reorganization Is Practically Finished, He Asserts -- Mayor Voices Regret. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/kindler-directs-stadium-concert-makes-his-first-appearance-as.html | KINDLER DIRECTS STADIUM CONCERT; Makes His First Appearance as Conductor Here With the Philharmonic-Symphony. RECALLED BY AUDIENCE Reveals a Vigorous Personality in Program Including Works by Weber and Brahms. | True | H.T. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/henry-w-koch-superintendent-of-mails-in-the-yonkers-post-office.html | HENRY W. KOCH.; Superintendent of Mails In the Yonkers Post Office. | True | I Special to THE N1/2w YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/basic-agreement-for-stage-ended-equity-notifies-managers-protective.html | BASIC AGREEMENT FOR STAGE ENDED; Equity Notifies Managers' Protective Association of Cancellation of Pact. ACTORS' GROUP WILL MEET To Decide Monday if Defaulting Members Are Individually Re- sponsible for Debts. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/31-tagged-motorists-appear-in-courts-four-others-fail-to-obey-new.html | 31 TAGGED MOTORISTS APPEAR IN COURTS; Four Others Fail to Obey New Type of Summonses Pasted on Automobiles. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/employers-rush-to-pledge-nra-aid-agreement-blanks-delayed-but.html | EMPLOYERS RUSH TO PLEDGE NRA AID; Agreement Blanks Delayed, but Hundreds Join the Recovery Drive. ADVERTISERS' HELP ASKED Johnson Requests Them to 'Sell' President's Program -- Profession 'Welcomes the Opportunity.' | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/democrats-to-danca-tonight.html | Democrats to Danca Tonight. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/bonus-by-financial-world.html | Bonus by Financial World. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/phillies-rout-the-braves-win-23-and-21-batting-way-out-of-league.html | PHILLIES ROUT THE BRAVES; Win, 4-3 and 2-1, Batting Way Out of League Cellar. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/jersey-to-get-speedway-plaque.html | Jersey to Get Speedway Plaque. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/text-of-premier-macdonalds-address-at-london.html | Text of Premier MacDonald's Address at London | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mrs-j-w-tourney-jr-has-son.html | Mrs. J. W. Tourney Jr. Has Son. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/student-nurse-drowns-in-jersey.html | Student Nurse Drowns in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | Hartford County, Conn. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/employers-procedure-under-recovery-act.html | Employers' Procedure Under Recovery Act | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wheat-advances-in-chicago-market-climbs-maximum-allowed-for-one-day.html | WHEAT ADVANCES IN CHICAGO MARKET; Climbs Maximum Allowed for One Day -- Closes 7 1/2 to 7 7/8 c Higher. CROP ESTIMATES BULLISH Corn Up 3 1/4 to 4c, Oats Gain 6 1/4 to 6 1/2 c -- Buying Offsets Brief Recession. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/false-face-puts-boy-in-hospital.html | False Face Puts Boy in Hospital. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/public-works-get-10850620-more-board-allots-6000000-for-canal-and.html | PUBLIC WORKS GET $10,850,620 MORE; Board Allots $6,000,000 for Canal and Hawaii Defenses, $4,850,620 to Fight Pests. NEW ARMY HOUSING PLEA Roosevelt Backs Revised Plan Calling for $67,500,000 -- Low Executive Costs Disclosed. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/oryan-view-asked-on-tammany-hall-head-of-young-republican-club.html | O'RYAN VIEW ASKED ON TAMMANY HALL; Head of Young Republican Club Wants His Attitude on Conduct of Both Parties. OUSTING OF KOENIG URGED Medalie Says This Is Vital for Coalition to Win -- Need for Leadership Stressed. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/lawyers-county-trust-merger-is-voted-35000000-institution-to-open.html | Lawyers County Trust Merger Is Voted; $35,000,000 Institution to Open Tuesday | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/the-soothing-soothsayer.html | The Soothing Soothsayer. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/giants-widen-lead-defeating-dodgers-forge-five-games-ahead-of-cubs.html | GIANTS WIDEN LEAD, DEFEATING DODGERS; Forge Five Games Ahead of Cubs by Triumphing, 2 to 0, at the Polo Grounds. HUBBELL IN FINE FORM Limits Brooklyn to Four Hits and Also Drives in First Run Off Mungo in Seventh. | True | By James P. Dawson. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/a-new-ban-on-german-jews.html | A New Ban on German Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/herriot-applauds-roosevelt-effort-says-french-should-support-united.html | HERRIOT APPLAUDS ROOSEVELT EFFORT; Says French Should Support United Stated Move to Ob- tain Social Solidarity. SEES INDIVIDUALISM GOING Former Premier Surprised by Shift From State Autonomy and From Democratic Party Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/hosiery-put-under-textile-code.html | Hosiery Put Under Textile Code. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/miss-shirley-clarke-to-be-wed-in-hawaii-marriage-to-h-h-van-cleef.html | MISS SHIRLEY CLARKE TO BE WED IN HAWAII; Marriage to H. H. Van Cleef Will Take Place in Chapel of Honolulu Cathedral. ' | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/sales-tax-fight-spreading-in-city-more-business-groups-assail-plan.html | SALES TAX FIGHT SPREADING IN CITY; More Business Groups Assail Plan to Increase the Levy -- Whalen Attacks It. CALLS IT A 'VICIOUS CIRCLE' Retailers Held Unable to Bear Ad- ditional Burden -- Protests Sent to Albany. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/dr-j-e-talmadge-dead-in-utah-at-70-ihember-of-council-of-twelve-of.html | DR. J. E. TALMADGE DEAD IN UTAH AT 70; IHember of Council of Twelve of Mormon Church, Scien- tist and Educator. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/couzens-home-hopeful-he-believes-the-conference-has-sown-fruitful.html | COUZENS HOME, HOPEFUL.; He Believes the Conference Has Sown Fruitful Seeds. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/catherine-m-stevens-bride-of-w-b-hurd-ceremony-in-winsted-for-con.html | CATHERINE M. STEVENS BRIDE OF W. B. HURD; Ceremony in Winsted for Con- necticut Girl and Resident of This City. | True | Special to THE NKW YORK TIMES. | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/marston-captures-golf-medal-with-70-merion-entrant-two-strokes.html | MARSTON CAPTURES GOLF MEDAL WITH 70; Merion Entrant Two Strokes Under Par as Annual Tourney Opens at Shenecossett. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/treasury-permits-gold-ore-exports-also-raises-embargo-on-gold.html | TREASURY PERMITS GOLD ORE EXPORTS; Also Raises Embargo on Gold Concentrates After Ruling by Cummings. 'HOARDERS HAVE 3 WEEKS Names Will Be Published, Then Prosecutions Will Follow, Attorney General Says. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/sapiro-is-indicted-in-chicago-rackets-attorney-who-sued-ford-is.html | SAPIRO IS INDICTED IN CHICAGO RACKETS; Attorney Who Sued Ford Is Accused With Others as 'Front' in Capone Ring. DR. SQUIRES ALSO NAMED University Lecturer Linked in Plot to 'Stifle' Trade -- Sapiro Arrested Here. SAPIRO IS INDICTED IN CHICAGO RACKETS | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/boy-12-killed-by-auto-driven-by-lad-of-13-youngster-on-joy-ride.html | BOY, 12, KILLED BY AUTO DRIVEN BY LAD OF 13; Youngster, on Joy Ride With Girl Cousin, Flees After Mis- hap -- Stole Father's Keys. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/daily-average-of-reserve-bank-credit-shows-an-increase-in-week-to.html | Daily Average of Reserve Bank Credit Shows an Increase in Week to July 26 | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rowland-h-pell-jr-marries-mrs-paine-ceremony-takes-place-in-elk-ton.html | ROWLAND H. PELL JR. MARRIES MRS. PAINE\; , Ceremony Takes Place in Elk- ton, Md,u Mexican Divorce of Each Subject to Test. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/fd-roosevelt-jr-flies-to-paris.html | F.D. Roosevelt Jr. Flies to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/in-marble-halls.html | In Marble Halls. | True | L.N. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/wilda-bennett-divorced-aj-wettach-gets-decree-from-actress-in.html | WILDA BENNETT DIVORCED.; A.J. Wettach Gets Decree From Actress in Trenton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/fw-peek-jr-dies-as-train-hits-car-inventor-of-lightningmaker-meets.html | F.W. PEEK JR. DIES AS TRAIN HITS CAR; Inventor of Lightning-Maker Meets Death on Automobile Trip in Canada. WIFE SUFFERS INJURIES General Electric Engineer Won Fame at Pittsfield -- Developed 10,000,000 Volts. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/promoted-by-telephone-company.html | Promoted by Telephone Company. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/old-connecticut-homes-reported-in-new-hands.html | Old Connecticut Homes Reported in New Hands | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mary-reynolds-wins-on-grand-circuit-triumphs-by-a-half-length-at.html | MARY REYNOLDS WINS ON GRAND CIRCUIT; Triumphs by a Half Length at Salem After Losing Opening Brush by Nose. | True | | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/pays-283-to-get-son-out-of-russia.html | Pays $283 to Get Son Out of Russia | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/clothing-workers-balk-at-code-plan-hearings-on-industry-end-with.html | CLOTHING WORKERS BALK AT CODE PLAN; Hearings on Industry End With Factions Still Far From Agreement. 50-CENT WAGE IS ASKED Week of 30 and 35 Hours Demanded -- 40 Hours Would Re-employ Only 8,000, It Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rail-bonds-strong-on-stock-exchange-gains-made-in-industrial-group.html | RAIL BONDS STRONG ON STOCK EXCHANGE; Gains Made in Industrial Group, Utilities Are Irregular, Fed- eral Issues Heavy. TRADING IS MORE ACTIVE Foreign List Mixed, With Rally in Argentine Loans -- Curb's Turnover Also Larger. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mexican-warship-leaves-panama.html | Mexican Warship Leaves Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/rotor-power-plant-successful-in-tests.html | Rotor Power Plant Successful in Tests | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/crash-fatal-to-jersey-official.html | Crash Fatal to Jersey Official. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/back-kosher-food-tax-ten-rabbis-endorse-ryans-plan-to-raise-1000000.html | BACK KOSHER FOOD TAX.; Ten Rabbis Endorse Ryan's Plan to Raise $1,000,000. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/spain-decides-to-recognize-soviet-russia-trade-treaty-is-to-be.html | Spain Decides to Recognize Soviet Russia; Trade Treaty Is to Be Negotiated at Once | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/indians-crush-white-sox-pearson-pitches-fivehit-game-in-9to1.html | INDIANS CRUSH WHITE SOX.; Pearson Pitches Five-Hit Game in 9-to-1 Victory. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/roosevelt-gets-20000-messages-all-sorts-of-businesses-represented.html | ROOSEVELT GETS 20,000 MESSAGES; All Sorts of Businesses Represented in Responses Accepting Blanket Code. MANY LONG, MANY BRIEF New Yorkers Tell of Quick Action to Reduce Hours and Increase Wages. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/gen-johnson-flies-to-detroit-meeting-confers-with-directors-of-auto.html | GEN. JOHNSON FLIES TO DETROIT MEETING; Confers With Directors of Auto Association on Wage and Work Code. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/appeals-to-states-for-transient-idle-hopkins-asks-governors-to-aid.html | APPEALS TO STATES FOR TRANSIENT IDLE; Hopkins Asks Governors to Aid All Homeless, Even if Not Their Own. ASSURES SPECIAL GRANTS Administrator Urges National Viewpoint in Dealing With Jobless Problem. | True | Special to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/price-limit-for-wheat-futures.html | Price Limit for Wheat Futures. | True | | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 196498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/sees-boycott-success-untermyer-expects-antihitler-drive-to-halve.html | SEES BOYCOTT SUCCESS.; Untermyer Expects Anti-Hitler Drive to Halve Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 196498 |
| 1933-07-28 | 1933-07-28 | https://www.nytimes.com/1933/07/28/archives/mr-rogerss-opinion-of-the-london-affair.html | Mr. Rogers's Opinion Of the London Affair | True | WILL ROGERS. | C1B 196498 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/chahar-situation-is-complex.html | Chahar Situation Is Complex. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/fliers-message-found-darius-and-girenas-note-is-picked-up-in.html | FLIERS' MESSAGE FOUND.; Darius and Girenas Note is Picked Up in Newfoundland. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/outfield-crash-kills-ball-player.html | Outfield Crash Kills Ball Player. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/90-arrested-in-raid-on-party-in-hotel-six-women-among-prisoners.html | 90 ARRESTED IN RAID ON PARTY IN HOTEL; Six Women Among Prisoners Taken as Detectives in the Crowd Halt Performance. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mellon-gets-50-tax-cut.html | Mellon Gets 50% Tax Cut. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bolivia-reports-attack-stopped.html | Bolivia Reports Attack Stopped. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gen-j-w-mm-mes-in-89th-year-man-for-whom-new-jersey-town-was-named.html | GEN. j. w. mm MES IN 89TH YEAR; Man for Whom New Jersey Town Was Named Was Once a Kentucky Legislator. PRACTICED LAW HERS Son of Civil War General, He Received Honorary Military Title From New Jersey. | True | Special to THI NEW YORE TIMES. I | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/63000000-to-dam-columbia-river-roosevelt-approves-outlay-for.html | $63,000,000 TO DAM COLUMBIA RIVER; Roosevelt Approves Outlay for 1,000,000-Horsepower Plant and Reclamation Project. $22,700,000 IN WYOMING Submarginal Lands to Be Retired as Public Works Open Up New and Rich Areas. $63,000,000 TO DAM COLUMBIA RIVER | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/nazis-shop-cells-end-interference-withdraw-their-commissars-from.html | NAZIS' SHOP CELLS END INTERFERENCE; Withdraw Their Commissars From German Chain Stores and All Other Concerns. SCRIP PLAN IN FORCE SOON Trading in Medium of Payment for Long-Term Debtors to Be Done Only Outside Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/precursor-scores-in-driving-finish-jockey-landolt-rides-mount-to.html | PRECURSOR SCORES IN DRIVING FINISH; Jockey Landolt Rides Mount to Victory Over Piety in Empire Feature. LUCKY RACKET SET BACK Runs Second to Mama's Choice in Fifth Race, but Is Disqualified for Crowding. | True | By Bryan Field. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/filipino-to-defend-sugar-industry-alunan-charges-discrimination.html | FILIPINO TO 'DEFEND' SUGAR INDUSTRY; Alunan Charges Discrimination -- Cubans Protest Quota Allocated by Us. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/blumenfeld-writes-of-nazi-boycott-former-english-editor-asserts.html | BLUMENFELD WRITES OF NAZI BOYCOTT; Former English Editor Asserts Germany Is Already Suffering for Abuse of Jews. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/9-juveniles-named-for-chicago-stake-mata-hari-favored-at-65-in.html | 9 JUVENILES NAMED FOR CHICAGO STAKE; Mata Hari Favored at 6-5 in Arlington Futurity Today -- 30,000 to See Race. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/manchukuo-to-curb-soviet-rail-control-will-equalize-management-of.html | MANCHUKUO TO CURB SOVIET RAIL CONTROL; Will Equalize Management of the Chinese Eastern Regardless of Deadlock on Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bondholders-get-office-building-committee-takes-liberty-st.html | BONDHOLDERS GET OFFICE BUILDING; Committee Takes Liberty St. Structure on a Bid of $200,000. SIXTEEN OTHER SALES Plaintiffs Bid In Manhattan and Bronx Properties Put Up at Foreclosure Auctions. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/balbo-thanks-newfoundland.html | Balbo Thanks Newfoundland. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/engineers-not-dollar-chasers.html | Engineers Not Dollar Chasers. | True | PERCIVAL M. INFANTE. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/swift-jr-named-in-1000000-suit-ew-backus-says-packer-and-others-by.html | SWIFT JR. NAMED, IN $1,000,000 SUIT; E.W. Backus Says Packer and Others, by Corn Corner, Caused Him Loss. FEDERAL DATA SOUGHT Bill of Discovery Filed in Chicago to Obtain Facts Concerning 'Manipulation.' | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gen-argenis-azuaje.html | GEN. ARGENIS AZUAJE. | True | I Special Cable to THE New YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/cotton-forwardings-index-down-sharply-reduced-production-cuts.html | Cotton Forwardings Index Down Sharply; Reduced Production Cuts Receipts by Mills | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/reich-press-features-sapiro.html | Reich Press Features Sapiro. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/panken-sails-for-parley-socialist-international-to-take-up-german.html | PANKEN SAILS FOR PARLEY.; Socialist International to Take Up German Situation. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/roosevelt-forms-veterans-board-approves-rules-for-bodies-which-will.html | ROOSEVELT FORMS VETERANS' BOARD; Approves Rules for Bodies Which Will Decide Claims in Compensation Cases. DECISIONS SET FOR OCT. 31 Order Allows $50 Monthly to Half Disabled Spanish War Veterans Aged 50, | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/1-services-fop-peek-today.html | 1 Services fop Peek Today. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/church-activities-of-interest-in-city-cardinal-hayes-gets-album-and.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Cardinal Hayes Gets Album and 'Spiritual Bouquet' From Workers in Far East. MEETING AT NORTHFIELD Christian Workers Gather Today -- Study Conference Opens at Lake Sunapee Tuesday. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hyde-park-man-a-suicide.html | Hyde Park Man a Suicide. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mollisons-radio-story-to-britons-their-account-of-flight-and-crash.html | MOLLISONS RADIO STORY TO BRITONS; Their Account of Flight and Crash Is Rebroadcast All Over Empire. MISSED ROCKS AT START Night Over the Atlantic Seemed Interminable, Captain Says -- Reception Probably Tuesday. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/shields-conquers-mangin-in-3-sets-new-yorker-in-superb-form-as-he.html | SHIELDS CONQUERS MANGIN IN 3 SETS; New Yorker in Superb Form as He Wins Tennis Final at Seabright, 6-1,6-3,6-1. GAINS FIRST LEG ON BOWL Misses Marble, Cruickshank Defeat Misses Rice, Sachs in Women's Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/nicaraguan-imports-drop-35.html | Nicaraguan Imports Drop 35%. | True | By Tropical Radio To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/prussia-seizes-magazine-article-by-cornelius-vanderbilt-jr-in.html | PRUSSIA SEIZES MAGAZINE.; Article by Cornelius Vanderbilt Jr. in Redbook Held Dangerous. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/ship-officers-ask-mail-rate-delay-urge-no-rate-cut-be-made-until.html | SHIP OFFICERS ASK MAIL RATE DELAY; Urge No Rate Cut Be Made Until Their Salary Scale Has Been Adjusted. PRESS FOR SHIPPING CODE Hold No Action Upon Subsidies Should Be Taken Until Industry Has Benefited by 'New Deal.' | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/home-loan-office-here.html | Home Loan Office Here. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/pinchot-sends-troops-to-coal-strike-area-issues-order-after-the.html | PINCHOT SENDS TROOPS TO COAL STRIKE AREA; Issues Order After the Fayette County Sheriff Refuses to Heed His Warning. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/woman-killed-in-crash-three-others-hit-as-swerving-car-hits-light.html | WOMAN KILLED IN CRASH.; Three Others Hit as Swerving Car Hits Light Pole in Brooklyn. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/discounting-a-remedy.html | Discounting a Remedy. | True | BERNARD WEISS. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/cocoa-exchange-seat-still-4500.html | Cocoa Exchange Seat Still $4,500. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/marc-mcgrath-convalescing.html | Marc McGrath Convalescing. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/2-convicted-of-murder-negro-woman-and-man-killed-her-husband-for.html | 2 CONVICTED OF MURDER.; Negro Woman and Man Killed Her Husband for Insurance. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/lindbergh-to-fly-over-baffin-land-plans-to-extend-survey-soon-to.html | LINDBERGH TO FLY OVER BAFFIN LAND; Plans to Extend Survey Soon to Arctic Island West of Greenland. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/seized-in-libel-case-reputed-radical-leader-accused-in-electrical.html | SEIZED IN LIBEL CASE.; Reputed Radical Leader Accused in Electrical Union Row. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/wagner-at-stadium-kindler-also-presents-schubert-bach-enesco.html | WAGNER AT STADIUM.; Kindler Also Presents Schubert, Bach, Enesco, Respighi. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/britons-see-peril-in-japans-output-mps-from-lancashire-say-in.html | BRITONS SEE PERIL IN JAPAN'S OUTPUT; M.P.'s From Lancashire Say in Commons That Textile Trade Is Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/world-war-was-started-just-nineteen-years-ago.html | World War Was Started Just Nineteen Years Ago | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/defense-of-gold-urged.html | Defense of Gold Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/levy-in-goodwill-plea-borough-head-lays-bigotry-to-the-depression.html | LEVY IN GOODWILL PLEA.; Borough Head Lays Bigotry to the Depression. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/geologists-chart-americas-makeup-most-perfect-map-of-its-kind-shows.html | GEOLOGISTS CHART AMERICA'S MAKE-UP.; ' Most Perfect Map of Its Kind' Shows Rock Formation of All United States. WORK OF 100 SCIENTISTS ' Drin' of Continents Will Be Tested in Fall, Dr. William Bowie Says at Congress. | True | By William L. Lawrence.special To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/county-fails-as-publisher.html | County Fails as Publisher. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/goemboes-leaves-rome-hungarian-premier-is-hopeful-after-talks-with.html | GOEMBOES LEAVES ROME.; Hungarian Premier Is Hopeful After Talks With Mussolini. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/princes-weetamoe-victor-over-vanitie-beats-rival-yacht-by-544-on.html | PRINCE'S WEETAMOE VICTOR OVER VANITIE; Beats Rival Yacht by 5:44 on Corrected Time in First Race for the James Trophy. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rileyubrewer.html | RileyuBrewer. | True | Special to TH1/2 NKW YORK TIMES. I | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/2397248-deficiency-judgment.html | $2,397,248 Deficiency Judgment. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/student-quits-berlin-his-professors-ousted-city-no-longer-carefree.html | STUDENT QUITS BERLIN.; His Professors Ousted -- City no Longer Carefree, He Says. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bond-offering-total-lowest-in-13-weeks-off-to-2085000-from-2902000.html | BOND OFFERING TOTAL LOWEST IN 13 WEEKS; Off to $2,085,000 From $2,902,000 in Previous Period -- No Important Stock Flotations. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/brooklyn-woman-killed-two-companion-in-jersey-auto-crash-are.html | BROOKLYN WOMAN KILLED.; Two Companion In Jersey Auto Crash Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/will-names-missing-son-mrs-lena-douglass-asked-that-he-share-in-her.html | WILL NAMES MISSING SON.; Mrs. Lena Douglass Asked That He Share in Her Estate. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/more-men-teach-in-citys-schools-number-and-percentage-of-total-now.html | MORE MEN TEACH IN CITY'S SCHOOLS; Number and Percentage of Total Now at the Highest Point in 20 Years. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hotel-sued-on-loan.html | Hotel Sued on Loan. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/commendation-for-the-press.html | Commendation for the Press. | True | WALTER R. GREEN. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/baker-rubber-arbiter-he-will-decide-disputed-provisions-in.html | BAKER RUBBER ARBITER.; He Will Decide Disputed Provisions in Manufacturers' Code. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/show-horses-saved-in-fire.html | Show Horses Saved In Fire. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/text-of-the-british-empire-declaration-on-policy.html | Text of the British Empire Declaration on Policy | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/jondreauuknabenshue.html | JondreauuKnabenshue. | True | Special to THB NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bomb-injures-5-austrians-tear-gas-exploded-at-graz-during-speech-by.html | BOMB INJURES 5 AUSTRIANS Tear Gas Exploded at Graz During Speech by Security Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/j-l-long-is-dead-once-prisons-head-mineola-l-i-july-28ujames-l-long.html | J. L. LONG IS DEAD; ONCE PRISONS HEAD MINEOLA, L. I., July 28.uJamas L. Long, former State Senator and State Commissioner of Correction, died this afternoon of heart disease at the home of his sister, Mrs. J. A. Boland, at 331 Mineola Boulevard, Mineola. Senator Long had been ill for nearly a year. He was 60 years old. Born in Oyster Bay Cov1/2, he passed virtually all his life in Oys- ter Bay. He never married, and made his home with friends on South Street, Oyster Bay. Mr. Long owas a Democrat and came into the political limelight first in 1912, when, as a Democrat, he owas elected to the State Senate from Nassau County, a Republican stronghold. During his one term in the-State Senate, Franklin D. Roosevelt was a fellow member. In 1919 he -was appointed Deputy State Superintendent of Prisons, which post he occupied until 1924. In that year the State prison de- partment was reorganized and Gov- ernor Smith appointed Mr. Long State Commissioner of Correction. He had under his department the administration; State Commissioner of Cor- rection, 1924-28. With Con- trol of 10 Institutions. FORMER STATE SENATOR Served at Time President Roose- velt Was LegislatoruNoted for His Penal Reforms. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-heleft-aver-37-draper-heiress-dfus-daughter-of-late-bay-state.html | MRS, HELEft AVER, 37, DRAPER HEIRESS, DfuS; Daughter of Late Bay State MannfacttLrer and Niece of Late Ambassador* | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/photographic-code-in-eightyfive-per-cent-of-industry-agree-on-a.html | PHOTOGRAPHIC CODE IN.; Eighty-five Per Cent of Industry Agree on a 40-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/the-oasis-conquers-hempstead-four-155-leads-all-the-way-in-wheatley.html | THE OASIS CONQUERS HEMPSTEAD FOUR, 15-5; Leads All the Way in Wheatley Caps Polo -- Meadow Larks Defeat Vipers by 9-6. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/patricia-ffllean-wed-in-stamford-married-to-fredericks-taintor.html | PATRICIA ffLEAN WED IN STAMFORD; Married to Fredericks. Taintor, Formerly Managing Editor of New York Globe. WEDDING BREAKFAST HELD Bridal Party Entertained at Hy- | cliff, Residence of Mr. and i Mrs. M. C. Staton. j | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/george-bradford-walton.html | GEORGE BRADFORD WALTON. | True | Special to Ta> Naw YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/borgwarner.html | Borg-Warner. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/indians-triumph-over-tigers-by-72-advance-to-one-game-behind.html | INDIANS TRIUMPH OVER TIGERS BY 7-2; Advance to One Game Behind Third-Place Athletics by Victory in Cleveland. HILDEBRAND GOES ROUTE Blanks Detroit Batsmen Till the Eighth -- Game is Clinched In First Inning. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/why-kidnapping-prospers.html | WHY KIDNAPPING PROSPERS. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/kaufmann-stores-vote-to-resume-dividends.html | Kaufmann Stores Vote To Resume Dividends | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hanover-trotter-is-victor-twice-bertha-c-defeats-muscletone-in-two.html | HANOVER TROTTER IS VICTOR TWICE; Bertha C Defeats Muscletone in Two Starts at Salem -- Debutante Scores. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/time-to-reconsider.html | TIME TO RECONSIDER. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hawaiian-swimmer-tows-disabled-boat-3-12-miles.html | Hawaiian Swimmer Tows Disabled Boat 3 1/2 Miles | True | Wireless to THE NEW YORE TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/new-price-limits-in-effect-in-grains-chicago-board-begins-use-of.html | NEW PRICE LIMITS IN EFFECT IN GRAINS; Chicago Board Begins Use of Those Proposed in Parley in Washington. MARKETS WEAK FOR DAY Liquidation Results in Maximum Declines Under Rules -- Wheat Off 5c, Corn 4, Oats 3. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/to-speak-at-stony-brook-sd-gordon-author-will-open-the-program.html | TO SPEAK AT STONY BROOK.; S.D. Gordon, Author, Will Open the Program Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/three-buildings-sold-on-eighth-av-corner.html | Three Buildings Sold On Eighth Av. Corner | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/too-much-suspicion.html | Too Much Suspicion. | True | F.S.N. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/whitney-on-produce-exchange.html | Whitney on Produce Exchange. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/lively-lady-takes-star-class-race-es-stevens-sails-boat-home-first.html | LIVELY LADY TAKES STAR CLASS RACE; E.S. Stevens Sails Boat Home First as Eastern Connecticut Regatta Starts. | True | By Lincoln A. Werden.special To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/majorca-deports-writer-theodore-pratt-american-criticized-islands-in.html | MAJORCA DEPORTS WRITER; Theodore Pratt Ameican, Criticized Islands In Magazine Article. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bond-notes.html | BOND NOTES. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/jesse-davis.html | JESSE DAVIS. | True | Special 10 THE NEW YOEK Tons. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/confer-on-fliers-wages-transport-officials-and-pilots.html | CONFER ON FLIERS' WAGES.; Transport Officials and Pilots' Representatives Seek Agreement. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/fencing-equipment-needed.html | Fencing Equipment Needed. | True | CHARLES J. STOREY. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/a-tamed-insurrecto.html | A TAMED INSURRECTO. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/presidents-son-honored-elliott-and-bride-leave-fort-worth-for-los.html | PRESIDENT'S SON HONORED; Elliott and Bride Leave Fort Worth for Los Angeles. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gains-for-auto-concerns-dodge-dealers-sales-up-358-in-a-week-rise.html | GAINS FOR AUTO CONCERNS.; Dodge Dealers' Sales Up 358% in a Week -- Rise for Graham-Paige. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/britons-leave-for-banff-samuel-is-among-delegates-to-pacific.html | BRITONS LEAVE FOR BANFF.; Samuel is Among Delegates to Pacific Relations Institute. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/investment-trust-reveals-holdings-central-states-electric-has.html | INVESTMENT TRUST REVEALS HOLDINGS; Central States Electric Has 717,318 Shares of North American. BIG BLOCK IN SHENANDOAH American Cities Power and Light Also in List -- Reports of Affiliates. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/wd-macquestion-estate-former-mayor-of-mount-vernon-left-51787.html | W.D. MacQUESTION ESTATE.; Former Mayor of Mount Vernon Left $51,787. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/ethiopian-prince-sails-ras-desta-demtu-ending-goodwill-visit.html | ETHIOPIAN PRINCE SAILS.; Ras Desta Demtu, Ending Good-Will Visit, Praises Skyscrapers. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/tong-man-is-slain-outbreak-feared-murder-here-follows-boston.html | TONG MAN IS SLAIN, OUTBREAK FEARED; Murder Here Follows Boston Killing Despite Police Guard to Prevent Violence. SUSPECT CAUGHT NEAR BY Alleged Member of Rival Group Is Captured Running From Tenement Where Victim Was Ambushed. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/col-knox-sees-reich-in-state-of-terror-publisher-believes-return-of.html | COL. KNOX SEES REICH IN STATE OF TERROR; Publisher Believes Return of Monarchy Possible Under Prince Now Working Here. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/manufacturers-protest-on-code-national-association-urges-members-to.html | MANUFACTURERS PROTEST ON CODE; National Association Urges Members to Make Exceptions Clear Before Signing. PARAGRAPH 7 UNDER FIRE Shorter Hours for the Same Weekly Pay May Be 'Insupportable,' They Say. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/seeks-to-examine-dahl.html | Seeks to Examine Dahl. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/atlanta-restores-pay-council-voids-5-per-cent-cut-coal-wage-rise-at.html | ATLANTA RESTORES PAY.; Council Voids 5 Per Cent Cut -- Coal Wage Rise at Pittsburgh. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gin-plant-is-started-as-repeal-seems-sure.html | Gin Plant Is Started 'As Repeal Seems Sure | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/upturn-held-bar-to-light-rate-cut-companies-argue-lifting-of.html | UPTURN HELD BAR TO LIGHT RATE CUT; Companies Argue Lifting of Depression and Price Rise End the Emergency. REBUKED FOR PROPHECY Economist Predicts Further Gains -- Maltbie Questions Ability to Tell Future. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/accused-get-counsel-in-reichstag-fire-court-names-three-to-aid-men.html | ACCUSED GET COUNSEL IN REICHSTAG FIRE; Court Names Three to Aid Men Accused of Complicity in Burning of Building. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/peaceful-socialization.html | Peaceful Socialization. | True | HARMON B. NIVER. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/order-tax-adjudication-elizabeth-nj-councilman-fear-singer-company.html | ORDER TAX ADJUDICATION.; Elizabeth (N.J.) Councilman Fear Singer Company Move. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rift-still-blocks-cloak-trade-code-government-must-use-firm-hand-if.html | RIFT STILL BLOCKS CLOAK TRADE CODE; Government Must Use Firm Hand if Differences Are to Be Adjusted. CONFERENCES ARE ENDED Employers Fear Strike Will Be Called if an Adjustment Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/east-orange-elms-doom-allows-street-widening.html | East Orange Elms' Doom Allows Street Widening | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/strike-picket-jailed.html | Strike Picket Jailed. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/powelludowell.html | PowelluDowell. | True | Special to THH NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/woman-plunges-to-death-drops-12-stories-from-apartment-roof-after.html | WOMAN PLUNGES TO DEATH; Drops 12 Stories From Apartment Roof After Trip to Coney Island. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/truck-fire-threatens-blank-stock.html | Truck Fire Threatens Blank Stock. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/dance-in-newport-attracts-juniors-jj-astor-entertains-large-group.html | DANCE IN NEWPORT ATTRACTS JUNIORS; J.J. Astor Entertains Large Group at Friday Night Fete in the Muenchinger King. AVIATION DINNER TONIGHT 25 Planes to Start in Treasure Hunt From Airport -- Lady Cheylesmore Arrives. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bond-prices-mixed-federal-list-firm-government-issues-traded-in.html | BOND PRICES MIXED, FEDERAL LIST FIRM; Government Issues Traded in Largest Volume Since May 11 -- Industrials Advance. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/de-sitter-revises-expansion-theory-holds-galaxies-together-in-space.html | DE SITTER REVISES EXPANSION THEORY; Holds Galaxies, Together in Space One Now Occupies, Separated in Critical Epoch. A FEW BILLION YEARS AGO' Dutch Astronomer Had Contended Before That Universe Contracted Before Expansion Set In. | True | By Science Service. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/450000-nra-blanks-distributed-here-4000-postmen-rush-recovery.html | 450,000 NRA BLANKS DISTRIBUTED HERE; 4,000 Postmen Rush Recovery Pledges to Employers -- Replies Pour Back. JEWELER FIRST TO SIGN 500 Other Concerns Act on First Day -- Creation of Speakers' Bureau Is Speeded. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/3-arbiters-named-on-harriman-bank-clearing-house-members-are-asked.html | 3 ARBITERS NAMED ON HARRIMAN BANK; Clearing House Members Are Asked to Accept Plan to Fix Their Liability. FACE $8,875,000 DEFICIT Conboy, Former Judge Hiscock and Swagar Sherley Chosen in Tentative Plan. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/arthur-monroe-newton-civil-war-veteran-91-widely-known-as-an.html | ARTHUR MONROE NEWTON.; Civil War Veteran, 91, widely Known as an Evangelist. | True | Special to Tat NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/more-pledge-support-corporations-and-individuals-telegraph.html | MORE PLEDGE SUPPORT.; Corporations and Individuals Telegraph Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/roosevelt-gives-texan-first-cotton-cat-check.html | Roosevelt Gives Texan First Cotton Cat Check | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/order-sent-to-stavanger-norway.html | Order Sent to Stavanger, Norway. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/frances-goossens-publishers-bride-she-is-married-to-stanley-ml2.html | FRANCES GOOSSENS PUBLISHER'S BRIDE; She Is Married to Stanley M1/2 Rinehart, Son of Author, in Greenwich Ceremony. RECEPTION AFTER WEDDING Bride Is Related to 13th Earl of Derby and Physicians to Two British Monarchs. | True | Special to Tata NEW Yoax Truss. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/full-time-for-1000-on-b-o.html | Full Time for 1,000 on B. & O. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/more-gold-shipped-to-france.html | More Gold Shipped to France. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/culbertson-leads-in-a-new-tourney-american-bridge-team-is-4810.html | CULBERTSON LEADS IN A NEW TOURNEY; American Bridge Team Is 4,810 Points Ahead of English in First 50 Boards. MIRROR CAUSES INCIDENT Culbertson Screens the Glass When He Discovers Partner's Hand Reflected in It. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hallukalakuka.html | HalluKalakuka. | True | Special to THE NEW TOHB: TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/perry-faint-after-match.html | Perry Faint After Match. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hands-off-for-a-while.html | HANDS OFF FOR A WHILE. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/william-h-obrien.html | WILLIAM H. O'BRIEN. | True | I Special to THE New TORS lofis. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mine-pay-rise-in-eastern-ohio.html | Mine Pay Rise in Eastern Ohio. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/burned-while-smoking-in-bed.html | Burned While Smoking in Bed. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/marston-barnes-advance-at-golf-medalist-and-trophy-winner-of-1932.html | MARSTON, BARNES ADVANCE AT GOLF; Medalist and Trophy Winner of 1932 Continue Pace in Shenecossett Tourney. DEAR IS VICTOR, 9 AND 8 Brown Sophomore Turns in Best Performance of Day in Eliminating Young. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/justice-scudder-back.html | Justice Scudder Back. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/phillies-score-in-10th-turn-back-braves-1312-on-twobagger-by-klein.html | PHILLIES SCORE IN 10TH.; Turn Back Braves, 13-12, on Two-Bagger by Klein. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/exchange-returns-to-5hour-session-big-board-also-orders-closing-on.html | EXCHANGE RETURNS TO 5-HOUR SESSION; Big Board Also Orders Closing on Saturdays Up to and Including Sept. 2. OTHER MARKETS FOLLOW Brokers Expect Steps to Be Taken Soon to Comply With Federal Blanket Code. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/fenner-hale-webb-had-been-managing-editor-of-three-hearst.html | FENNER HALE WEBB.; Had Been Managing Editor of Three Hearst Newspapers. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/2-fraud-suspects-freed-victim-of-alleged-16840-theft-unable-to.html | 2 FRAUD SUSPECTS FREED.; Victim of Alleged $16,840 Theft Unable to Identify Them. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/new-post-of-legion-is-formed-in-paris-herrick-group-organizes-after.html | NEW POST OF LEGION IS FORMED IN PARIS; Herrick Group Organizes After Rift in Original Body -- Pershing Hall Is Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/baldwin-locomotive-refunding-backed-by-holders-of-9918-of-the-notes.html | Baldwin Locomotive Refunding Backed By Holders of 99.18% of the Notes | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/prr-pays-rfc-remainder-of-debt-check-for-6400000-erases-loans-of.html | P.R.R. PAYS R.F.C. REMAINDER OF DEBT; Check for $6,400,000 Erases Loans of $28,900,000 Borrowed in Depression. FIRST BIG ROAD TO CLEAR Corporation Still Has $350,000,000 Outstanding in Loans of the Same Class. | True | Special toTHE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/names-rear-admirals-roosevelt-approves-promotion-of-two-medical.html | NAMES REAR ADMIRALS.; Roosevelt Approves Promotion of Two Medical Captains. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rights-to-patents-exchanged.html | Rights to Patents Exchanged. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/fliers-reach-puerto-rico-women-end-10000mile-trip-to-los-angeles.html | FLIERS REACH PUERTO RICO; Women End 10,000-Mile Trip to Los Angeles and Back. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/jersey-receives-plaque.html | Jersey Receives Plaque. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/intervene-in-sugar-suit-federal-company-holders-hit-transfer-to.html | INTERVENE IN SUGAR SUIT.; Federal Company Holders Hit Transfer to Spreckels. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gold-production-rose-in-halfyear-worlds-output-estimated-at.html | GOLD PRODUCTION ROSE IN HALF-YEAR; World's Output Estimated at 11,690,000 Ounces, Against 11,070,000 in 1932. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/e-m-wclelland-33-is-dead-in-maryland-assistant-to-governor-eugene.html | E. M. WCLELLAND, 33, IS DEAD IN MARYLAND; Assistant to Governor Eugene Black of Federal Reserve Board Since Muy 18. | True | Special to THB N1/2w YORK Tofts. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/perry-tops-cochet-in-fiveset-battle-faints-after-he-scores-over.html | PERRY TOPS COCHET IN FIVE-SET BATTLE; Faints After He Scores Over French Davis Cup Ace by 8-10,6-4,8-6.3,-6,6-1. AUSTIN CONQUERS MERLIN Triumphs by 6-3, 6-4, 6-0, as England Takes 2-0 Lead in Challenge Round. | True | By Lansing Warren.wireless To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/horse-show-today-at-southampton-many-colonists-will-be-hosts-over.html | HORSE SHOW TODAY AT SOUTHAMPTON; Many Colonists Will Be Hosts Over Week-End to Those Visiting Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/richmond-hill-garage-leased.html | Richmond Hill Garage Leased. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/police-organize-worldwide-body-international-association-will-act.html | POLICE ORGANIZE WORLD-WIDE BODY; International Association Will Act as Clearing House for All Nations. WILL HAVE ITS OWN FORCE Chief Offices Will Be In Washington and Vienna, Convention at Chicago Decides. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/troth-is-announced-of-miss-lesperance-baltimore-girl-will-be.html | TROTH IS ANNOUNCED OF MISS L'ESPERANCE; Baltimore Girl Will Be Married in the Fall to Edward H. Cttlliton Jr. of Buffalo. | True | Special to THE NEW YORK TIMES. I | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-king-is-balky-on-witness-stand-judge-prosecutor-and-her-counsel.html | MRS. KING IS BALKY ON WITNESS STAND; Judge, Prosecutor and Her Counsel Remonstrate With Her at Barton Trial. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/texans-to-sing-aida-to-75000-in-chicago-thousands-from-lone-star.html | TEXANS TO SING 'AIDA' TO 75,000 IN CHICAGO; Thousands From Lone Star State Will Hear Its Opera Company in Elaborate Production. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-jack-bechdolt-author-dead-at-43-wrote-under-pen-name-of-mabel.html | MRS. JACK BECHDOLT, AUTHOR, DEAD AT 43; Wrote Under Pen Name of Mabel ClaireuAlso Noted as Sculptor and Painter. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/policemen-to-judge-baby-show-aug-16-uncle-robert-to-stage-contest.html | POLICEMEN TO JUDGE BABY SHOW AUG. 16; Uncle Robert to Stage Contest on Central Park Mall -- 45 Prizes to Be Awarded. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/emery-victor-1-up-in-title-golf-play-reaches-semifinals-of-western.html | EMERY VICTOR, 1 UP, IN TITLE GOLF PLAY; Reaches Semi-Finals of Western Amateur Tourney by Beating Hamman on 37th Hole. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/deck-scow-owners-plan-code.html | Deck Scow Owners Plan Code. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/canada-renews-50000000-loan.html | Canada Renews $50,000,000 Loan. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/faust-well-received-hippodrome-company-offers-lawrence-power-in.html | FAUST' WELL RECEIVED.; Hippodrome Company Offers Lawrence Power in Title Role. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/reports-issued-by-corporations-american-zinc-lead-and-smelting-nets.html | REPORTS ISSUED BY CORPORATIONS; American Zinc, Lead and Smelting Nets $124,115 in Six Months. STATEMENTS BY OTHERS Incomes for Various Periods Are Compared With Those of a Year Before. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/40000-beercase-order.html | $40,000 Beer-Case Order. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/brewers-put-code-on-labor-in-force-adopt-the-blanket-agreement-for.html | BREWERS PUT CODE ON LABOR IN FORCE; Adopt the Blanket Agreement for Present Wages Pending Study of Industry. WHITE-COLLAR CLASS ACTS Minimum Pay Set for 4,000,000 Office Workers -- Motion Picture Federation Plans Action. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/auto-code-signed-for-35hour-week-ford-waits-to-act-johnson-at.html | AUTO CODE SIGNED FOR 35-HOUR WEEK; FORD WAITS TO ACT; Johnson, at Detroit, Obtains Agreement Setting 40 to 43-Cent Minimum Wage. HEARING WITHIN 10 DAYS Administrator Repeats That NIRA Does Not Compel Membership in Any Union. AUTO CODE SIGNED; FORD WAITS TO ACT | True | Special to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/lewis-asks-inquiry-in-strike-shooting-new-york-gunmen-imported-he.html | LEWIS ASKS INQUIRY IN STRIKE SHOOTING; New York Gunmen Imported, He Writes Miss Perkins in Assailing Frick Coke Co. COERCION' IS CHARGED Men, In Joining United Mine Workers, Were Acting on Rights Under Recovery Law, He Says. | True | By Louis Stark.special To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hitler-authorizes-his-book-in-english-extracts-in-london-times-are.html | HITLER AUTHORIZES HIS BOOK IN ENGLISH; Extracts in London Times Are Protested by Readers as a Refinement of Original. PAPER ASSAILS 'RANTING' Sees a New 'Furor Teutonicus' and Warns German Leader Not to Resort to Force. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/six-flee-illinois-in-racket-charges-labor-union-officials-plan-to.html | SIX FLEE ILLINOIS IN RACKET CHARGES; Labor Union Officials Plan to Fight Extradition, Chicago Prosecutor Believes. SAPIRO DENIES GUILT Obtains Two Weeks' Time to Appeal to Lehman -- Says He Knows of No Bombings. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/warning-to-the-sheriff.html | Warning to the Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/illinois-mobilizes-to-end-kidnapping-secret-force-set-up-by-harner.html | ILLINOIS MOBILIZES TO END KIDNAPPING; Secret Force Set Up by Harner to Unite Work of State, Local and Federal Officers. ALARM SYSTEM ORDERED ' Clearing House' to Exchange Data Mapped -- United States Agents Attend Conference. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/second-pay-rise-by-disston.html | Second Pay Rise by Disston. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-o-g-edwards-i.html | MRS. O. G. EDWARDS. I | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/naval-officer-cleared-lieut-commander-pw-wilson-absolved-in-panama.html | NAVAL OFFICER CLEARED.; Lieut. Commander P.W. Wilson Absolved in Panama Collision. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/third-arrest-made-in-murder-of-sylla-stamford-man-surrenders-to.html | THIRD ARREST MADE IN MURDER OF SYLLA; Stamford Man Surrenders to Police on Lawyer's Advice -- Kelly Still at Large. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/negroes-end-flight-first-of-race-to-span-nation-land-at-atlantic.html | NEGROES END FLIGHT.; First of Race to Span Nation Land at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/urschel-kidnappers-free-to-negotiate-police-avoid-oil-mans-oklahoma.html | URSCHEL KIDNAPPERS FREE TO NEGOTIATE; Police Avoid Oil Man's Oklahoma Home to Let Them Discuss Ransom. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/professorial-advisers-advantage-to-the-nation-is-seen-in-brain.html | PROFESSORIAL ADVISERS.; Advantage to the Nation is Seen in "Brain Trusts." | True | COURTNEY ROBERT HALL. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/says-nazis-killed-group-of-socialists-refugee-in-czechoslovakia.html | SAYS NAZIS KILLED GROUP OF SOCIALISTS; Refugee in Czechoslovakia Tells of Alleged Murder of Stelling and 14 Others. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/favoring-the-new-deal-its-success-however-depends-on-nonpartisan.html | FAVORING THE NEW DEAL.; Its Success, However, Depends on Nonpartisan Cooperation. | True | EDITH MORTON EUSTIS. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/lipsky-sails-for-europe-zionist-worker-predicts-return-of-dr.html | LIPSKY SAILS FOR EUROPE.; Zionist Worker Predicts Return of Dr. Weizmann to Leadership. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/norwegian-shipstranded-danish-expeditions-vessel-steams-to-rivals.html | NORWEGIAN SHIPSTRANDED; Danish Expedition's Vessel Steams to Rivals' Aid in Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/lehman-is-urged-to-end-milk-board-capt-greenberg-for-community.html | LEHMAN IS URGED TO END MILK BOARD; Capt. Greenberg, for Community Councils, Proposes Leaving Its Work to Legislature. STRIKE TALK IS SCOUTED Members Say Reports Show Few Will Join, but Woodhead Group Will Map Plans Today. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/president-calls-on-youth-to-aid-refers-to-recovery-drive-in-message.html | PRESIDENT CALLS ON YOUTH TO AID; Refers to Recovery Drive in Message to Young Democratic Clubs' Meeting. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/greek-prelate-made-catholic-archbishop-holy-see-receives-alexandrof.html | GREEK PRELATE MADE CATHOLIC ARCHBISHOP; Holy See Receives Alexandrof of Seattle Into Church and Recognizes His Rank. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-minturn-left-13500-to-public-four-institutions-here-will-be.html | MRS. MINTURN LEFT $13,500 TO PUBLIC; Four Institutions Here Will Be Aided After Death of Sister, Who Gets Estate. 3 NIECES REMEMBERED They Receive $5,000 Outright, Share Later in Residuary and in a Trust Fund. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/wants-government-to-adjust-contracts-manufacturers-ask-formation-of.html | WANTS GOVERNMENT TO ADJUST CONTRACTS; Manufacturers Ask Formation of Board in View of Rising Costs. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/roosevelt-quits-washington-for-hyde-park-to-watch-capital-closely.html | Roosevelt Quits Washington for Hyde Park; To Watch Capital Closely on 10-Day Stay | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bankers-conference-called.html | Bankers' Conference Called. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/sewage-plant-dedicated-sterilizer-at-mamaroneck-will-serve-30.html | SEWAGE PLANT DEDICATED.; sterilizer at Mamaroneck Will Serve 30 Square Miles. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/accused-of-20-holdups-two-held-without-bail-on-charge-of-preying-on.html | ACCUSED OF 20 HOLD-UPS.; Two Held Without Bail on Charge of Preying on Taxi Drivers. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/recognition-sealed-by-spain-and-soviet-they-exchange-identical.html | RECOGNITION SEALED BY SPAIN AND SOVIET; They Exchange Identical Notes Voicing Desire to Conclude a Trade Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/interned-german-reds-penalized.html | Interned German Reds Penalized. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mayor-named-mediator.html | Mayor Named Mediator. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bus-crash-kills-two-14-injured-in-holyoke-upset-include-new-yorkers.html | BUS CRASH KILLS TWO.; 14 Injured in Holyoke Upset Include New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/century-plant-likely-to-bloom-here-aug-6-botanists-inspect-it-daily.html | Century Plant Likely to Bloom Here Aug 6; Botanists Inspect It Daily in Bronx Park | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/five-new-firms-on-stock-exchange-taylor-bates-co-and-sargeat-malo.html | FIVE NEW FIRMS ON STOCK EXCHANGE; Taylor, Bates & Co. and Sargeat, Malo Replace Old Concerns With Same Names. 3 OTHERS TO BE DISSOLVED Changes Among Partnerships Are Announced -- F.A. Dewey Quits Dewey, Bacon & Co. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/fifth-of-children-harmed-by-slump-malnutrition-poor-housing-and.html | FIFTH OF CHILDREN HARMED BY SLUMP; Malnutrition, Poor Housing and Anxiety Held Factors in Bringing Them 'Below Par.' MOTHERS ALSO AFFECTED Their Insufficient Feeding Is Having Effect on Babies, Bureau at Capital Reports. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/einstein-a-briton-soon-home-secretarys-certificate-preferred-to.html | EINSTEIN A BRITON SOON.; Home Secretary's Certificate Preferred to Palestine Citizenship. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/jersey-city-wins-again-conquers-toronto-62-for-fifth-straight.html | JERSEY CITY WINS AGAIN.; Conquers Toronto, 6-2, for Fifth Straight Triumph. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/7-hurt-by-bombs-in-paterson-nj-offices-of-two-chiropractors-wrecked.html | 7 HURT BY BOMBS IN PATERSON, N.J.; Offices of Two Chiropractors Wrecked by Blasts Fired by Electric Lights. MANIAC SOUGHT BY POLICE Explosions Are Linked to Two Previous Attempts on Life of Another Practitioner. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/faulkner-hill-60-dies-in-hospital-became-general-counsel-for-george.html | FAULKNER HILL, 60, DIES IN HOSPITAL; Became General Counsel for George A. Fuller Company at Age of 30. DREW UP HUOE CONTRACTS His Company Built Japan's First Skyscraper and Structures hi Many Other Countries. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/holds-grain-upturn-stopped-farm-loss-gs-milnor-declares-90day-rise.html | HOLDS GRAIN UPTURN STOPPED FARM LOSS; G.S. Milnor Declares 90-Day Rise Brought hopefulness to Growers. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/prices-of-all-staples-break-sharply-here-in-reduced-trading-no.html | Prices of All Staples Break Sharply Here in Reduced Trading - No Gains Reported. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/4-held-in-holdup-death-witnesses-fail-to-identify-men-one-confessed.html | 4 HELD IN HOLD-UP DEATH.; Witnesses Fail to Identify Men -- One Confessed, Police Say. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gen-oryans-nomination-judge-seaburys-statement-on-fusion-action.html | GEN. O'RYAN'S NOMINATION.; Judge Seabury's Statement on Fusion Action Called Ungenerous. | True | R. FULTON CUTTING. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/counterfeiter-is-jailed-trinidad-jeweler-gets-2-years-in-plot-to.html | COUNTERFEITER IS JAILED.; Trinidad Jeweler Gets 2 Years in Plot to Make United States Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mattern-at-winnipeg-flies-from-regina-with-canadian-due-here.html | MATTERN AT WINNIPEG.; Flies From Regina With Canadian - - Due Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/children-need-outings.html | Children Need Outings. | True | L. ERNEST SUNDERLAND, | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/johnson-exhorts-little-employers-in-cleveland-speech-he-says-it-is.html | JOHNSON EXHORTS LITTLE EMPLOYERS; In Cleveland Speech He Says It Is They Who Will Make Recovery Work. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/port-posts-given-lynch-and-foley-former-is-named-appraiser-and-the.html | PORT POSTS GIVEN LYNCH AND FOLEY; Former Is Named Appraiser and the Latter Surveyor -- Rasquin Made Collector. TAMMANY IS IGNORED Roosevelt, However, Will Select Two for Manhattan Jobs Later, Farley Declares. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/all-groups-put-in-theatre-code-actors-minimum-pay-varies-from-50-to.html | ALL GROUPS PUT IN THEATRE CODE; Actors' Minimum Pay Varies From $50 to $40, Depending on Price of Tickets. $30 CHORUS EQUITY RATE Scales Include Musicians, Press Agents and Stagehands -- Protection Given to Dramatists. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/grocer-shot-in-holdup-two-others-injured-as-radio-car-answering.html | GROCER SHOT IN HOLD-UP.; Two Others Injured as Radio Car,' Answering Alarm, Hits Auto. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/long-island-city-buildings-leased-manufacturing-and-other-firms.html | LONG ISLAND CITY BUILDINGS LEASED; Manufacturing and Other Firms Sign Contracts for Several Commercial Structures. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/book-tells-of-life-in-canadas-wilds-restless-norwegian-writes-of.html | BOOK TELLS OF LIFE IN CANADA'S WILDS; Restless Norwegian Writes of Four Years in 'The Land of Feast and Famine.' FOUND PEOPLE FRIENDLY Hospitality the Rule in Country Where Every Man May Need Food or Rescue Some Day. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/edith-bradley-to-wed-betrothal-to-william-brown-dins-i-more-is.html | EDITH BRADLEY TO WED.; Betrothal to William Brown Dins-I more Is Announced. I | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/268000-in-new-issues-two-concerns-file-under-the-securities-act.html | $268,000 IN NEW ISSUES.; Two Concerns File Under the Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bronx-court-contracts-to-be-readvertised-to-expedite-equipment.html | Bronx Court Contracts to Be Readvertised To 'Expedite' Equipment, O'Brien Asserts | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/salaries-to-be-raised-one-increase-to-restore-rates-after-20-per.html | SALARIES TO BE RAISED.; One Increase to Restore Rates After 20 Per Cent Cut. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hitchcock-riders-win-in-test-polo-tengoal-star-outstanding-in-104.html | HITCHCOCK RIDERS WIN IN TEST POLO; Ten-Goal Star Outstanding in 10-4 Triumph Over Red Four at Old Westbury. VICTORS LEAD FROM START Tally Three Times in First Period and Are Never Headed -- Smith Excels for Losers. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mad-dog-bites-7-in-newark-street-five-children-and-two-adults-get.html | MAD DOG BITES 7 IN NEWARK STREET; Five Children and Two Adults Get Serum Treatment After Attack. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/canada-acts-on-our-money-orders.html | Canada Acts on Our Money Orders | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/empire-unit-hailed-by-london-experts-financial-editor-of-times-says.html | EMPIRE UNIT HAILED BY LONDON EXPERTS; Financial Editor of Times Says Confidence in British Currencies Is Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-h-w-hubers-widely-known-in-newark-as-blood-donor-of-universal.html | MRS. H. W. HUBERS.; Widely Known in Newark as Blood Donor of 'Universal' Type^ | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/commercial-credit-calls-notes.html | Commercial Credit Calls Notes. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/the-civil-service.html | The Civil Service. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/merchants-deny-blame-in-pier-row-comstock-in-reply-to-charge-by.html | MERCHANTS DENY BLAME IN PIER ROW; Comstock, in Reply to Charge by Union Head, Says Loaders Abrogated Agreement. SEES NO FIGHT ON UNION Asserts Only Aim is to Correct Evils on Docks -- Shippers Back Anti-Racket Drive. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/500-go-on-strike-in-8-dress-plants-bayonne-nj-workers-vote-walkout.html | 500 GO ON STRIKE IN 8 DRESS PLANTS; Bayonne (N.J.) Workers Vote Walk-Out as Dyers Accept Mediation Offers. UNION OFFICIAL SEIZED 10,000 in Paterson Silk Mills to Meet Today on Strike Called for Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/aides-say-johnson-wont-write-codes-but-they-explain-that-recovery.html | AIDES SAY JOHNSON WON'T WRITE CODES; But They Explain That Recovery Chief Has His Own Meaning for the Word 'Conciliate.' | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/miss-clark-gains-at-net-wins-thrice-to-reach-semifinals-in-staten.html | MISS CLARK GAINS AT NET.; Wins Thrice to Reach Semi-Finals in Staten Island Tourney. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/strikers-protest-nra-in-movies-5000-in-hollywood-appeal-to.html | STRIKERS PROTEST 'NRA' IN MOVIES; 5,000 in Hollywood Appeal to Roosevelt Against Use of Emblem by Producers. NEW ARBITRATION MOVE Motion Picture Academy Offers to Mediate -- Studios Claim 90 Per Cent Operation. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gain-for-rossia-international.html | Gain for Rossia International. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-campbell-returns-famous-actress-to-have-lead-in-new-play-party.html | MRS. CAMPBELL RETURNS.; Famous Actress to Have Lead In New Play, 'Party,' Here. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/new-city-tax-plan-ready-for-lehman-mcaneny-will-meet-governor-today.html | NEW CITY TAX PLAN READY FOR LEHMAN; McAneny Will Meet Governor Today on a Compromise Offer by O'Brien. THE MAYOR IS CONFIDENT Sure Deadlock Will End and New Revenues for Relief Be Provided Next Week. NEW CITY TAX PLAN READY FOR LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/3-blue-ribbons-won-by-tide-gate-mrs-morses-gelding-scores-in-saddle.html | 3 BLUE RIBBONS WON BY TIDE GATE; Mrs. Morse's Gelding Scores in Saddle Events at Lenox Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/fires-rage-in-rockies.html | Fires Rage in Rockies. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/1338691-sought-by-municipalities-next-weeks-volume-of-new-bond.html | $1,338,691 SOUGHT BY MUNICIPALITIES; Next Week's Volume of New Bond Financing Smallest in Several Years. MARKET FAIRLY STEADY Business Is Reduced, However, by Unsettled Conditions In Security Trading. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/former-wilson-aide-hurt-in-auto-crash-john-f-crosby-was-riding-with.html | FORMER WILSON AIDE HURT IN AUTO CRASH; John F. Crosby Was Riding With Joseph P. Tumulty -- Collision in Allentown, N.J. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/chinese-in-mutiny-take-city-in-north-force-sent-to-quell-rebels.html | CHINESE IN MUTINY TAKE CITY IN NORTH; Force Sent to Quell Rebels Joins Them in Looting -- Seeks to Reach Chahar. PRESS ASSAILS JAPANESE Is Perturbed by Plan to Keep Guard Along Railway in the Northern 'Neutral' Zone. | True | By Hallett Abend.wireless To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bond-collateral-sold-atlantic-gas-and-electric-securities-bought-by.html | BOND COLLATERAL SOLD.; Atlantic Gas and Electric Securities Bought by Reorganizers. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/code-is-adopted-for-another-soft-coal-group.html | Code Is Adopted for Another Soft Coal Group | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/jean-avigliana-opera-singer-dies-native-of-maine-passed-10-years-in.html | JEAN AVIGLIANA, OPERA SINGER, DIES; Native of Maine Passed 10 Years in Italy, Appearing in Twenty-five Cities. | True | Special to THE NBW Toss TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/basque-party-held-in-westchester-club-water-sports-dance-and-supper.html | BASQUE PARTY HELD IN WESTCHESTER CLUB; Water Sports, Dance and Supper Are Features of Benefit for Cancer Institute. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/michigan-backs-nra-program.html | Michigan Backs NRA Program. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/4-radio-units-to-merge-major-bowers-to-direct-programs-of-new.html | 4 RADIO UNITS TO MERGE.; Major Bowers to Direct Programs of New Broadcasting Station. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rericha-reaches-final-tops-podesta-in-montclair-junior-tennis-dunn.html | RERICHA REACHES FINAL.; Tops Podesta in Montclair Junior Tennis -- Dunn Gains. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/commonwealth-edison.html | Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/washington-admits-backing-welles-in-cuba-rapid-progress-in.html | Washington Admits Backing Welles in Cuba; Rapid Progress in Mediation Is Reported; WASHINGTON BACKS HAVANA MEDIATION | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/health-gains-laid-to-better-times-insurance-statisticians-see.html | HEALTH GAINS LAID TO BETTER TIMES; Insurance Statisticians See Outstanding Improvement in Half-Year Record. DROP IN SUICIDES NOTED This, With Rise in Auto Fatalities, Attributed to Easing of Economic Stress. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/miss-sara-brown-engaged.html | Miss Sara Brown Engaged. | True | Special to THE NEW YORK TIMES. I | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/big-tom-larkin-retires-firemens-drillmaster-75-had-served-city.html | BIG TOM' LARKIN RETIRES.; Fireman's Drillmaster, 75, Had Served City Since 1884. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/john-p-habermehl-won-poor-richard-medal-for-aid-to-philadelphia.html | JOHN P. HABERMEHL.; Won Poor Richard Medal for Aid to Philadelphia Flower Show | True | Special to THI N*w YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/entire-city-urged-to-fight-sales-tax-citizens-asked-by-whalen-to.html | ENTIRE CITY URGED TO FIGHT SALES TAX; Citizens Asked by Whalen to Send Protests to Lehman and the Legislature. DANGER NOT PAST, HE SAYS Warns Drive Will Go On Until Plan Is Dropped -- Smaller Merchants Voice Plea. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/brewers-warned-by-control-board-barred-with-wholesalers-from-having.html | BREWERS WARNED BY CONTROL BOARD; Barred With Wholesalers From Having Financial Interest in Retail Places. DATA ALSO ARE DEMANDED Label Should Record Address of Brewery and Exact Alcoholic Content of Beverage. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/dean-oliver-riley-nebraska-clergyman-was-in-the-canadian-army-in.html | DEAN OLIVER RILEY.; Nebraska Clergyman Was in the ^Canadian Army in War. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/passaic-gymnast-12th-walwis-places-in-national-competition-in.html | PASSAIC GYMNAST 12TH.; Walwis Places in National Competition in Germany. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/decline-in-coal-output-worries-russians-labor-turnover-of-150-at.html | Decline in Coal Output Worries Russians; Labor Turnover of 150% at Mines Is Blamed | True | By Walter Duranty.special Cable To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/teach-at-cmtc-camp-12-upstate-reserve-officers-ordered-to-fort.html | TEACH AT C.M.T.C. CAMP.; 12 Up-State Reserve Officers Ordered to Fort Niagara. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bronx-man-jailed-in-ontario.html | Bronx Man Jailed in Ontario. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/storm-hits-bahamas-american-schooner-is-swept-out-to-sea-some.html | STORM HITS BAHAMAS.; American Schooner Is Swept Out to Sea -- Some Damage Reported. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/scotland-yard-vs-the-jewel-thieves-at-the-paramount-she-had-to-say.html | " Scotland Yard vs. the Jewel Thieves," at the Paramount -- "She Had to Say Yes," at the Strand. | True | A.D.S. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/store-sales-here-improved-in-june-department-organizations-had.html | STORE SALES HERE IMPROVED IN JUNE; Department Organizations Had Smallest Daily Decline From Year Before Since 1931. RECORD WHOLESALE GAIN 23 % Increase Reported by Federal Reserve Agent -- Business of Chains Virtually Unchanged. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hylan-scores-tax-pleas-says-city-needs-new-levies-no-more-than-a.html | HYLAN SCORES TAX PLEAS.; Says City Needs New Levies No More Than a Dog Two Tails. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/nimbus-playmate-lead-in-yacht-race-yawls-of-jacob-and-teller-in-van.html | NIMBUS, PLAYMATE LEAD IN YACHT RACE; Yawls of Jacob and Teller in Van as Bayside-Block Island Contest Begins. | True | By James Robbins. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/charles-t-williams-baltimore-banker-decorated-by-rumania-for-war.html | CHARLES T. WILLIAMS.; Baltimore Banker Decorated by Rumania for War Service, | True | ! Speotal to THK NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bank-clerks-form-pistol-class.html | Bank Clerks Form Pistol Class. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/dinner-for-miss-alice-stevens.html | Dinner for Miss Alice Stevens. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/film-without-a-hero.html | Film Without a Hero. | True | H.T.S. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rival-fusion-move-begun-by-seabury-oryan-may-decline-new-slate.html | RIVAL FUSION MOVE BEGUN BY SEABURY; O'RYAN MAY DECLINE; New Slate, Probably Headed by La Guardia, Planned for 'Real' Fight on Tammany. HE REFUSES WHITMAN BID General Expected to Drop Out When He Sees Strength of Opposition to Him. MACY IS HURRYING HOME To Meet Republican Mayoralty Group, Most of Whom Fall to Approve Choice of Nominee. RIVAL FUSION MOVE BEGUN BY SEABURY | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/sapiro-fights-extradition-pleads-not-guilty-and-plans-appeal-to.html | SAPIRO FIGHTS EXTRADITION.; Pleads Not Guilty and Plans Appeal to Governors. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/count-lanckorowsk1-former-grand-stewart-at-court-of-emperor-francis.html | COUNT LANCKOROWSK1.; Former Grand Stewart at Court of Emperor Francis Joseph. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/daily-siestas-granted-clerks.html | Daily 'Siestas' Granted Clerks. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/pilichowski-dead-prominent-artist-made-portraits-of-einstein-baron.html | PILICHOWSKI DEAD; PROMINENT ARTIST; Made Portraits of Einstein, Baron Rothschild and Other Noted Persons. LONG A ZIONIST LEADER His Canvas of 'Opening of Hebrew University In Palestine' Shown at Buckingham Palace. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/miss-bragaw-is-victor-cards-87-to-take-lowgross-prize-in-canoe.html | MISS BRAGAW IS VICTOR.; Cards 87 to Take Low-Gross Prize in Canoe Brook Golf. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/leaseholds-listed-manhattan-dwelling-and-two-business-buildings.html | LEASEHOLDS LISTED.; Manhattan Dwelling and Two Business Buildings Leased. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/replies-to-peggy-rich-mrs-campbell-fights-examination-before-trial.html | REPLIES TO PEGGY RICH.; Mrs. Campbell Fights Examination Before Trial of de Ruyter Case. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/silk-workers-meet-today.html | Silk Workers Meet Today. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mystery-phone-call-starts-child-hunt-mother-told-philadelphia-boy.html | MYSTERY PHONE CALL STARTS CHILD HUNT; Mother Told Philadelphia Boy, Thought Kidnapped, Would Be Found in Deserted Mill. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/second-havana-parley-held.html | Second Havana Parley Held. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/urges-more-women-in-greycourt-colony-report-to-prison-board-says-it.html | URGES MORE WOMEN IN GREYCOURT COLONY; Report to Prison Board Says It Is Only a Third Fall -- Plant in Good Condition. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rabbi-j-h-dreyfuss.html | RABBI J. H. DREYFUSS. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/canvasback-wins-at-rye-beats-rival-sloops-leading-arclay-by-five.html | CANVASBACK WINS AT RYE.; Beats Rival Sloops, Leading Arclay by Five Seconds. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gen-balbo-awaits-shift-in-weather-start-from-newfoundland-for.html | GEN. BALBO AWAITS SHIFT IN WEATHER; Start From Newfoundland for Ireland 'Postponed Indefinitely.' | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/miss-mkinley-wed-to-army-officer-grandniece-of-late-president.html | MISS M'KINLEY WED TO ARMY OFFICER; Grandniece of Late President Becomes Bride of Lieut. John C. Oakes Jr. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/other-lands-show-improved-trade-brighter-outlook-in-australia-but.html | OTHER LANDS SHOW IMPROVED TRADE; Brighter Outlook in Australia, but Dollar's Fluctuations Hamper Orders Here. EXPANSION IN CANADA Effect of Price Break on This Side of the Border Is Still Undetermined. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/lehman-asks-law-to-control-liquor-in-case-of-repeal-noting-chance.html | LEHMAN ASKS LAW TO CONTROL LIQUOR IN CASE OF REPEAL; Noting Chance for This Before January, He Requests Temporary Plan Be Ready. BEER BOARD IN CHARGE Legislature Is Called Upon to Enact Mulrooney Proposal to Regulate Traffic. LEHMAN ASKS LAW TO CONTROL LIQUOR | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/dr-h-a-hendrickson-physician-44-yean-and-former-mayor-of-atlantic-h.html | DR. H. A. HENDRICKSON. :; Physician 44 Yean, and Former Mayor of Atlantic Highlands. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/cotton-prices-hit-by-lack-of-buying-drop-of-210-to-240-a-bale.html | COTTON PRICES HIT BY LACK OF BUYING; Drop of $2.10 to $2.40 a Bale Results When Mills Retire From Market. SALES PRESSURE STEADY Offerings Heavy From Foreign and Southern Sources -- Movement Into Sight Small. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/our-internationalism-it-is-considered-as-a-form-of-sound-patriotism.html | OUR INTERNATIONALISM.; It Is Considered as a Form of Sound Patriotism. | True | MORTON M. LYON. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/commodities-finance-body-and-allies-take-final-steps-in-dissolution.html | Commodities Finance Body and Allies Take Final Steps in Dissolution Plan | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/greeks-study-invasion-of-islands-by-italians.html | Greeks Study Invasion Of Islands by Italians | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/the-cotton-processing-tax.html | The Cotton Processing Tax. | True | S. HERBERT GOLDEN. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/australian-turf-star-in-match-race-today.html | Australian Turf Star In Match Race Today | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/tone-strong-in-berlin.html | Tone Strong in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/nra-to-leave-pay-in-higher-scales-to-the-employer-equitable.html | NRA TO LEAVE PAY IN HIGHER SCALES TO THE EMPLOYER; Equitable Readjustment' Will Depend on the Individual Institution's Discretion. AIMS OF ACT EMPHASIZED Richberg Says Labor Contracts Must Comply if Blanket Code Is Accepted. NON-UNION COAL CODE IN To Raise Miners' Wages $60,000,000 a Year -- Pledges Still Pour in on President. UPPER PAY SCALE LEFT TO EMPLOYER | True | Special to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/dorade-again-wins-fastnet-cup-race-us-yawl-sailed-by-stephens.html | DORADE AGAIN WINS FASTNET CUP RACE; U.S. Yawl, Sailed by Stephens Brothers, Scores in 720-Mile Event in England. REPEATS VICTORY OF 1931 Helped by Time Allowance of 19:24 -- Grenadier, Another American Craft, Second. | True | By Thurston MacAuley.SPECIAL Cable To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/notice-to-hoarders.html | NOTICE TO HOARDERS. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/gold-bloc-moves-for-economic-union-french-finance-minister-in.html | GOLD BLOC MOVES FOR ECONOMIC UNION; French Finance Minister, in Review of London Parley, Sees Trade Alliance. TO COMBAT RIVAL GROUPS Nations of South America Are Expected to Back United States in World Struggle. GOLD BLOC PLANS ECONOMIC UNION | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/thomas-burgess-brown-_____-i-retired-head-of-his-own-shipping-i-and.html | THOMAS BURGESS BROWN. ; _____ i; Retired Head of His Own Shipping i and Commission Firm. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/4-auto-tag-evaders-sought-on-warrants-traffic-judge-fines-six-who.html | 4 'AUTO TAG' EVADERS SOUGHT ON WARRANTS; Traffic Judge Fines Six Who Respond Under New Law -- Denounces Parkers. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/left-991608-securities-dr-sa-goldschmidts-estate-totaled-1039165.html | LEFT $991,608 SECURITIES.; Dr. S.A. Goldschmidt's Estate Totaled $1,039,165. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/oryans-ability-praised-by-berry-general-would-make-a-firstclass.html | O'RYAN'S ABILITY PRAISED BY BERRY; General Would Make a First-Class Mayor, Controller Says, Sailing for Home. DEFENDS CITY'S CREDIT Scores, as Gross Slander, Report Lehman Is Dissatisfied With Fiscal Policies Here. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/masterson-athletic-director.html | Masterson Athletic Director. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/deans-who-disagree.html | DEANS WHO DISAGREE. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/marshall-beck.html | MARSHALL BECK. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/sales-in-new-jersey-deals-show-a-demand-for-housing-properties.html | SALES IN NEW JERSEY.; Deals Show a Demand for Housing Properties. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/mrs-charles-p-fenner.html | MRS. CHARLES P. FENNER. | True | Special to THK NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/shubert-departs-for-coast-tryout-leaves-for-pasadena-to-view-second.html | SHUBERT DEPARTS FOR COAST TRYOUT; Leaves for Pasadena to View Second Presentation in U.S. of 'Man of Wax.' A SATIRE ON NAPOLEON Play by Hasenclever Has Been Successfully Produced in European Countries. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/tammany-surveys-obriens-chances-early-results-said-to-be.html | Tammany Surveys O'Brien's Chances; Early Results Said to Be Unfavorable | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/upward-trend-holds-in-business-activity-strength-of-buying-movement.html | UPWARD TREND HOLDS IN BUSINESS ACTIVITY; Strength of Buying Movement Unaffected During Week, Trade Review Says. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/protest-to-british-on-russian-timer-canadians-raise-issue-on-the.html | PROTEST TO BRITISH ON RUSSIAN TIMER; Canadians Raise issue on the Anti-Dumping Clause in Ottawa Agreement. BENNETT BIDS FOR TRADE Conference Delegates Assert Soviet Product Is Sold to Britain on Unfair Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/hunley-abbott-gets-nra-post.html | Hunley Abbott Gets NRA Post. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/succumbs-to-injuries-mrs-margaret-smith-78-fell-at-walton-lake-camp.html | SUCCUMBS TO INJURIES.; Mrs. Margaret Smith, 78, Fell at Walton Lake Camp. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/nonunion-mine-pay-raised-60000000-code-filed-by-two-big-soft-coal.html | NON-UNION MINE PAY RAISED $60,000,000; Code Filed by Two Big Soft Coal Groups at Once Affects 350,000 North and South. OPEN SHOP SAFEGUARDED But Green of A.F. of L. Attacks Provision as Anti-Union and Leading to 'Chaos.' | True | By Lotus Stark.special To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/j-orbison-dead-exjndiana-jurist-president-wilson-appointed-him-the.html | J. ORBISON DEAD; EXJNDIANA JURIST; President Wilson Appointed Him the First Federal Prohibition Director of State in 1919. | True | Special to Ts NBW YORK Truss. I | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/west-indies-scores-easily-at-cricket-tourists-root-northumberland.html | WEST INDIES SCORES EASILY AT CRICKET; Tourists Root Northumberland by Innings and 183 Runs at Newcastle. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bank-payment-speeded-mercantile-trust-depositors-to-get-25-dividend.html | BANK PAYMENT SPEEDED.; Mercantile Trust Depositors to Get 25% Dividend Next Week. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/steals-jersey-payroll-gang-waits-till-armored-car-leaves-money-at.html | STEALS JERSEY PAYROLL.; Gang Waits Till Armored Car Leaves Money at Factory. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/dr-charles-f-coughlin.html | DR. CHARLES F. COUGHLIN. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/harrimans-mind-failing-wife-says-daughter-also-on-the-stand-likens.html | HARRIMAN'S MIND FAILING, WIFE SAYS; Daughter, Also on the Stand, Likens Banker to Her Own Small Children. LATEST FLIGHT DESCRIBED Boatman Saw Defendant Rowing on the Hudson and 'Fishing' Without Line or Tackle. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bantry-bay-alternative-landing.html | Bantry Bay, Alternative Landing. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/william-h-mcshane-for-35-years-police-and-court-reporter-for-boston.html | WILLIAM H. McSHANE.; For 35 Years Police and Court Reporter for Boston Globe. | True | Special to THI NEW YORE TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/frisco-awaits-icc-move-managers-defer-alternative-plan-until-board.html | FRISCO AWAITS I.C.C. MOVE.; Managers Defer Alternative Plan Until Board Acts on First. | True | | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/accidents-rise-with-jobs.html | Accidents Rise With Jobs. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/will-rogers-upholds-new-kidnapping-code.html | Will Rogers Upholds New Kidnapping Code | True | WILL ROGERS. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/newark-bows-in-11th-42-loses-to-rochester-which-cuts-bears-lead-to.html | NEWARK BOWS IN 11TH, 4-2; Loses to Rochester, Which Cuts Bears' Lead to Half Game. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bowdenmelvenney-win-gain-finals-with-wolf-and-cunningham-in.html | BOWDEN-M'ELVENNEY WIN.; Gain Finals With Wolf and Cunningham in Westfield Tennis. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/e-s-fox-marries-miss-mnamara-nephew-of-writer-and-st-louis-cirl-are.html | E. S. FOX MARRIES MISS M'NAMARA; : Nephew of Writer and St. Louis Cirl Are Wed at Mount Kisco Home of His Mother._____^- DESCENDANT OF SHIP MAN Mrs. R. H. Patterson* Sister of Bridegroom, la Matron of Honor uuJ. W. Fox 2d Best Man. | True | I Special to THE N1/2w YORK Trass I | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/woman-kills-mother-thought-she-was-walking-dead-bay-state-daughter.html | WOMAN KILLS MOTHER.; ' Thought She Was Walking Dead,' Bay State Daughter Says. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/sheriff-wont-yield-aides.html | Sheriff Won't Yield Aides. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/canoeist-upset-by-gust-in-hudson.html | Canoeist Upset by Gust in Hudson. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/laitzuburley.html | laitzuBurley. | True | Special to TH1/2 NEW YORK Tnrei. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/pennsylvania-crude-oil-dearer.html | Pennsylvania Crude Oil Dearer. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/miss-perkins-sees-steel-mills-work-dares-heat-of-furnaces-to.html | MISS PERKINS SEES STEEL MILLS WORK; Dares Heat of Furnaces to Question Men on the Job at Homestead Plant. STEADY WORK THEIR WISH Secretary Will Use Her Observations at the Code Hearing Opening Monday. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rain-halts-the-yankees-allen-expected-to-face-crowder-in-senators.html | RAIN HALTS THE YANKEES.; Allen Expected to Face Crowder in Senators' Game Today. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/stocks-decline-sharply-in-slowest-trading-since-april-27-prices.html | Stocks Decline Sharply in Slowest Trading Since April 27 -- Prices Rally Later. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/ja-moffett-quits-standard-oil-post-vice-president-of-new-jersey.html | J.A. MOFFETT QUITS STANDARD OIL POST; Vice President of New Jersey Company to Accept Place on Johnson Committee. ACTION SURPRISES TRADE Disagreement With Other Executives on Operation Under Recovery Act Cited. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/stocks-in-london-paris-and-berlin-price-movements-irregular-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Price Movements Irregular on the English Exchange -- British Funds Rise. FRENCH MARKET IS DULL Rentes Improve Slightly for Day -- Tendency Firm on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 196583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/decima-sails-home-first-shuman-2d-with-gypsy-clinches-trophy-in.html | DECIMA SAILS HOME FIRST.; Shuman, 2d With Gypsy, Clinches Trophy in Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/to-aid-trustees-system-service.html | To Aid Trustees System Service. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/auto-plants-ready-to-spend-millions-annual-investment-will-soon-be.html | AUTO PLANTS READY TO SPEND MILLIONS; Annual Investment Will Soon Be Made in Machinery to Produce New Models. CHANGES ARE DUE IN FALL Nearly Every Manufacturer Is Expected to Offer Different Type in September. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/rajah-to-address-church-alliance-on-way-to-world-fellowship-of.html | RAJAH TO ADDRESS CHURCH ALLIANCE; On Way to World Fellowship of Faiths at Chicago, He Tells of Humanist Philosophy. SACRIFICED HIS THRONE Ex-Ruler of Bajang Foreswore the Casta System and Was Scorned by His People. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/500000-bond-loot-reported-found-nationwide-inquiry-into-theft-here.html | $500,000 BOND LOOT REPORTED FOUND; Nation-Wide Inquiry Into Theft Here Last November Centres in San Antonio. | True | Special to THE New YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/denies-lehman-rumor-roosevelt-spikes-story-he-will-succeed-woodin.html | DENIES LEHMAN RUMOR.; Roosevelt Spikes Story He Will Succeed Woodin. | True | Special to THE NEW YORK TIMES. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/plans-labrador-airline-englishman-has-scheme-to-serve-gold-mining.html | PLANS LABRADOR AIRLINE.; Englishman Has Scheme to Serve Gold Mining Camps. | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/bully-for-john-bull.html | Bully for John Bull. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/five-fresh-eggs-are-hurled-at-hutton-at-debut-hollywood-typist.html | Five Fresh Eggs Are Hurled at Hutton At Debut; Hollywood Typist Fined $25 | True | | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/vesta-gains-title-in-polo-pony-class-smith-entry-triumphs-over-the.html | VESTA GAINS TITLE IN POLO PONY CLASS; Smith Entry Triumphs Over The Little Man, Stable-Mate, at Port Chester. TROLLY WINS TWO BLUES Leads Way in Hunter Divisions -- Cleopatra Victorious in Two Saddle Events. | True | By Joseph O. Nichols.special To the New York Times. | C1B 196583 |
| 1933-07-29 | 1933-07-29 | https://www.nytimes.com/1933/07/29/archives/river-plan-opposed-mahoningbeaver-project-would-not-pay-army-men.html | RIVER PLAN OPPOSED.; Mahoning-Beaver Project Would Not Pay, Army Men Say. | True | | C1B 196583 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/public-works-plan-cheers-southwest-farmers-in-high-plains-area-of.html | PUBLIC WORKS PLAN CHEERS SOUTHWEST; Farmers in High Plains Area of Five States Have Been Hard Hit by Drought. | True | By Roy Buckingham. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-week-in-science-age-of-the-earth.html | THE WEEK IN SCIENCE: AGE OF THE EARTH | True | By Waldemar Kaemffert. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/-sign-from-heaven-made-negro-change-his-mind.html | ' Sign From Heaven' Made Negro Change His Mind | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/in-hamptons-tennis-tournament-comes-this-week.html | IN HAMPTONS; Tennis Tournament Comes This Week | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/butter-2700-years-old-found-in-good-condition.html | Butter, 2,700 Years Old, Found in Good Condition | True | By Science Service. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/rericha-takes-net-title-defeats-dunn-in-five-sets-in-new-jersey.html | RERICHA TAKES NET TITLE.; Defeats Dunn In Five Sets in New Jersey District Play. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-york-banks-pledge.html | New York Banks' Pledge | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-young-irish-writer-stirs-controversy.html | A Young Irish Writer Stirs Controversy | True | NIALL McGRATH. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/kentucky-homes-bluegrass-houses-and-their-traditions-by-elizabeth-m.html | Kentucky Homes; BLUEGRASS HOUSES AND THEIR TRADITIONS By Elizabeth M. Simpson. Introduction by William H. Townsend. Illustrated. 408 pp. Lexington, Ky.;Transylvania Press. $5. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/2-mineola-victors-driven-by-cornwell-wins-with-calumet-author-and.html | 2 MINEOLA VICTORS DRIVEN BY CORNWELL; Wins With Calumet Author and Sundance in Free-for-All and 2:15 Trots. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/books-and-authors.html | Books and Authors | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/corn-belt-to-cooperate-retailers-move-swiftly-to-meet-requirements.html | CORN BELT TO COOPERATE; Retailers Move Swiftly to Meet Requirements of the Plan. | True | By Roland M. Jones. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-cost-of-living-starts-up-again-how-prices-have-fluctuated.html | THE COST OF LIVING STARTS UP AGAIN; How Prices Have Fluctuated During the Long Period Beginning With 1913 | True | By Isador Lubin, United States Commissioner of Labor Statistics. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/last-rites-for-muto-official-manchukuo-pays-respects-to-japanese.html | LAST RITES FOR MUTO.; Official Manchukuo Pays Respects to Japanese Marshal. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/many-see-tennis-at-east-hampton-preliminary-rounds-at-maidstone.html | MANY SEE TENNIS AT EAST HAMPTON; Preliminary Rounds at Maidstone Club Invitation Singles Draws Large Gallery. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/china-is-investigating.html | China Is Investigating. | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/japans-genius.html | Japan's Genius. | True | ERNEST W. CLEMENT, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/over-the-nation-the-blue-eagle-wings.html | OVER THE NATION THE BLUE EAGLE WINGS | True | By Russell Owen. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/our-stand-on-gold-no-help-to-miners.html | OUR STAND ON GOLD NO HELP TO MINERS | True | RICHARD J. LYON. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/boston-considers-electing-a-mayor-nonpartisan-system-lets-any.html | BOSTON CONSIDERS ELECTING A MAYOR; Non-Partisan System Lets Any Number of People Run for Office. | True | By F. Lauriston Bullard. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-road-to-recovery.html | THE ROAD TO RECOVERY | True | From The Cincinnati Enquirer. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/with-roosevelt-on-the-air.html | WITH ROOSEVELT ON THE AIR | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/paris-keeps-an-eye-on-our-experiment-opinion-is-sharply-divided-as.html | PARIS KEEPS AN EYE ON OUR EXPERIMENT; Opinion Is Sharply Divided as to Outcome of Roosevelt's Recovery Program. | True | By P.j. Philip. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ellsworth-describes-ship-ellsworths-ship-ready-to-buck-ice.html | Ellsworth Describes Ship.; ELLSWORTH'S SHIP READY TO BUCK ICE | True | By Lincoln Ellsworth. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/no-road-job-for-woman.html | No Road Job for Woman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dry-towns-share-in-wet-revenues-bennett-holds-them-entitled-to-beer.html | DRY TOWNS SHARE IN WET REVENUES; Bennett Holds Them Entitled to Beer Tax Allotments, Without Issuing Licenses. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/annual-golf-meet.html | ANNUAL GOLF MEET | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/irish-senate-wars-on-police-pay-cut-but-government-warns-that.html | IRISH SENATE WARS ON POLICE PAY CUT; But Government Warns That Alternative Is Increase in Tax on Higher Incomes. | True | By Hugh Smith. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/giantsbeatbraves-on-terrys-homer-drive-with-two-out-in-ninth-brings.html | GIANTSBEATBRAVES ON TERRY'S HOMER; Drive With Two Out in Ninth Brings 6-5 Victory at Polo Grounds Before 12,000. | True | By James P. Dawson. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/over-the-deep-blue-sea.html | Over the Deep Blue Sea. | True | Reg. U.S. Pat. Off. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/aviators-dance-held-in-newport-many-weekend-visitors-arrive-by.html | AVIATORS' DANCE HELD IN NEWPORT; Many Week-End Visitors Arrive by Airplane for Program to Help October Air Show. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mrs-sheppard-sees-gains-in-beer-laws-member-of-state-board-finds.html | MRS. SHEPPARD SEES GAINS IN BEER LAWS; Member of State Board Finds They Indicate Determination to Avoid Old Liquor Evils. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/famed-chian-wine-contained-resin-amphora-dug-up-at-athens-shows.html | FAMED CHIAN WINE CONTAINED RESIN; Amphora Dug Up at Athens Shows Secret of Ancient Beverage in Sticky Residue. | True | Special Correspondence, THE NEW YORK TIMES | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/big-corporations-increase-earnings-58524217-for-105-companies-in.html | BIG CORPORATIONS INCREASE EARNINGS; $58,524,217 for 105 Companies in Quarter Compares With $12,934,887 Year Ago. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/george-cranston.html | GEORGE CRANSTON. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/pequot-mills-to-run-at-capacity.html | Pequot Mills to Run at Capacity. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/malnutrition-toll-on-youth-revealed-the-federal-childrens-bureau.html | MALNUTRITION TOLL ON YOUTH REVEALED; The Federal Children's Bureau Makes Public Its Figures Gathered Over Two Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/james-m-ball.html | JAMES M. BALL. | True | I Special to TUB NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/filipinos-urged-to-accept-independence-mission-warns-them-about-the.html | FILIPINOS URGED TO ACCEPT; Independence Mission Warns Them About the Hawes Act. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/trade-in-wool-slackens-in-anticipation-of-code.html | Trade in Wool Slackens In Anticipation of Code | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/5-national-events-in-bridge-tourney-masters-championship-will.html | 5 NATIONAL EVENTS IN BRIDGE TOURNEY; Masters' Championship Will Feature Asbury Park Play, Which Starts Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/newark-triumphs-and-widens-lead-turns-back-rochester-5-to-4-and.html | NEWARK TRIUMPHS AND WIDENS LEAD; Turns Back Rochester, 5 to 4, and Increases Margin to a Game and a Half. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-light-on-our-stream-of-culture-discoveries-at-tell-asmar-link.html | NEW LIGHT ON OUR STREAM OF CULTURE; Discoveries at Tell Asmar Link the Ancient Life Of Near Eastern Lands With That of India | True | By Henri Frankfort | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/citys-tax-sources-realty-is-main-one-the-effort-to-impose-new.html | CITY'S TAX SOURCES: REALTY IS MAIN ONE; The Effort to Impose New Levies Draws Attention to Those Now Enforced | True | By B.l. Duffus. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/margaret-thompson-wed-to-w-e-wilson-madison-n-j-girl-has-two.html | MARGARET THOMPSON WED TO W. E. WILSON; Madison (N. J.) Girl Has Two Attendants at Her Bridal i in Chatham. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dr-j-o-schoonmaker.html | DR. J. O. SCHOONMAKER. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/troops-keep-peace-in-strike-regions-on-pinchots-order-fayette.html | TROOPS KEEP PEACE IN STRIKE REGIONS ON PINCHOT'S ORDER; Fayette County, Pa., Is Under Military Rule, Although the Sheriff Disputes Power. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/owen-d-young-gives-land-state-will-put-trout-breeding-station-on.html | OWEN D. YOUNG GIVES LAND; State Will Put Trout Breeding Station on His Farm. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/calls-bright-tobacco-code-session.html | Calls Bright Tobacco Code Session. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/treasury-to-sell-baby-bond-issue-total-of-500000000-includes.html | TREASURY TO SELL 'BABY BOND' ISSUE; Total of $500,000,000 Includes Denominations of $50 as Bid to Small Investors. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/fumasonibiondi-funeral.html | Fumasoni-Biondi Funeral. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/0-refuse-to-join-strike-ess-workers-at-four-bayonne-plants-ignore.html | 0 REFUSE TO JOIN STRIKE.; ess Workers at Four Bayonne Plants Ignore Union Pleas. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/atlanta-mayor-upsets-blue-law-forces-again-special-correspondence.html | Atlanta Mayor Upsets Blue Law Forces Again; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mary-coming-wed-in-summer-home-daughter-of-representative-is.html | MARY COMING WED IN SUMMER HOME; Daughter of Representative Is Married to Philip Iglehart Near Albany. | True | I Special to THB NBW YORK TIMES. j | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dr-sa-rice-named-census-aide.html | Dr. S.A. Rice Named Census Aide. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/canadian-exchanges-closed.html | Canadian Exchanges Closed. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/scala-financial-report.html | SCALA FINANCIAL REPORT | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-london-bobby-as-the-subject-for-art-long-famed-as-a-monument-of.html | THE LONDON BOBBY AS THE SUBJECT FOR ART; Long Famed as a Monument of Impersonal Courtesy, He Has Now a Chance to See His Portrait Hung in the Royal Academy | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/oryans-decision-is-due-tomorrow-fusionists-await-word-on-whether-he.html | O'RYAN'S DECISION IS DUE TOMORROW; Fusionists Await Word on Whether He Will Run for Mayor -- Opposition Grows. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/vagrants-and-drunkards-to-be-compelled-to-bathe.html | Vagrants and Drunkards To Be Compelled to Bathe | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/operatic-concerts.html | OPERATIC CONCERTS. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/loss-of-state-powers.html | LOSS OF STATE POWERS. | True | By Secretary Dern. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/kansas-schools-hit-railroads-tax-default-worries-western-counties.html | KANSAS SCHOOLS HIT.; Railroad's Tax Default Worries Western Counties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/waste-in-missions-reported-in-china-hundred-boards-and-groups.html | WASTE IN MISSIONS REPORTED IN CHINA; Hundred Boards and Groups Overlap or Conflict, Laymen's Inquiry Declares. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/acts-to-speed-funds-to-states-for-roads-cabinet-advisory-board-will.html | ACTS TO SPEED FUNDS TO STATES FOR ROADS; Cabinet Advisory Board Will Advance Money to Those 'Financially Embarrassed.' | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jewish-agency-to-reopen-german-police-revoke-ban-on-news-bureau-in.html | JEWISH AGENCY TO REOPEN; German Police Revoke Ban on News Bureau in Berlin. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-wide-variety-of-fabrics-shown-paris-is-dividing-honors-between.html | A WIDE VARIETY OF FABRICS SHOWN; Paris Is Dividing Honors Between Rough and Smooth Weaves -- Ribbed Wools and Diagonal Duvetyne Are Novelties | True | K.C. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/storm-warnings-stir-east-florida-trains-will-move-4200-from-lake.html | STORM WARNINGS STIR EAST FLORIDA; Trains Will Move 4,200 From Lake Okeechobee Section -- Palm Beach Area Prepares. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/martins-homer-topples-cubs-96-cardinal-hitter-ends-game-in-the.html | MARTIN'S HOMER TOPPLES CUBS, 9-6; Cardinal Hitter Ends Game in the Tenth by Drive With Two on Bases. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/nova-scotia-intends-to-aid-gold-miners-province-seeks-to-encourage.html | NOVA SCOTIA INTENDS TO AID GOLD MINERS; Province Seeks to Encourage Exploitation of Deposits of the Ore. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mrs-hoover-active-in-stanford-life-she-retains-interest-in-all.html | MRS. HOOVER ACTIVE IN STANFORD LIFE; She Retains Interest in All Community Work and Answers Vast Mail. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cotton-recovers-after-sharp-drop-down-1-a-bale-at-one-time-but.html | COTTON RECOVERS AFTER SHARP DROP; Down $1 a Bale at One Time, but Finishes Virtually Unchanged in Day. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/todays-programs-in-citys-churches-nearly-every-pulpit-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Nearly Every Pulpit Will Be Occupied by a Visiting Preacher at Services. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mr-morley-in-hawaii-shakespeare-and-hawaii-by-christopher-morley.html | Mr. Morley in Hawaii; SHAKESPEARE AND HAWAII. By Christopher Morley. Frontispiece. 96 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gbs-tries-a-stage-experiment.html | G.B.S. TRIES A STAGE EXPERIMENT | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/suffern-asks-ban-on-a-nazi-camp-residents-object-to-reported-nudist.html | SUFFERN ASKS BAN ON A NAZI CAMP; Residents Object to Reported Nudist Tendencies of Hitlerites on Holidays. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/want-air-line-continued-augusta-folk-protest-decision-of-georgias.html | WANT AIR LINE CONTINUED.; Augusta Folk Protest Decision of Georgia's Governor. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/clement-leads-berkshire-nine.html | Clement Leads Berkshire Nine. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/chinese-protest-ridicule-by-british-armed-forces.html | Chinese Protest 'Ridicule' By British Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/japan-to-increase-manchurian-force-also-prepares-to-reorganize-rail.html | JAPAN TO INCREASE MANCHURIAN FORCE; Also Prepares to Reorganize Rail Guards and Army for Permanent Occupation. | True | By Hugh Byas. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/summer-dances-along-the-banks-of-the-seine-the-paris-theatre-of.html | SUMMER DANCES ALONG THE BANKS OF THE SEINE; The Paris Theatre of July Devotes Itself to the Ballet | True | PHILIP CARR. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/london-tragicomedy-livingstones-by-derrick-leon-653-pp-new-york-the.html | London Tragi-Comedy.; LIVINGSTONES. By Derrick Leon. 653 pp. New York: The John Day Company. $2.50. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/knowles-cards-a-69-apawamis-star-two-under-par-in-round-at.html | KNOWLES CARDS A 69.; Apawamis Star Two Under Par In Round at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/vineyards-yachtsmen-to-race-at-edgartown.html | VINEYARD'S YACHTSMEN TO RACE AT EDGARTOWN | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mercury-reaches-91-here-heat-to-continue-police-plane-saves-2.html | Mercury Reaches 91 Here; Heat to Continue; Police Plane Saves 2 Bathers; Child Drowns | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/balbo-still-waits-for-fair-weather-next-hop-from-shoal-harbor-to.html | BALBO STILL WAITS FOR FAIR WEATHER; Next Hop, From Shoal Harbor to Valentia Island Is Longest of Italian Fliers' Voyage. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/rear-admiral-nerney.html | REAR ADMIRAL NERNEY. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/garment-workers-act-on-deadlock-locals-here-to-confer-tuesday-on.html | GARMENT WORKERS ACT ON DEADLOCK; Locals Here to Confer Tuesday on Failure to Agree With Employers on Code. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/america-by-car-doublecrossing-america-by-motor-routes-and-ranches.html | America by Car; DOUBLE-CROSSING AMERICA BY MOTOR. Routes and Ranches of the West. By Ed- ward D. Dunn. With illustra- tions and maps. 251 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/again-feng-enters-the-chinese-arena-the-former-christian-general-up.html | AGAIN FENG ENTERS THE CHINESE ARENA; The Former Christian General, Up and Down by Turns, Is To Some a Swashbuckling Clown and to Others a Hero | True | By Upton Close | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bar-harbor-ships-of-two-navies-add-to-festivities.html | BAR HARBOR; Ships of Two Navies Add to Festivities | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jacobs-conquers-hess-in-virginia-net-final.html | Jacobs Conquers Hess In Virginia Net Final | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/radio-code-is-drafted-industry-aims-to-spur-recovery-and-increase.html | RADIO CODE IS DRAFTED; Industry Aims to Spur Recovery and Increase Employment | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/canada-plans-to-aw-exports-to-britain-agricultural-products-shipped.html | CANADA PLANS TO AW EXPORTS TO BRITAIN; Agricultural Products Shipped by March 31, 1934, Eligible for a Bonns. | True | Special Correspondence, The New York Times. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/5000-legacy-rewards-rescue-30-years-ago.html | $5,000 legacy Rewards Rescue 30 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/value-of-dollar-rises-in-london-closing-quotation-is-450-12-to-the.html | VALUE OF DOLLAR RISES IN LONDON; Closing Quotation Is $4.50 1/2 to the Pound in Quiet Exchange Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/shifting-of-influences-rumored-in-washington-capital-gossips-see.html | SHIFTING OF INFLUENCES RUMORED IN WASHINGTON; Capital Gossips See Grounds for Belief That Inner Circle Members Are at Odds. | True | By Arthur Krock. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/tangled-destinies-the-golden-ripple-by-alec-waugh-306-pp-new-york.html | Tangled Destinies; THE GOLDEN RIPPLE. By Alec Waugh. 306 pp. New York: Farrar & Rinehart. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/brooklyn-exhibits-mohammedan-art-museum-shows-collections-of.html | BROOKLYN EXHIBITS MOHAMMEDAN ART; Museum Shows Collections of Furniture, Pottery and Rugs From Persia. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/grand-central-art-on-the-avenue-after-ten-years-the-terminal.html | GRAND CENTRAL ART ON THE AVENUE; After Ten Years the Terminal Galleries Expand, Continuing to Display American Painting and Sculpture -- Summer Shows | True | By Howard Devree. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/passing-the-doorman-on-the-fox-lot-a-fivemile-stroll-around.html | PASSING THE DOORMAN ON THE FOX LOT; A Five-Mile Stroll Around Movietone City Brings the Visitor The Thrill of Far Places and Exotic Scenes | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/all-grains-recede-in-active-selling-quotations-in-chicago-close-at.html | ALL GRAINS RECEDE IN ACTIVE SELLING; Quotations in Chicago Close at Maximum Declines Permitted by Rules. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mayfair-to-india-monsoon-by-wilfrid-david-301-pp-new-york-harper.html | Mayfair to India; MONSOON. By Wilfrid David. 301 pp. New York: Harper & Brothers. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/editorial-views-america-on-trial.html | Editorial Views; AMERICA ON TRIAL | True | From The Times, London. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/roosevelt-to-pose-nison-tregor-russian-sculptor-will-model-bust-at.html | ROOSEVELT TO POSE.; Nison Tregor, Russian Sculptor, Will Model Bust at Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/state-school-cost-shows-new-drop-the-trend-of-recent-years-is.html | STATE SCHOOL COST SHOWS NEW DROP; The Trend of Recent Years Is Described by Assistant Education Commissioner. | True | By Alfred D. Simpson, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/je-hoover-heads-new-crime-bureau-division-created-by-roosevelt-will.html | J.E. HOOVER HEADS NEW CRIME BUREAU; Division Created by Roosevelt Will War on Kidnappers and Racketeers. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/rains-help-southeast-farmers-fears-of-drought-ended-retailers.html | RAINS HELP SOUTHEAST.; Farmers' Fears of Drought Ended -- Retailers Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/introduction-to-hoovers-figures-in-legacy-claim.html | Introduction to Hoovers Figures in Legacy Claim | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/not-so-aloof.html | NOT SO ALOOF. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cabots-outboard-victor-in-regatta-new-haven-driver-pilots-felix.html | CABOT'S OUTBOARD VICTOR IN REGATTA; New Haven Driver Pilots Felix Kitten Home First in Free- For-All Contest. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/constitutional-convention.html | Constitutional Convention. | True | RUS | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/rko-shows-10695503-loss-for-1932-24474941-reserve-for-revaluation.html | R.K.O. Shows $10,695,503 Loss for 1932; $24,474,941 Reserve for Revaluation | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/durham-gets-256-runs-0pens-twoday-cricket-match-with-west-indies.html | DURHAM GETS 256 RUNS.; 0pens Two-Day Cricket Match With West Indies Eleven. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/john-barrymore-in-north-he-and-his-wife-win-cruise-two-months-off.html | JOHN BARRYMORE IN NORTH; He and His Wife Win Cruise Two Months Off Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/browns-triumph-in-hornsby-debut-come-from-behind-to-conquer-white.html | BROWNS TRIUMPH IN HORNSBY DEBUT; Come From Behind to Conquer White Sox by 3-2 in First Game Under New Pilot. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/grain-prices-decline-sharply-the-dollar-moves-only-slightly-stock.html | Grain Prices Decline Sharply -- The Dollar Moves Only Slightly -- Stock Exchanges Closed. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mrs-hp-davison-is-hostess-to-500-republican-recruits-hold-their.html | MRS. H.P. DAVISON IS HOSTESS TO 500; Republican Recruits Hold Their First Annual Outing on Her Estate. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/house-of-retreat-open-to-pacifists-fellowship-centre-a-school-for.html | HOUSE OF RETREAT' OPEN TO PACIFISTS; Fellowship Centre, a 'School for Peace Workers,' Set Up Near Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/pierce-butlers-library-signposts-an-introduction-to-libra-ry.html | Pierce Butler's Library Signposts; AN INTRODUCTION TO LIBRA- RY SCIENCE. By Pierce Butler. 118 pp. Chicago: The University of Chicago Press. $1.5O. | True | M.E. WALKER. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mexican-ship-lands-nicaraguans.html | Mexican Ship Lands Nicaraguans. | True | By Tropical Radio To the New York Times. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/merchants-opposing-undue-price-rises-are-now-figuring-output-costs.html | MERCHANTS OPPOSING UNDUE PRICE RISES; Are Now Figuring Output Costs, Buying Office Says -- Coat Sales Gain 20-30%. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/resistance-to-oar-policies-is-seen-as-uniting-europe-paris-soir.html | Resistance to Oar Policies Is Seen as Uniting Europe; Paris Soir Editor Says This and the Fear of Hitler Are the Chief Factors in the Odd Combinations That Are Springing Up. | True | By Jules Sauerwein, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/tax-on-dividends-at-their-source-practice-of-corporations.html | TAX ON DIVIDENDS AT THEIR SOURCE; Practice of Corporations Withholding Levies Under New Act Analyzed. | True | By Godfrey N. Nelson. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/says-christ-fought-jews-nazi-candidate-for-reich-bishop-stresses.html | SAYS CHRIST FOUGHT JEWS; Nazi Candidate for Reich Bishop Stresses 'Opposition.' | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/hawks-plans-bridgeport-flight.html | Hawks Plans Bridgeport Flight. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/diet-and-the-depression.html | DIET AND THE DEPRESSION. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/pirates-win-two-and-pass-the-cubs-register-triumphs-over-reds-98.html | PIRATES WIN TWO AND PASS THE CUBS; Register Triumphs Over Reds, 9-8 and 6-4, and Gain Sec- ond Place in League. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mr-ickes-on-guard.html | MR. ICKES ON GUARD. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/five-building-and-loan-associations-join-forming-one-with-3000000.html | Five Building and Loan Associations Join, Forming One With $3,000,000 in Newark | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-very-modern-american-girl-in-the-congo-jungle-congo-solo-by-emily.html | A Very Modern American Girl in the Congo Jungle; CONGO SOLO. By Emily Hahn. 315 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | EDITH H. WALTON. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/saratoga-racing-begins-thursday-37-stakes-including-travers-and.html | SARATOGA RACING BEGINS THURSDAY; 37 Stakes, Including Travers and Hopeful, Listed During 27-Day Meeting. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-divining-rods-for-finding-ores-geologists-are-told-of-soviet.html | NEW DIVINING RODS FOR FINDING ORES; Geologists Are Told of Soviet Methods More Swiftly Locating Earth's Wealth. | True | By William L. Lawrence. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mginnies-assails-tammany-on-taxes-republicans-will-never-agree-to.html | M'GINNIES ASSAILS TAMMANY ON TAXES; Republicans Will Never Agree to State Levy to Rescue City, He Says at Newburgh. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mediaeval-defeats-galloping-dutchess-miss-johnson-pilots-racer-to.html | MEDIAEVAL DEFEATS GALLOPING DUTCHESS; Miss Johnson Pilots Racer to Victory Over Favorite as 3,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-screen-in-paris-french-producers-beset-by-difficulties-turn.html | THE SCREEN IN PARIS; French Producers, Beset by Difficulties, Turn Again to the Government | True | HERBERT L. MATTHEWS. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/inspector-frost-in-crevenna-cove-by-h-maynard-smith-288-pp-new-york.html | INSPECTOR FROST IN CREVENNA COVE. By H. Maynard Smith. 288 pp. New York: Minton, Balch & Co. $2. | True | By Isaac Anderson | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/hg-fiske-72-today-keeps-eye-on-stage-dean-of-scholarly-producers-to.html | H.G. FISKE, 72 TODAY, KEEPS EYE ON STAGE; Dean of Scholarly Producers to Mark Anniversary With Usual Optimism. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cuban-police-rout-jubilant-crowds-one-wounded-12-arrested-in-havana.html | CUBAN POLICE ROUT JUBILANT CROWDS; One Wounded, 12 Arrested in Havana -- Slain Boy's Body Placed in Mausoleum. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/federal-aid-asked-to-halt-tong-war-police-also-tighten-guard-in.html | FEDERAL AID ASKED TO HALT TONG WAR; Police Also Tighten Guard in Chinatown After Man Is Slain and Another Wounded. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/we-might-help-foreign-trade-separate-agreements-with-other-nations.html | We Might Help Foreign Trade; Separate Agreements With Other Nations Suggested | True | HARMON B. NIVER. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lehmans-honored-at-lake-george-summer-colonists-at-dinner-meet.html | LEHMANS HONORED AT LAKE GEORGE; Summer Colonists at Dinner Meet Governor and Wife as Absent Neighbors. | True | From a Staff Correspondent. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/vote-in-tennessee-jolted-democrats-analysis-of-repeal-ballot.html | VOTE IN TENNESSEE JOLTED DEMOCRATS; Analysis of Repeal Ballot Indicates Fight for State Control Next Year. | True | By Thomas Fauntleroy. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/urged-for-trenton-postmaster.html | Urged for Trenton Postmaster. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-je-howard-dies-in-argentina-last-survivor-of-40-american.html | MISS J.E. HOWARD DIES IN ARGENTINA; Last Survivor of 40 American Teachers Who Went to Buenos Aires in 1883. | True | Special Cable to Tsz Nrw YORK TIMES. | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/probabilities-of-the-governments-next-bond-issue-wall-streets-new.html | Probabilities of the Government's Next Bond Issue -- Wall Street's New Crop of Traders. | True | By Eugene M. Lokey. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/unfriendly-galleries.html | UNFRIENDLY GALLERIES | True | OECELTA MORAN COLLETTE. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/verne-trip-in-two-days-post-after-world-circuit-foresees-500mile.html | VERNE TRIP IN TWO DAYS; Post, After World Circuit, Foresees 500-Mile Speed At 35,000-Foot Level | True | By Reginald M. Cleveland. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/prospective-horse-show-and-ice-carnival-to-have-added-features.html | Prospective Horse Show and Ice Carnival to Have Added Features -- Other Mountain Colony Plans | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/to-visit-bridgeport-friday.html | To Visit Bridgeport Friday. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/star-fire-victor-in-empire-feature-closes-strongly-to-conquer.html | STAR FIRE VICTOR IN EMPIRE FEATURE; Closes Strongly to Conquer Clotho, 7-to-20 Favorite, in Two-Horse Race. | True | By Bryan Field. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/in-the-classroom-and-on-the-campus-widespread-changes-in-education.html | In the Classroom and On the Campus; Widespread Changes in Education Are Foreseen as a Result of Social Developments Expected Under the New Deal. | True | By Eunice Barnard. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/kentucky-strong-for-the-new-deal-business-and-labor-leaders.html | KENTUCKY STRONG FOR THE NEW DEAL; Business and Labor Leaders Cooperate in Forwarding Recovery Plans. | True | By Robert E. Dundon. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/two-french-painters-in-their-less-familiar-guise.html | TWO FRENCH PAINTERS IN THEIR LESS FAMILIAR GUISE | True | By Elisabeth Luther Cary. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/progress-is-shown-in-european-amity-hitlers-acts-lead-to-accord.html | PROGRESS IS SHOWN IN EUROPEAN AMITY; Hitler's Acts Lead to Accord Between Elements That Had Seemed Totally Adverse. | True | By G.e.r. Gedye. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/beer-revenue-underestimated.html | Beer Revenue Underestimated. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/henwin-red-mona-wins-in-dog-show-behre-entry-is-selected-as-best.html | HENWIN RED MONA WINS IN DOG SHOW; Behre Entry Is Selected as Best Irish Setter in Exhi- bition at Plainfield. | True | By Vernon van Ness. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/germanys-beer-exports-to-united-states-soar.html | Germany's Beer Exports To United States Soar | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/boys-in-nra-office-win-demand-for-2-pay-rise.html | Boys in NRA Office Win Demand for $2 Pay Rise | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/love-in-a-cottage-grey-cottage-by-g-mcpherson-319-pp-new-york-the.html | Love in a Cottage; GREY COTTAGE. By G. McPherson. 319 pp. New York: The Macmillan Company. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bulgaria-the-scotland-of-eastern-europe-the-people-and-the-country.html | Bulgaria, "the Scotland Of Eastern Europe"; The People and the Country Are Presented in Henrietta Leslie's "Where East Is- West" | True | By P. W. Wilson. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/strike-called-off-by-textile-dyers-2000-at-big-jersey-plant-to.html | STRIKE CALLED OFF BY TEXTILE DYERS; 2000 at Big Jersey Plant to Return to Work Tomorrow, Heeding Mayor's Plea. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/death-deprives-bandits-of-womans-2-daughters.html | Death Deprives Bandits Of Woman's 2 Daughters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/sinnott-is-named-acting-postmaster-mccooey-choice-selected-by.html | SINNOTT IS NAMED ACTING POSTMASTER; McCooey Choice Selected by Farley -- Will Assume Office on Monday. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/an-old-favorite-the-casting-away-of-mrs-lecks-and-mrs-aleshine-with.html | An Old Favorite; THE CASTING AWAY OF MRS. LECKS AND MRS. ALESHINE. With Its Sequel, THE DU- SANTES. By Frank R. Stock- ton. Illustrated by George M. Richards. 290 pp. New York: D. Appleton-Century Company, Inc. $2.50. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/changes-in-staples-and-dollar-differ-foreign-exchange-movements-and.html | CHANGES IN STAPLES AND DOLLAR DIFFER; Foreign Exchange Movements and Shifts in Commodity Markets Compared. | True | By E.a. Sheridan. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/carolina-gangsters-beggars-all-by-katharine-newlin-burt-242-pp.html | Carolina Gangsters; BEGGARS ALL. By Katharine Newlin Burt. 242 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/spading.html | SPADING. | True | GILBERT MAXWELL | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/200-horses-doped-in-crooked-racing-federal-officer-reveals-the.html | 200 HORSES DOPED IN CROOKED RACING; Federal Officer Reveals the Results of Investigation of Nation's Tracks. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/migrating-boys-and-girls-exceed-year-ago-over-400-ride-through-des.html | Migrating Boys and Girls Exceed Year Ago; Over 400 Ride Through Des Moines Daily | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/detectives-of-6-nations-to-unite-against-crime.html | Detectives of 6 Nations To Unite Against Crime | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/scheldt-tunnels-to-open-sept-10-king-albert-will-take-part-in.html | SCHELDT TUNNELS TO OPEN SEPT. 10; King Albert Will Take Part in Celebrating Completion of Great Project. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/andrew-lusk-allan.html | ANDREW LUSK ALLAN. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/open-shop-in-auto-code.html | Open Shop in Auto Code. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/sees-farm-finance-gains-morgenthau-pleased-after-inspection-in.html | SEES FARM FINANCE GAINS.; Morgenthau Pleased After Inspection In South Carolina. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/sky-sight-to-aid-air-pageant-plans-moonlight-fete-saturday-at.html | SKY SIGHT' TO AID AIR PAGEANT PLANS; Moonlight Fete Saturday at Westchester Country Club to Further October Benefit. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cornelius-emans.html | CORNELIUS EMANS. | True | V Special to THE KEW YOBK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/uncle-sam-as-the-europeans-see-him-to-many-of-them-he-seems-an.html | UNCLE SAM AS THE EUROPEANS SEE HIM; To Many of Them He Seems an Easy-Going Gentleman, Too Rich to Be Paid and Yielding Readily to Flattery | True | By Nicholas Roosevelt | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/studio-notes.html | STUDIO NOTES | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/marston-wins-1-up-to-gain-golf-final-defeats-lanman-in-shenecossett.html | MARSTON WINS, 1 UP, TO GAIN GOLF FINAL; Defeats Lanman in Shenecossett Trophy Play -- Ahern Upsets Dear, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/poland-and-soviet-in-river-pact.html | Poland and Soviet in River Pact. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bridge-once-free-pays-875519.html | Bridge, Once Free, Pays $875,519. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lifting-the-blindfold-new-social-era-foreseen-when-radio-optics.html | LIFTING THE BLINDFOLD; New Social Era Foreseen When Radio Optics Look Afar -- Educators Expect Television 'Blackboards' | True | By Orrin E. Dunlap Jr. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/commons-resents-actions-of-police-furor-is-raised-over-rough.html | COMMONS RESENTS ACTIONS OF POLICE; Furor Is Raised Over Rough Handling of Officer Through Mistake in Identity. | True | By Ferdinand Kuhn Jr. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/state-taxes-for-cities.html | STATE TAXES FOR CITIES. | True | By Governor Lehman. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/atlanta-gain-continues-department-store-sales-above-same-month-last.html | ATLANTA GAIN CONTINUES.; Department Store Sales Above Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/agreement-faces-court-fight.html | Agreement Faces Court Fight. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/leaves-bank-in-newark.html | Leaves Bank in Newark. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/codes-turn-cost-trend-price-rises-foreseen-as-result-of-regulation.html | CODES TURN COST TREND; Price Rises Foreseen as Result of Regulation In Motor Field | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/fire-department-cuts-its-expenses-956303-reduction-made-in-first.html | FIRE DEPARTMENT CUTS ITS EXPENSES; $956,303 Reduction Made in First Half of 1933, Dorman Reports to Mayor. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-nation-responds.html | THE NATION RESPONDS. | True | By Hugh S. Johnson, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/simpson-praises-recovery-plans-head-of-former-insull-group-in.html | SIMPSON PRAISES RECOVERY PLANS; Head of Former Insull Group in Chicago, Sailing, Voices Confidence in Johnson. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/savage-worship-sacraments-of-simple-folk-by-rr-marett-230-pp-new.html | Savage Worship; SACRAMENTS OF SIMPLE FOLK. By R.R. Marett. 230 pp. New York: Oxford Univer- sity Press. $3.75. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/farm-and-home-loan-acts-give-racketeers-chance.html | Farm and Home Loan Acts Give Racketeers Chance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/restaurants-ask-for-54hour-week-they-declare-to-johnson-that-40hour.html | RESTAURANTS ASK FOR 54-HOUR WEEK; They Declare to Johnson That 40-Hour Period Is Not Practicable. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/drama-by-the-kremlin-in-russia.html | Drama By the Kremlin; IN RUSSIA | True | By Oliver M. Sayler | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PHILIP DENENBERG. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/regular-movie-shows-offered-by-university.html | Regular Movie Shows Offered by University | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/moffett-reported-choice-to-rule-oil-resigned-standard-official-is.html | MOFFETT REPORTED CHOICE TO RULE OIL; Resigned Standard Official Is to Head New Board or Aid Ickes, Capital Hears. | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/missouri-drys-act-to-hinder-repeal-start-court-proceedings-to.html | MISSOURI DRYS ACT TO HINDER REPEAL; Start Court Proceedings to Nullify Vote Now Set for Aug. 19. | True | By Louis la Coss. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/german-ship-deal-a-surprise-here-independent-operation-not-closer.html | GERMAN SHIP DEAL A SURPRISE HERE; Independent Operation, Not Closer Relations Between Lines Had Been Expected. | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-shark-avoids-the-harbor.html | THE SHARK AVOIDS THE HARBOR | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/races-at-spa-saratoga-season-to-open-on-thursday.html | RACES AT SPA; Saratoga Season to Open on Thursday | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-governors-conference-its-origin-and-its-functions-organized-to.html | THE GOVERNORS' CONFERENCE: ITS ORIGIN AND ITS FUNCTIONS; Organized to Aid Theodore Roosevelt in Conserving Resources, It Centres Now Upon State Problems | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/4-jailed-in-rotter-case-germans-get-3-months-for-trying-to-abduct.html | 4 JAILED IN ROTTER CASE.; Germans Get 3 Months for Trying to Abduct Ex-Theatre Owners. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/-brain-trust-found-in-control-of-spain-ruralists-hostile-to-it-prof.html | ' Brain Trust' Found in Control of Spain; Ruralists Hostile to It, Prof. Callcott Says | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bogus-lord-loses-annulment-action-court-voids-marriage-of-mrs-bdr.html | BOGUS LORD LOSES ANNULMENT ACTION; Court Voids Marriage of Mrs. B.D.R. Duncan to Self-Styled Lord Charles Conyngham. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/capt-h-f-lueking-i-army-surgeon-succumbs-to-in-i-juries-suffered-in.html | CAPT. H. F. LUEKING.; I Army Surgeon Succumbs to In- I juries Suffered in Auto Accident. | True | 1 Special to TUB Nsw TORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/europeans-watch-recovery-program-it-has-replaced-russian-scheme-as.html | EUROPEANS WATCH RECOVERY PROGRAM; It Has Replaced Russian Scheme as Main Subject of Interest, Mr. Hirschmann Says. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-light-on-an-old-art-problem.html | NEW LIGHT ON AN OLD ART PROBLEM | True | By Alma Luise Olson. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-grain-market-how-traders-work-a-study-of-the-operations-before.html | THE GRAIN MARKET: HOW TRADERS WORK; A Study of the Operations Before and After the Chicago Price Collapse | True | By Louther Horne. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/help-for-homeowners-upstate-judge-gives-them-time-to-seek-loans.html | HELP FOR HOME-OWNERS.; Up-State Judge Gives Them Time to Seek Loans. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-w-chambliss-jurist-marries-tennessee-supreme-court-justice-weds.html | A. W. CHAMBLISS, JURIST, MARRIES; Tennessee Supreme Court Justice Weds Miss Agnes Shalliday.jsf Chattanooga. | True | I Special to Tax NEW YORK TIMES. i | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gen-johnson-wages-a-peacetime-war-in-mobilizing-the-nation-under.html | GEN. JOHNSON WAGES A PEACE-TIME WAR; In Mobilizing the Nation Under the Recovery Act, He Uses The Methods He Applied to the Operation of the Draft | True | By Russell Owen | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/extortioner-trapped-by-underwear-theft-man-who-caused-arrest-of-a.html | EXTORTIONER TRAPPED BY UNDERWEAR THEFT; Man Who Caused Arrest of a Counterfeiting Suspect Gets Clothes and Cash From Wife. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/soviet-press-sees-more-recognitions-izvestia-says-capitalist.html | SOVIET PRESS SEES MORE RECOGNITIONS; Izvestia Says Capitalist Nations Now Wish to Live at Peace With Socialist State. | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/retail-codes-aim-at-1100000-jobs-two-are-submitted-to-johnson.html | RETAIL CODES AIM AT 1,100,000 JOBS; Two Are Submitted to Johnson Designed to Swell Payrolls by $750,000,000. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/french-president-to-open-new-port-cherbourg-harbor-facilities-will.html | FRENCH PRESIDENT TO OPEN NEW PORT; Cherbourg Harbor Facilities Will Be Inaugurated Today. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miners-end-underground-siege.html | Miners End Underground Siege. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/far-star-captures-arlington-futurity-triumphs-over-hadagal-by-a.html | FAR STAR CAPTURES ARLINGTON FUTURITY; Triumphs Over Hadagal by a Length, While Stablemate, Mata Hari, Is Fourth. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/eliminating-crossings-abolition-of-grade-intersections-gets-impetus.html | ELIMINATING CROSSINGS; Abolition of Grade Intersections Gets Impetus as One Of President Roosevelt's 'Pet' Projects | True | By John T. Vogel | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/southampton-club-holds-horse-show-many-colonists-are-hosts-at.html | SOUTHAMPTON CLUB HOLDS HORSE SHOW; Many Colonists Are Hosts at Luncheon Between Sessions of Annual Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/beyerulewthwaite.html | BeyeruLewthwaite. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/keynote-of-new-hats-is-elegance-feathers-in-brilliant-colors-lend.html | KEYNOTE OF NEW HATS IS ELEGANCE; Feathers in Brilliant Colors Lend Romance to Dressy Models -- High-Backed Crowns and Forward Movement Important | True | By Virginia Pope. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/state-milk-strike-set-by-producers-leaders-of-the-independents.html | STATE MILK STRIKE SET BY PRODUCERS; Leaders of the Independents Agree at Utica to Declare 'Holiday,' Starting Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-england-still-busy-manufacturing-slows-down-a-bit-but-holds-to.html | NEW ENGLAND STILL BUSY.; Manufacturing Slows Down a Bit but Holds to a High Level. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/richard-aldington-offers-romance-all-men-are-enemies-by-richard.html | Richard Aldington Offers Romance; ALL MEN ARE ENEMIES. By Richard Aldington. New York: Doubleday, Doran & Co. 574 pp. $2.50. | True | LOUIS KRONENBERGER. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/big-stick-seen-in-oil-control.html | Big Stick" Seen in Oil Control. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-july-deficit.html | THE JULY DEFICIT. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/sea-flights-knit-world-balbo-post-and-mollison-crossings-held-to.html | SEA FLIGHTS KNIT WORLD; Balbo, Post and Mollison Crossings Held to Prove Mail Lines Possible | True | By Lauren D. Lyman. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/leadership-and-the-presidency-a-challenging-review-of-the-american.html | LEADERSHIP AND THE PRESIDENCY; A Challenging Review of the American People's Choices | True | By Arthur Krock | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jamaica-hears-japanese-try-to-avoid-british-duty.html | Jamaica Hears Japanese Try to Avoid British Duty | True | By the Canadian Press. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dinner-dance-for-cadets.html | Dinner Dance for Cadets. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/coping-with-the-kidnappers-the-problem-and-a-proposal-frank-j.html | COPING WITH THE KIDNAPPERS: THE PROBLEM AND A PROPOSAL; Frank J. Loesch Advocates a Private National Agency, Working In Secret, to Detect the Criminals and Obtain Evidence | True | By Frank J. Loesch. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/state-farm-head-threatens-to-withhold-aid-from-county-fairs-which.html | State Farm Head Threatens to Withhold Aid From County Fairs Which Allow Beer Sales | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ws-gilberts-farce-a-colossal-idea-an-original-farce-by-ws-gilbert.html | W.S. Gilbert's Farce; A COLOSSAL IDEA. An Original Farce. By W.S. Gilbert. With Introduction and Decorations by Townley Searle. 62 pp. New York: G.P. Putnam's Sons. $1.75. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mother-welcomes-roosevelt-home-banners-wave-as-president-returns-to.html | MOTHER WELCOMES ROOSEVELT HOME; Banners Wave as President Returns to Krum Elbow to Rest From His Labors. | True | From a Staff Correspondent. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/humbrooke-scores-in-trot-at-newark-hays-entry-annexes-last-two.html | HUMBROOKE SCORES IN TROT AT NEWARK; Hay's Entry Annexes Last Two Heats After Dropping the First to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/schools-and-the-law-the-courts-and-the-public-schools-the-legal.html | Schools and the Law; THE COURTS AND THE PUBLIC SCHOOLS. The Legal Basis of School Organization and Administration. By Newton Edwards. 591 pp. University of Chicago Series of Social Science Studies. Chicago: The University of Chicago Press. $5. | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/harvey-assails-contract-delays-asserts-berrys-refusal-to-register.html | HARVEY ASSAILS CONTRACT DELAYS; Asserts Berry's Refusal to Register $1,000,000 Queens Projects Will Increase Costs. | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/quotation-marks-the-call-to-the-nation.html | Quotation Marks; THE CALL TO THE NATION | True | By President Roosevelt, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/calumet-dandy-prevails-beats-a-leading-man-after-rac-ing-rival-to.html | CALUMET DANDY PREVAILS; Beats A Leading Man After Rac- ing Rival to Dead Heat at Carmel. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/danseuse-annexes-horse-show-prize-mrs-bouviers-mare-is-named.html | DANSEUSE ANNEXES HORSE SHOW PRIZE; Mrs. Bouvier's Mare Is Named Champion Hunter at South- ampton Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/american-succored-wounded-in-peiping.html | AMERICAN SUCCORED WOUNDED IN PEIPING | True | HARRY D. JOHNSON, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/text-of-code-adopted-by-motor-car-industry.html | Text of Code Adopted by Motor Car Industry | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/tonnage-of-world-reduced-1814125-in-last-year-shipyards-were.html | TONNAGE OF WORLD REDUCED 1,814,125; In Last Year Shipyards Were Inactive and Old Vessels Were Destroyed. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/seasonal-lag-at-chicago-but-compared-with-last-year-trade-is.html | SEASONAL LAG AT CHICAGO.; But Compared With Last Year Trade Is Sharply Higher. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/work-in-factories-rose-18-in-june-longer-operation-plus-72-gain-in.html | WORK IN FACTORIES ROSE 18% IN JUNE; Longer Operation Plus 7.2% Gain in Jobs Increased the Nation's Buying Power. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/world-police-organized-bolan-heads-international-anticriminal-body.html | WORLD POLICE ORGANIZED.; Bolan Heads International Anti-Criminal Body Formed in Chicago. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/labors-new-role-and-the-afls-story-mr-lorwins-book-on-the.html | Labor's New Role and The A.F.L.'s Story; Mr. Lorwin's Book on the Federation Anticipates The Problems Created by the Recovery Act | True | By Joseph Shaplen | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/not-easy-money.html | Not Easy Money | True | NORMAN C. NORMAN, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/externals-and-essentials-by-sir-john-adamson-152-pp-new-york.html | EXTERNALS AND ESSENTIALS. By Sir John Adamson. 152 pp. New York: Longmans. Green & Co. $1.35. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/back-to-land-to-stay.html | BACK TO LAND TO STAY | True | From The Chicago Daily News. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dorade-to-return-soon-roderick-stephen-jr-skipper-in-fastnet.html | DORADE TO RETURN SOON.; Roderick Stephen Jr., Skipper In Fastnet Victory, to Sail Her. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/alice-a-steyens-becomes-a-bride-marriage-to-john-h-henshaw-2d-is.html | ALICE A. STEYENS BECOMES A BRIDE; Marriage to John H. Henshaw 2d Is Performed by Latter.'s "Father in Greenwich. | True | 1 Special to THE Ntew TORX TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/buffalo-oarsmen-victors-in-canada-west-sides-tally-38-points-to.html | BUFFALO OARSMEN VICTORS IN CANADA; West Sides Tally 38 Points to Retain Team Title in the Henley Regatta. | True | By the Canadian Press. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/moles-50-straight-tops-nassau-gunners-carls-perfect-string-prevails.html | MOLE'S 50 STRAIGHT TOPS NASSAU GUNNERS; Carl's Perfect String Prevails in Sheet Test -- McCloughan Is Victor at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-farmers-plights.html | THE FARMER'S PLIGHTS. | True | By George N. Peek. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/americans-proud-of-parley-record-offered-most-of-the-concrete.html | AMERICANS PROUD OF PARLEY RECORD; Offered Most of the Concrete Proposals, Including Only One Accepted by All. | True | By Frederick T. Birchall. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/world-watches-closely-new-regime-in-germany-developments-of-the.html | WORLD WATCHES CLOSELY NEW REGIME IN GERMANY; Developments of the Nazi Rule Appear So Far Not to Have Gained Approval Among Other Countries. | True | By Edwin L. James. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/french-honor-americans-several-promoted-in-legion-challapin-becomes.html | FRENCH HONOR AMERICANS; Several Promoted In Legion -- Challapin Becomes a Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ads-now-budgeted-for-short-periods-schedules-for-1-to-6-months.html | ADS NOW BUDGETED FOR SHORT PERIODS; Schedules for 1 to 6 Months Replace Usual Year's Time, Association Poll Shows. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lively-lady-takes-star-glass-event-scores-second-straight-victory.html | LIVELY LADY TAKES STAR GLASS EVENT; Scores Second Straight Victory in Eastern Connecticut Y.R.A. Regatta. | True | By Lincoln A. Werden. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/fleet-peeping-tom-stirs-jersey-colony-barnegat-bay-bungalow-group.html | FLEET 'PEEPING TOM' STIRS JERSEY COLONY; Barnegat Bay Bungalow Group Lays Snare for Prowler, but He Eludes Capture. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-rice-scores-surprise-victory-upsets-miss-babcock-63-64-as.html | MISS RICE SCORES SURPRISE VICTORY; Upsets Miss Babcock, 6-3, 6-4, as Maidstone Tournament Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/recall-movement-drags-in-michigan-politicians-in-both-parties-cool.html | RECALL MOVEMENT DRAGS IN MICHIGAN; Politicians in Both Parties Cool to Petitions Against Governor Comstock. | True | By Gladys H. Kelsey. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ask-tehman-for-protection.html | Ask tehman for Protection. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/second-auto-victim-dies.html | Second Auto Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/adirondack-fires-put-out-eleven-outbreaks-in-forests-arouse.html | ADIRONDACK FIRES PUT OUT; Eleven Outbreaks in Forests Arouse Official Suspicion. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-orrs-bridal-plans-she-will-be-wed-to-william-l-smith-on-aug-25.html | MISS ORR'S BRIDAL PLANS.; She Will Be Wed to William L. Smith on Aug. 25. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/detectives-back-roosevelt.html | Detectives Back Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/shoes-that-had-walked-twice-by-jean-toussaintsamat-316-pp.html | SHOES THAT HAD WALKED TWICE. By Jean Toussaint-Samat. 316 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/propaganda-and-soviet-music.html | PROPAGANDA AND SOVIET MUSIC | True | ASHLEY PETTIS. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/australian-racer-wins-10000-match-at-110.html | Australian Racer Wins $10,000 Match at 1-10 | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/peuettieriubessett.html | PeUettieriuBessett. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-provisions-of-the-blanket-code.html | THE PROVISIONS OF THE BLANKET CODE | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-lawyer-forsakes-civilization-the-land-of-feast-and-famine-is-the.html | A Lawyer Forsakes Civilization; " The Land of Feast and Famine" Is the Story of a Man Who Left His Legal Practice for Primitive Life in the Far North | True | By Percy Hutchison | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mooreuviets-i.html | MooreuViets. I | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-life-for-the-saratoga-spa.html | NEW LIFE FOR THE SARATOGA SPA | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/french-netmen-win-davis-cup-doubles-brugnonborotra-score-oven.html | FRENCH NETMEN WIN DAVIS CUP DOUBLES; Brugnon-Borotra Score Oven Lee-Hughes of England by 6-3, 8-6, 6-2 at Auteuik | True | By Lansing Warren | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/social-unrest-found-result-of-idealism-we-are-urged-to-study-causes.html | SOCIAL UNREST FOUND RESULT OF IDEALISM; We Are Urged to Study Causes of Workers' Struggle to Realize Ambitions and Aspirations | True | CHARLES STELZLE. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/vote-to-retain-districts-north-hempstead-residents-oppose-proposal.html | VOTE TO RETAIN DISTRICTS.; North Hempstead Residents Oppose Proposal of Legislature. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/big-game-hunting-sport-across-the-world-by-count-cac-lewenhaupt.html | Big Game Hunting SPORT ACROSS THE WORLD. By Count C.A.C. Lewenhaupt. Illustrated. 288 pp. New York: E.P. Button & Co., Inc. $5. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/pickup-at-kansas-city-return-of-1-wheat-after-setback-encourages.html | PICK-UP AT KANSAS CITY.; Return of $1 Wheat After Setback Encourages Trade. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-robertson-keeps-swim-title-takes-metropolitan-aau-880yard.html | MISS ROBERTSON KEEPS SWIM TITLE; Takes Metropolitan A.A.U. 880-Yard Event in 12:57.6 at Interstate Park. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/frau-goebbels-quit-reich-fashion-bureau-because-chief-stylists-were.html | Frau Goebbels Quit Reich Fashion Bureau Because Chief Stylists Were Not Nordics | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ballet-season-in-london-monte-carlo-serge-lifar-and-camargo-society.html | BALLET SEASON IN LONDON; Monte Carlo, Serge Lifar and Camargo Society Troupes Give Performances | True | By F. Bonavia. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cleveland-buying-spurred-sales-of-household-furniture-and-yard.html | CLEVELAND BUYING SPURRED; Sales of Household Furniture and Yard Goods Stimulated. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/await-oconnell-release-albany-citizens-hear-negotiations-are.html | AWAIT O'CONNELL RELEASE.; Albany Citizens Hear Negotiations Are Finished. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bank-clearings-gain.html | Bank Clearings Gain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/denies-german-appeal-world-court-refuses-to-protect-minority.html | DENIES GERMAN APPEAL.; World Court Refuses to Protect Minority Landowners in Poland. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/price-levels-viewed-as-not-too-obscure-average-citizen-is.html | PRICE LEVELS VIEWED AS NOT TOO OBSCURE; Average Citizen Is Considered Quite Able to Grasp Distinction Between Costs and Averages | True | JOHN YEARWOOD. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-nations-mighty-resources-as-the-united-states-embarks-on-a-vast.html | THE NATION'S MIGHTY RESOURCES; As the United States Embarks on a Vast Undertaking, an Inventory Reveals an Unrivaled Endowment of Natural and Man-Made Wealth, the Materials and Tools for Recovery | True | By George W. Gray | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/suburban-rhapsody-mama-loves-papa-contemplates-the-short-and-simple.html | SUBURBAN RHAPSODY; " Mama Loves Papa" Contemplates the Short and Simple Annals of Mr. Todd | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/soviet-ship-yards-busy.html | Soviet Ship Yards Busy. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/borah-out-of-hospital-senator-not-allowed-to-walk-about-till.html | BORAH OUT OF HOSPITAL; Senator Not Allowed to Walk About Till Yesterday. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/en-route-to-the-screen.html | EN ROUTE TO THE SCREEN | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/plans-international-faculty-of-law.html | Plans International Faculty of Law | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lois-j-barstow-engaged-to-wed-twin-sister-of-mrs-william-b-bates-to.html | LOIS J. BARSTOW ENGAGED TO WED; Twin Sister of Mrs. William B. Bates to Be the Bride of John Aspegren. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/as-the-listener-hears-it.html | AS THE LISTENER HEARS IT | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/spain-wrestles-with-the-church-issue-the-struggle-over.html | SPAIN WRESTLES WITH THE CHURCH ISSUE; The Struggle Over Disestablishment Centres About Three Personalities: Premier, President and Papal Nuncio | True | By Frank L. Kluckhohn | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/frick-germanizes-history-teaching-emphasis-placed-on-culture-of.html | FRICK GERMANIZES HISTORY TEACHING.; Emphasis Placed on Culture of Early Teutons and War and Post-War Struggles. | True | By Guido Enderis. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mussolini-50-spends-day-in-native-town-daughter-and-grandson-visit.html | MUSSOLINI, 50, SPENDS DAY IN NATIVE TOWN; Daughter and Grandson Visit, Italian Premier -- He Places a Wreath on Brother's Grave. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/uruguayan-treaty-is-upsetting-spain-catalonia-and-galicia-at-odds.html | URUGUAYAN TREATY IS UPSETTING SPAIN; Catalonia and Galicia at Odds Over Commercial Agreement. | True | By Lawrence Fernsworth. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gets-30day-leave-for-painting.html | Gets 30-Day Leave for Painting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/pope-receives-americans-347-in-new-york-and-connecticut-group-on.html | POPE RECEIVES AMERICANS; 347 in New York and Connecticut Group on Holy Year Trip. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/wl-wards-aides-mourn-their-chief-tribute-to-wise-faithful-and.html | W.L. WARD'S AIDES MOURN THEIR CHIEF; Tribute to 'Wise, Faithful and Creative Leadership' Issued by County Committee. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/frank-base-dies-a-retired-actor-played-the-squire-in-way-down.html | FRANK BASE DIES; A RETIRED ACTOR; Played the Squire in 'Way Down East'uOn the Stage for 43 Years. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/hope-for-world-trade.html | HOPE FOR WORLD TRADE | True | From The Louisville Courier-Journal. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-first-world-war-a-photographic-history-edited-with-captions-and.html | THE FIRST WORLD WAR: A PHOTOGRAPHIC HISTORY. Edited with Captions and an Introduction by Laurence Stallings. 279 pp. New York: Simon & Schuster. $3.50. | True | By R.l. Duffus | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-deal-commutation-erie-offers-weekly-tickets-to-jersey-residents.html | NEW DEAL COMMUTATION.'; Erie Offers Weekly Tickets to Jersey Residents. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/paraguay-protests-tactics-of-kundt-lodges-charges-with-league-that.html | PARAGUAY PROTESTS TACTICS OF KUNDT; Lodges Charges With League That Bolivian Commander Plans to Use Poison Gas. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-tax-on-wheat.html | THE TAX ON WHEAT | True | From The Omaha World-Herald. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mrsk-r-mclelland-1-j-exhead-of-new-jersey-federa-tion-of-music.html | MRS-K. R. M'CLELLAND,; 1 j Ex-Head of New Jersey Federa-tion of Music Clubs. | True | Special to THK Ntew YOKE TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/retailers-shape-blue-eagle-plans-prepare-to-feature-emblem-of.html | RETAILERS SHAPE 'BLUE EAGLE PLANS; Prepare to Feature Emblem of Recovery in Publicity and Store Displays. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/government-economy-moves-postoffice-and-grieves-generous-civil-war.html | Government Economy Moves Postoffice And Grieves Generous Civil War Veteran | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/john-a-hey.html | JOHN A. HEY. | True | I Special to THE NEW YORK TIME I. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/common-stock.html | Common Stock. | True | READER. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dog-bootlegging-is-now-a-paying-racket-the-automobile-has-helped-an.html | DOG BOOTLEGGING IS NOW A PAYING RACKET; The Automobile Has Helped an Industry Which Steals Pets to Order, Fakes Pedigrees and Competes Seriously With Reputable Dealers | True | By Marion Rullard | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/evanescent-talk.html | EVANESCENT TALK. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/james-r-pollock.html | JAMES R. POLLOCK. | True | Special to THE NEW YOBS TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/premier-endangered-by-a-budapest-plot-member-of-city-council-among.html | PREMIER ENDANGERED BY A BUDAPEST PLOT; Member of City Council Among Those Seized -- Goemboes in Accord With Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/commons-to-rush-einstein-measure-refugee-scientist-may-become.html | COMMONS TO RUSH EINSTEIN MEASURE; Refugee Scientist May Become Naturalized Briton in Three Months Under New Law. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/214-class-pace-to-dick-reynolds-son-of-single-g-scores-in-two.html | 2:14 CLASS PACE TO DICK REYNOLDS; Son of Single G. Scores in Two Successive Heats on Grand Circuit Card. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/business-pace-unchanged-credit-men-report-no-indication-of.html | BUSINESS PACE UNCHANGED; Credit Men Report No Indication of Slackening in This Area. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-new-criticism-its-purpose-in-music-field-analysis-and.html | THE NEW CRITICISM; Its Purpose in Music Field -- Analysis and Exposition to Supplant the Subjective | True | By Olin Downes. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-glamourous-and-tragic-coterie-of-russian-exiles-the-romantic.html | A Glamourous and Tragic Coterie of Russian Exiles; THE ROMANTIC EXILES. By Edward Hallett Carr. 391 pp. New York: Frederick A. Stokes Company. $2.75. | True | ROSE C. FELD. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/dodgers-vanquish-phils-1211-144-five-home-runs-four-of-them-by.html | DODGERS VANQUISH PHILS, 12-11, 14-4; Five Home Runs, Four of Them by Victors, Thrill 10,000 During Twin Bill. | True | By Roscoe McGowen. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/sues-mccormick-trust-krenns-trustee-seeks-1261128-on-stock-loaned.html | SUES McCORMICK TRUST.; Krenn's Trustee Seeks $1,261,128 on Stock Loaned. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/finds-senator-norris-willing.html | Finds Senator Norris Willing. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-fastidious-literary-talents-of-pauljean-toulet-clockmaker-of.html | The Fastidious Literary Talents of Paul-Jean Toulet; CLOCKMAKER OF SOULS: A Study of Paul-Jean Toulet. By W.E. Collin. 203 pp. New York: Claude Kendall. $2. | True | HERBERT GORMAN. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/contact.html | CONTACT" | True | R.M.C. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/-nansen-passports-were-used-to-aid-millions-of-refugees-documents.html | ' NANSEN PASSPORTS' WERE USED TO AID MILLIONS OF REFUGEES; Documents Proposed for Expatriated German Jews Were Devised to Meet a Vast Post-War Problem | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/field-hockey-tour-of-europe-carded-allunited-states-team-of-fifteen.html | FIELD HOCKEY TOUR OF EUROPE CARDED; All-United States Team of Fifteen Ranking Players to Sail on Aug. 25. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cloth-houses-adopt-5day-week.html | Cloth Houses Adopt 5-Day Week. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-mystery-of-the-cape-cod-players-by-phoebe-atwood-taylor-271-pp.html | THE MYSTERY OF THE CAPE COD PLAYERS. By Phoebe Atwood Taylor. 271 pp. New York: W.W. Norton & Co. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/frank-w-hallock.html | FRANK W. HALLOCK. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/throwing-out-the-baby.html | Throwing Out the Baby. | True | RUTH HALE, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/nitrato-groups-unable-to-agree.html | Nitrato Groups Unable to Agree. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/to-sell-old-show-boat-new-orleans-marshal-gets-writ-against-the.html | TO SELL OLD SHOW BOAT.; New Orleans Marshal Gets Writ Against the 'Cotton Blossom.' | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-perkins-visits-bethlehem-plant-talks-on-wages-and-hours-with.html | MISS PERKINS VISITS BETHLEHEM PLANT; Talks on Wages and Hours With Men and Women Workers at Sparrows Point, Md. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mrs-gertrude-roberts-wed.html | Mrs. Gertrude Roberts Wed. | True | Special to THB Nfcw YORK TUIES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/taking-of-islands-upheld-by-france-officials-say-we-backed-the.html | TAKING OF ISLANDS UPHELD BY FRANCE; Officials Say We Backed the Occupation of Group of Seven in China Sea. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/now-little-women-rko-begins-filming-of-alcott-classic-news-of-the.html | NOW "LITTLE WOMEN"; RKO Begins Filming of Alcott Classic -- News of the Other Studios | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/esseff-triumphs-in-latoma-oaks-comes-with-rush-in-final-six-teenth.html | ESSEFF TRIUMPHS IN LATOMA OAKS; Comes With Rush in Final Six- teenth to Win by a Head From Knights Gal. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/treasury-receipts-rise-68550386-increase-for-27-days-of-july-is.html | TREASURY RECEIPTS RISE $68,550,386; Increase for 27 Days of July Is Shown, as Compared With Same Period in 1932. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/approve-nra-code-but-delay-signing-san-francisco-business-men.html | APPROVE NRA CODE BUT DELAY SIGNING; San Francisco Business Men Pledge Support, but Want Time for Study. | True | By Frederick F. Forbes. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/at-newport-yachting-and-golf-lead-in-program.html | AT NEWPORT; Yachting and Golf Lead in Program | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/code-is-awaited-by-dog-fanciers-kennel-clubs-new-rules-for-judges.html | CODE IS AWAITED BY DOG FANCIERS; Kennel Club's New Rules for Judges and Ring Stewards Hold High Interest. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/reade-makes-apology-theatre-mans-action-ends-beach-row-with-deal-nj.html | READE MAKES APOLOGY.; Theatre Man's Action Ends Beach Row With Deal (N.J.) Mayor. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/germans-reticent-on-assets-abroad-few-said-to-have-reported-on.html | GERMANS RETICENT ON ASSETS ABROAD; Few Said to Have Reported on Foreign Exchange and Other Holdings, Under New Law. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/toy-soldiers-go-on-parade.html | TOY SOLDIERS GO ON PARADE | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/two-hurt-in-police-chase-woman-hit-by-stray-bullet-as-three-robbers.html | TWO HURT IN POLICE CHASE; Woman Hit by Stray Bullet as Three Robbers Flee Radio Cars. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/visitors-in-russia-puzzled-by-money-bootleg-exchange-increases.html | VISITORS IN RUSSIA PUZZLED BY MONEY; Bootleg Exchange Increases Problem of Value of 'Gold' Ruble and Ordinary One. | True | By Walter Duranty. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/divorces-hn-baruch-wife-gets-decree-in-virginia-against-new-york.html | DIVORCES H.N. BARUCH.; Wife Gets Decree in Virginia Against New York Broker. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ellsworths-ship-sails-from-bergen-starts-from-norway-on-first-leg.html | ELLSWORTH'S SHIP SAILS FROM BERGEN; Starts From Norway on First Leg of 20,000-Mile Sail to Antarctic Continent. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/federal-warfare-against-kidnapping-widens-its-range-cummings.html | FEDERAL WARFARE AGAINST KIDNAPPING WIDENS ITS RANGE; Cummings Marshals Forces for Nation-Wide Drive on All Gangster Crime. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/everts-1rehh-sportsman-dead-insurance-executive-victim-of-pneumonia.html | EVERTS 1REHH, SPORTSMAN, DEAD; Insurance Executive Victim of Pneumonia After a Three Days' Illness. i | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/decrease-in-debits-is-noted-in-week-slight-decline-in-charges-to-in.html | DECREASE IN DEBITS IS NOTED IN WEEK; Slight Decline in Charges to Individual Accounts Reported by Banks in Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-commanding-survey-of-all-norwegian-literature-history-of.html | A Commanding Survey of All Norwegian Literature; HISTORY OF NORWEGIAN LITERATURE. By Theodore Jorgenson. 559 pp. New York: The Macmillan Company. $5. | True | ALLEN W. PORTERFIELD. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/business-holding-most-of-its-gains-few-signs-of-seasonal-drop-from.html | BUSINESS HOLDING MOST OF ITS GAINS; Few Signs of Seasonal Drop From Year's Top Levels Among Industries. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/france-paid-us-in-cash-records-show-486075891-of-obligation.html | FRANCE PAID US IN CASH.; Records Show $486,075,891 of Obligation Discharged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/roosevelt-hails-mollison-flight-sends-flowers-and-message.html | ROOSEVELT HAILS MOLLISON FLIGHT; Sends Flowers and Message Expressing Hope for Speedy Recovery From Injuries. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jamesugllmore.html | JamesuGillmore. | True | I Special to Tss NEW Toax. TIMES. ' | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-grand-victorian-manner-recreated-two-rooms-in-a-famous-old.html | THE GRAND VICTORIAN MANNER RECREATED; Two Rooms in a Famous Old Mansion In Virginia Are Restored to Present The Mood of Ante-Bellum Days | True | By Walter Rendell Storey | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ymha-golf-tourney-planned.html | Y.M.H.A. Golf Tourney Planned. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-hemphill-victor-at-golf.html | Miss Hemphill Victor at Golf. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/recovery-pledges-flood-nra-here-8000-to-10000-tabulated-in-day.html | RECOVERY PLEDGES FLOOD NRA HERE; 8,000 to 10,000 Tabulated in Day -- 200,000 Expected Over Week-End. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/polishsoviet-peace-worries-ukrainians-galician-nationalists-also.html | POLISH-SOVIET PEACE WORRIES UKRAINIANS; Galician Nationalists Also Fear There Will Be No War Permitting Liberation. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/home-loan-fund-half-used-in-state-money-raised-by-young-committee.html | HOME LOAN FUND HALF USED IN STATE; Money Raised by Young Committee Little Needed, C.0. Hennessy Reports. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-i-c-prichard-plights-her-troth-engagement-of-daughter-of.html | MISS I. C. PRICHARD PLIGHTS HER TROTH; Engagement of Daughter of Clergyman to Prescott Buell | to Be Announced. | True | I Special to TH K*w TPosx Inaa.- *1 | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/state-bond-issue-to-finance-city-urged-on-lehman-mcaneny-would-have.html | STATE BOND ISSUE TO FINANCE CITY URGED ON LEHMAN; McAneny Would Have Fund to Be Raised in Fall Increased to $150,000,000. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/austria-and-the-nazis-fight-a-tourist-war-no-longer-visited-by.html | AUSTRIA AND THE NAZIS FIGHT A 'TOURIST WAR'; No Longer Visited by Germans, the Country Appeals To Others Not to Be Frightened by Disturbances | True | By G.e.r. Gedye. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/spain-enhances-world-prestige-recognition-of-soviet-expected-to.html | SPAIN ENHANCES WORLD PRESTIGE; Recognition of Soviet Expected to Strengthen Position Won by Republican Regime. | True | By Frank L. Kluckhohn. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/urge-granting-of-loans-banks-hold-objectives-of-president-justify.html | URGE GRANTING OF LOANS; Banks Hold Objectives of President Justify All Support Possible. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/federal-review-of-trade-finds-stock-break-in-week-to-july-22.html | FEDERAL REVIEW OF TRADE.; Finds Stock Break in Week to July 22 Obscured Developments. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/charge-added-to-bills-for-deflated-dollar.html | Charge Added to Bills For 'Deflated Dollar' | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/baltimore-utility-sets-205-a-share-consolidated-gas-electric-light.html | BALTIMORE UTILITY SETS $2.05 A SHARE; Consolidated Gas, Electric Light & Power Reports for Six Months. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/joan-lowells-beats-gal-reporter-by-joan-lowell-304-pp-new-york.html | Joan Lowell's Beats; GAL, REPORTER. By Joan Lowell. 304 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mining-companies-report-in-canada-teckhughes-cold-earns-496c-a.html | MINING COMPANIES REPORT IN CANADA; Teck-Hughes Cold Earns 49.6c a Share in 9 Months -- Siscoe Nets 7.33c in Half Year. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mr-hylan-on-bronx-market.html | MR. HYLAN ON BRONX MARKET | True | JOHN F. HYLAN. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jersey-bridge-play.html | JERSEY BRIDGE PLAY | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/japan-holland-and-narcotics.html | JAPAN, HOLLAND AND NARCOTICS | True | H.R. BLAU. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/edmund-spenser-the-sage-and-serious-poet-emerges.html | Edmund Spenser As Philosopher; The "Sage and Serious" Poet Emerges Front the Critical Examination of Mr. Davis -- A Variorum Edition of His Works | True | By Peter Monro Jack | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/freebooter-four-scores-led-by-freeman-takes-two-matches-in-bryn.html | FREEBOOTER FOUR SCORES; Led by Freeman, Takes Two Matches in Bryn Mawr Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/czech-alpinist-killed-in-fall.html | Czech Alpinist Killed in Fall. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/reapportionment-sore-subject.html | Reapportionment Sore Subject. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/southwest-trade-brisk-bank-clearings-rise-throughout-district-many.html | SOUTHWEST TRADE BRISK.; Bank Clearings Rise Throughout District -- Many Lines Benefit. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/tells-of-economy-in-north-carolina-gov-ehringhaus-here-describes.html | TELLS OF ECONOMY IN NORTH CAROLINA; Gov. Ehringhaus, Here, Describes How State Has Cut Its Costs 32% Since Jan. 1. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/city-plans-power-plant-to-do-away-with-taxes.html | City Plans Power Plant To Do Away With Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/macdonald-leaves-for-months-holiday-rumors-are-rife-of-peerage-and.html | MACDONALD LEAVES FOR MONTH'S HOLIDAY; Rumors Are Rife of Peerage and Washington Ambassador-ship for Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/youthful-lines-featured-in-paris-lyolene-widens-shoulders-and.html | YOUTHFUL LINES FEATURED IN PARIS; Lyolene Widens Shoulders and Narrows Hips in Dresses for Daytime Wear. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/italy-seen-through-a-monocle-mr-gibbons-in-old-italy-and-new.html | Italy Seen Through a Monocle; Mr. Gibbons in "Old Italy and New Mussoliniland" Discovers That He May Mention Mussolini's Name in Touring the Country | True | By Walter Littlefield. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/coal-strike-a-test-of-recovery-act-administration-concerned-as-to.html | COAL STRIKE A TEST OF RECOVERY ACT; Administration Concerned as to Issue of Union Labor Versus Open Shop. | True | By Louis Stark. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/family-discords-daughter-to-philip-by-bentrice-kean-seymour-490-pp.html | Family Discords; DAUGHTER TO PHILIP. By Bentrice Kean Seymour. 490 pp. New York Alfred A Knoff., $250. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/minerucline.html | MineruCline. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/four-generations-honor-pair-at-golden-wedding.html | Four Generations Honor Pair at Golden Wedding | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-rose-e-alien-wed-becomes-bride-of-kenneth-cool-baugh-at.html | MISS ROSE E. ALIEN WED.; Becomes Bride of Kenneth Cool-baugh at Letter's Home. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/design-for-nra-stamp-approved-by-roosevelt.html | Design for NRA Stamp Approved by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/circus-performer-left-buried-alive-stays-underground-to-seek-record.html | CIRCUS PERFORMER LEFT BURIED ALIVE; Stays Underground to Seek Record When Owner and Then the Tents Vanish. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/oil-code-awaited-by-trade-as-model-regulations-expected-to-be-ready.html | OIL CODE AWAITED BY TRADE AS MODEL; Regulations, Expected to Be Ready Tomorrow, Are Being Drawn by Recovery Chief. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/new-veterans-relief-policy-explained-by-general-hines-administrator.html | NEW VETERANS' RELIEF POLICY EXPLAINED BY GENERAL HINES; Administrator Shows How Various Groups Will Be Affected by The Laws and Regulations Recently Put Into Practice | True | By Frank T. Hines Administrator of Veterans Affairs. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gauges-job-increase-through-short-week-conference-board-says-policy.html | GAUGES JOB INCREASE THROUGH SHORT WEEK; Conference Board Says Policy Would Have Given 1,681,000 Work Last May. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/roosevelt-on-vacation-feels-capitals-pulse-a-nerve-centre-at.html | ROOSEVELT, ON VACATION, FEELS CAPITAL'S PULSE; A 'Nerve Centre' at Pouglikeepsie Keeps Him in Close Touch With Affairs in Washington | True | By C.w. B. Hurd. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jewelry-code-drafted-fortyhourweek-clause-will-affect-15000-in.html | JEWELRY CODE DRAFTED.; Forty-Hour-Week Clause Will Affect 15,000 in Rhode Island. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/early-christianity-the-social-triumph-of-the-ancient-church-by-shir.html | Early Christianity; THE SOCIAL TRIUMPH OF THE ANCIENT CHURCH. By Shir- ley Jackson Case. 250 pp. New York: Harper & Brothers. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/georgia-governor-dominates-state-tried-sentenced-and-ousted-members.html | GEORGIA GOVERNOR DOMINATES STATE; Tried, Sentenced and Ousted Members of the Public Service Commission. | True | By Julian Harris. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/scientific-carts-and-horses.html | SCIENTIFIC CARTS AND HORSES | True | EDMUND R. CUMMINS. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/activities-of-musicians-here-and-afield-four-conductors-in-varied.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Four Conductors in Varied Works at the Lewisohn Stadium -- Other Items | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gain-in-retail-sales-philadelphia-factories-orders-for-shoes.html | GAIN IN RETAIL SALES.; Philadelphia Factories' Orders for Shoes Increase. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/soviet-stratosphere-ship-to-be-ready-by-aug-17.html | Soviet Stratosphere Ship To Be Ready by Aug. 17 | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lord-monkbretton-dies-at-age-of-63-former-chairman-of-london-county.html | LORD MONKBRETTON DIES AT AGE OF 63; Former Chairman of London County Council Fought Throughout World War. | True | Wireless to THE NEW YORK Truss. j | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/he-social-sciences-encyclopaedia-encyclopaedia-of-the-social.html | he Social Sciences Encyclopaedia; ENCYCLOPAEDIA. Of THE SOCIAL, SCIENCES. Editor-in-Chief, Edwin R.A. Seligman. Associate Editor, Alvin Johnson. Vol. IX. Labouluye-Machine, Political. Vol. X, Mac-Mar. 661 and 652 pp. New York: The Macmillan Company. $7.50 each volume. | True | WILLIAM MACDONALD. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/taxes.html | Taxes. | True | CHARLES L. ROWE, | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/aknusti-and-aurora-in-polo-final-today-meet-in-national-junior.html | AKNUSTI AND AURORA IN POLO FINAL TODAY; Meet in National Junior Title Match at Sands Point Club, Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/rfc-takes-995000-in-new-bank-stock-buying-of-preferred-issues-of.html | R.F.C. TAKES $995,000 IN NEW BANK STOCK; Buying of Preferred Issues of Seven Reorganized Institu- tions Is Authorized. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/stock-prices-rise-frees-collateral-behind-bonds.html | Stock Prices' Rise Frees Collateral Behind Bonds | True |  | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/feldhusen-takes-outboard-trophy-captures-mayor-0brien-award-by.html | FELDHUSEN TAKES OUTBOARD TROPHY; Captures Mayor 0'Brien Award by Amassing 1,600 Points at Belle Harbor. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/norderney-bars-jewish-visitors-german-north-sea-island-immortalized.html | NORDERNEY BARS JEWISH VISITORS; German North Sea Island, Immortalized by Heine, Acts on Plea, of Nazi Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/oryan-defers-decision-astonished-at-seaburys-attack-he-promises-to.html | O'RYAN DEFERS DECISION.; ' Astonished' at Seabury's Attack, He Promises to Act Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/economics-rules-summer-sessions-classes-in-all-subjects-discuss.html | ECONOMICS RULES SUMMER SESSIONS; Classes in All Subjects Discuss Social Issues at Teachers College. | True | By Clyde R. Miller, Director Bureau of Educational Service, Teachers College, Columbia. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cutter-navy-to-seek-third-varsity-letter.html | Cutter, Navy, to Seek Third Varsity Letter | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/camaguey-teachers-routed.html | Camaguey Teachers Routed. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/linking-cancer-and-sun-bathing-prolonged-exposure-a-source-of.html | Linking Cancer And Sun Bathing; Prolonged Exposure a Source of Affection, It Is Held | True | KARL G. ZWICK. M.D. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/trade-on-coast-strong-some-retail-lines-lag-but-business-as-whole.html | TRADE ON COAST STRONG.; Some Retail Lines Lag, but Business as Whole Is Good. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/economy-bars-sea-fight-practice.html | Economy Bars Sea Fight Practice. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-indian-ceremonials-a-description-of-their-arts-based-on-the.html | THE INDIAN CEREMONIALS; A Description of Their Arts, Based on the Southwest Corn Dance -- Programs | True | By John Martin. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lloyd-george-decries-mistakes-at-ottawa-says-roosevelts-experiment.html | LLOYD GEORGE DECRIES 'MISTAKES' AT OTTAWA; Says Roosevelt's Experiment Means Economic Ruin or Salvation of the World. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/i-a_____a-i-alexander-d-lauer-uuu-philadelphia-lawyer-and.html | I a_____,_____a I ! ALEXANDER D. LAUER. uuu; Philadelphia Lawyer and Author' j of Legal Works. I | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/england-remains-confident.html | England Remains Confident. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-first-novel-when-adam-wept-by-ar-craig-312-pp-new-york-doubleday.html | A First Novel; WHEN ADAM WEPT. By A.R. Craig. 312 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/duplicating-the-world.html | DUPLICATING THE WORLD | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/h-n-sieet-dem-boston-banker-a-partner-in-hornblower-a-weeks-at-his.html | H. N. SIEET DEM; BOSTON BANKER; A Partner in Hornblower A Weeks at His Retirement Two Years Ago. | True | Special to THH Niw TOEK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/30-marksmen-leave-for-canada.html | 30 Marksmen Leave for Canada. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mussolini-retains-hold-on-his-people-on-his-50th-birthday-ii-duce.html | MUSSOLINI RETAINS HOLD ON HIS PEOPLE; On His 50th Birthday II Duce Shows No Abatement in Originality and Force. | True | By Arnaldo Cortesi. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-middle-course.html | THE MIDDLE COURSE. | True | By Secretary Hull. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/money-experiments-and-the-flight-of-capital.html | MONEY EXPERIMENTS AND THE FLIGHT OF CAPITAL. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/phelps-brothers-sail-for-contests-in-canada.html | Phelps Brothers Sail For Contests in Canada | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/wisconsin-quick-to-act-leads-lllinois-and-lndiana-in-organizing-to.html | WISCONSIN QUICK TO ACT; Leads Illinois and Indiana in Organizing to Back the Scheme. | True | By S.j. Duncan-Clark. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/nazis-due-in-argentina-police-fear-riot-today-when-alleged.html | NAZIS DUE IN ARGENTINA.; Police Fear Riot Today When Alleged Propagandists Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/fresh-vegetables-and-fruit-plentiful-prices-are-moderate-bat-buying.html | FRESH VEGETABLES AND FRUIT PLENTIFUL; Prices Are Moderate, bat Buying Is Not Heavy -- Shipments of Near-By Products Increase. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/railroads-seek-rivals-aid-on-law-meeting-to-be-held-here-on-aug.10.html | RAILROADS SEEK RIVALS' AID ON LAW; Meeting to Be Held Here on Aug. 10 Will Show Attitude on Proposed Regulation. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/tide-gate-takes-four-blue-ribbons-mrs-worses-brown-gelding-also.html | TIDE GATE TAKES FOUR BLUE RIBBONS; Mrs. Worse's Brown Gelding Also Wins 3-Gaited Saddle Title at Lenox. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bowden-loses-in-upset-falls-before-hawley-06-64-64-in-north-jersey.html | BOWDEN LOSES IN UPSET.; falls Before Hawley, 0-6, 6-4, 6-4, In North Jersey Semi-Flnals. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/3-tie-in-horseshoe-test-nunamaker-risk-and-hawley-lead-in-national.html | 3 TIE IN HORSESHOE TEST.; Nunamaker, Risk and Hawley Lead in National Tourney. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/50-years-dancing-passes-in-review-evolution-of-steps-since-1883-is.html | 50 YEARS' DANCING PASSES IN REVIEW; Evolution of Steps Since 1883 Is Traced for Teachers at Convention Here. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/weetamoe-retains-constellation-trophy-outsailing-vanitie-in-race.html | Weetamoe Retains Constellation Trophy, Outsailing Vanitie in Race Through Fog | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/5000000-is-cost-of-london-parley-this-is-believed-to-be-total.html | $5,000,000 IS COST OF LONDON PARLEY; This Is Believed to Be Total Expense to All Nations, Including Entertaining. | True | By Thurston MacAuley. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/futures-move-lower-with-trading-almost-at-a-standstill-little.html | Futures Move Lower, With Trading Almost at a Standstill -- Little Change in Cash Prices. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/one-sister-engaged-as-otheris-wed-margaret-patter-son-fiancee-of-dr.html | ONE SISTER ENGAGED AS OTHER'IS WED; Margaret Patter son Fiancee of Dr. B. B. G. Blackstoneu Sister Janet Now Mrs. Vhle. | True | Special to TOT Nrw YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/yanks-again-lose-to-senators-115-drop-second-in-row-and-now-trail.html | YANKS AGAIN LOSE TO SENATORS, 11-5; Drop Second in Row and Now Trail the League-Leading Victors by 3 Games. | True | By John Drebinger. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bog-show-for-lenox.html | BOG SHOW FOR LENOX. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/esperanto-meeting-in-cologne-today-1000-delegates-from-30-lands-to.html | ESPERANTO MEETING IN COLOGNE TODAY; 1,000 Delegates From 30 Lands to Attend World Congress -- German Group 'Coordinated.' | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/milk-code-signed-for-chicago-area-wallace-approves-first.html | MILK CODE SIGNED FOR CHICAGO AREA; Wallace Approves First Agricultural Agreement Designed to Raise Producers' Income. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/hall-johnson-singers-finding-new-songs-continual-creation-of-folk.html | Hall Johnson Singers Finding New Songs; Continual Creation of Folk Music Shown | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/lieut-m-i-ogden-weds-jean-walker-ceremony-takes-place-in-the-chapel.html | LIEUT. M. I. OGDEN WEDS JEAN WALKER; Ceremony Takes Place in the Chapel of U. S. Military Academy, West Point. | True | I Special to THE NEW yonx TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/french-considering-aid-for-manchukuo-joint-investment-organization.html | FRENCH CONSIDERING AID FOR MANCHUKUO; Joint Investment Organization Set Up in Tokyo -- Prospects Are Being Investigated. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/argentine-banks-told-to-cut-rates-president-justo-warns-they-must.html | ARGENTINE BANKS TOLD TO CUT RATES; President Justo Warns They Must Reduce Profits in 'Difficult Times.' | True | Special Cable to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/gov-ritchie-suffers-two-hemorrhages-maryland-executive-stricken.html | GOV. RITCHIE SUFFERS TWO HEMORRHAGES; Maryland Executive Stricken While Guest of a State Official at Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/minneapolis-trade-firm-resistance-is-shown-to-grain-market.html | MINNEAPOLIS TRADE FIRM.; Resistance Is Shown to Grain Market Fluctuations. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/117-go-back-to-forest-camp.html | 117 Go Back to Forest Camp. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/an-american-hero-by-fw-bronson-298-pp-new-york-farrar-rinehart-2.html | AN AMERICAN HERO. By F.W. Bronson. 298 pp. New York : Farrar & Rinehart. $2. | True | MARGARET WALLACE. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/sao-paulo-rebels-freed-new-federal-commissioner-releases-political.html | SAO PAULO REBELS FREED.; New Federal Commissioner Releases Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/danish-agrarians-offer-money-plan-dearies-and-slaughter-houses.html | DANISH AGRARIANS OFFER MONEY PLAN; Dearies and Slaughter Houses Would Retain British Funds Obtained From Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mizzle-resumes-narrow-escapes-caraway-seed-merchant-cains-agility.html | MIZZLE RESUMES NARROW ESCAPES; Caraway Seed Merchant Cains Agility by Dodging Clan of Whistling Vipers. | True | By T. Walter Williams. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/admiral-lackey-reviews-old-7th-regiment-naval-militia-head-honored.html | Admiral Lackey Reviews Old 7th Regiment; Naval Militia Head Honored by Officers | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/two-cross-ocean-in-25foot-yawl-norwegian-brothers-land-here-after.html | TWO CROSS OCEAN IN 25-FOOT YAWL; Norwegian Brothers Land Here After 7,000-Mile Trip of 125 Days From Home Port. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/rockingham-park-bets-set-new-england-mark.html | Rockingham Park Bets Set New England Mark | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/civil-service.html | Civil Service. | True | A.G., | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/red-sox-victors-81-beat-athletics-as-pipgras-excels-grove-on-mound.html | RED SOX VICTORS, 8-1.; Beat Athletics as Pipgras Excels Grove on Mound. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/value-of-conferences.html | VALUE OF CONFERENCES. | True | By J. Ramsay MacDonald. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/plan-to-embarrass-medalie-is-charged-convict-in-frond-case-tells.html | PLAN TO EMBARRASS MEDALIE IS CHARGED; Convict in Frond Case Tells the Court Brother of Assemblyman Seeks Congressional Inquiry. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/i-william-l-hill.html | I WILLIAM L. HILL. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/thief-negotiates-sale-before-he-steals-gates.html | Thief Negotiates Sale Before He Steals Gates | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/bicycle-parade-today-ancient-vehicles-to-be-ridden-by-lido-club.html | BICYCLE PARADE TODAY.; Ancient Vehicles to Be Ridden by Lido Club Members. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/cantitoe-scores-in-race-on-sound-home-first-in-12meter-class.html | CANTITOE SCORES IN RACE ON SOUND; Home First in 12-Meter Class, Beating Mouette by 1:08 Over 21 Miles. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/title-to-miss-germaine-beats-miss-roitman-in-manhattan-public-parks.html | TITLE TO MISS GERMAINE.; Beats Miss Roitman in Manhattan Public Parks Tennis Final. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/federal-laws-irk-western-newyork-business-men-are-worried-by.html | FEDERAL LAWS IRK WESTERN NEWYORK; Business Men Are Worried by Problems Connected With the Recovery Act. | True | By M.m. Wilner. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/soviet-russia-seen-in-economic-mess-observer-finds-lack-of-food.html | SOVIET RUSSIA SEEN IN ECONOMIC MESS; Observer Finds Lack of Food Lagging Production, and Strained Credit. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/salzburg-festival-opens-police-raid-reds-in-german-cities.html | Salzburg Festival Opens.; POLICE RAID REDS IN GERMAN CITIES | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/brown-of-indians-blanks-tigers-10-cleveland-moves-into-third-place.html | BROWN OF INDIANS BLANKS TIGERS, 1-0; Cleveland Moves Into Third Place by Victory -- Knicker-bocker Badly Spiked. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/draw-first-code-wages-textile-mill-workers-in-the-carolinas-get.html | DRAW FIRST CODE WAGES.; Textile Mill Workers In the Carolinas Get Higher Pay. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/russia-prints-many-books.html | Russia Prints Many Books. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/st-louis-holds-gains-retail-trade-is-brisk-and-factories-are-active.html | ST. LOUIS HOLDS GAINS.; Retail Trade Is Brisk and Factories Are Active. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/18day-rain-follows-dry-year.html | 18-Day Rain Follows Dry Year. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/papers-gifts-deductible.html | Papers' Gifts Deductible. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/a-governess-fraulein-by-mario-de-andrade-translated-by-margaret.html | A Governess; FRAULEIN. By Mario De Andrade. Translated by Margaret Richardson Hollingsworth. 252 pp. New York: Macaulay Company. $2. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/avoiding-another-war.html | Avoiding Another War. | True | WALTER S. PECK, Cos | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/500-in-art-competition-entrants-of-many-ages-and-callings-seek.html | 500 IN ART COMPETITION.; Entrants of Many Ages and Callings Seek League Scholarships. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-part-of-prudence.html | THE PART OF PRUDENCE | True | From The Hartford Courant. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/poles-expect-to-profit-from-wheat-rise-here.html | Poles Expect to Profit From Wheat Rise Here | True | Wireless to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/jerseys-beetle-war.html | JERSEY'S BEETLE WAR. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/calling-for-more-margin.html | CALLING FOR MORE MARGIN | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/merchants-push-salestax-fight-organizing-of-138000-stores-and.html | MERCHANTS PUSH SALES-TAX FIGHT; Organizing of 138,000 Stores and 700,000 Employes to Go On, Whalen Declares. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/mayor-just-married-dies-cranford-nj-official-60-sudden-victim-day.html | MAYOR, JUST MARRIED, DIES; Cranford (N.J.) Official, 60, Sudden Victim Day After Ceremony. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/miss-jacobs-bows-to-miss-palfrey-national-champion-is-upset-by-12th.html | MISS JACOBS BOWS TO MISS PALFREY; National Champion Is Upset by 12th Ranking Player In Seabright Final. | True | By Allison Danzig. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/12509000-bonds-called-for-july-total-to-be-redeemed-before-maturity.html | $12,509,000 BONDS CALLED FOR JULY; Total to Be Redeemed Before Maturity Compares With $26,120,500 Year Ago. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ail-to-fix-glass-scale-flint-workers-and-vial-manufacturers-to.html | AIL TO FIX GLASS SCALE.; Flint Workers and Vial Manufacturers to Await National Code. | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/george-f-hadley-i-uuuuuuuuu-retired-connecticut-shirt-manu-facturer.html | GEORGE F. HADLEY.; I uuuuuuuuu Retired Connecticut Shirt Manu- facturer Was 94. | True | ] Special to THH NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/budgeteers-tour-to-chicago.html | BUDGETEERS TOUR TO CHICAGO | True | By John Slocum. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/state-play-areas-to-flourish-with-federal-aid-conservation-corps-is.html | STATE PLAY AREAS TO FLOURISH WITH FEDERAL AID; Conservation Corps Is Dressing Up Parks As the Shorter Work Week Looms | True | Special to THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/pack-of-rathunting-cats-will-be-trained-in-paris.html | Pack of Rat-Hunting Cats Will Be Trained in Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/violence-feared-in-movie-strike-studia-guards-are-reinforced-on.html | VIOLENCE FEARED IN MOVIE STRIKE; Studia Guards Are Reinforced on Reports of Clashes -- Union Leaders Deny Trouble. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/canal-men-protest-they-want-western-channel-to-match-oswego-route.html | CANAL MEN PROTEST.; They Want Western Channel to Match Oswego Route. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/golf-a-case-study-in-economic-trends-savings-and-democracy-have.html | GOLF: A CASE STUDY IN ECONOMIC TRENDS; Savings and Democracy Have Succeeded the Extravagance And Luxury That Collapsed When the Big Boom Ended | True | By John Kieran | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/ktphuthuhubert.html | KtphuthuHubert. | True | I Special to THE NEW YORK TIMES. I | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/the-worldwide-economic-dilemma-a-view-of-europe-1932-by-paul-van.html | The World-Wide Economic Dilemma; A VIEW OF EUROPE, 1932. By Paul van Zealand. 153 pp. Baltimore: The Johns Hopkins Press. $1.75. | True | LOUIS RICH. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/matterns-plane-is-forced-down-aviator-plans-to-motor-to-toronto.html | MATTERN'S PLANE IS FORCED DOWN; Aviator Plans to Motor to Toronto -- Will Fly Today to Floyd Bennett Field Here. | True | | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |
| 1933-07-30 | 1933-07-30 | https://www.nytimes.com/1933/07/30/archives/prince-charming-ii-wins-hunter-title-warfield-gelding-conquers.html | PRINCE CHARMING II WINS HUNTER TITLE; Warfield Gelding Conquers Trolly and His Elegance at Port Chester. | True | By Joseph C. Nichols. | C1B 196666,C1B 196667,C1B 196668,C1B 196669,C1B 196670,C1B 196671,C1B 196672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/calles-is-acclaimed-on-return-to-capital-mexican-expresident.html | CALLES IS ACCLAIMED ON RETURN TO CAPITAL; Mexican Ex-President Assumes Leadership in Six-Year Recovery Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/role-of-the-average-man-dr-fosdick-calls-him-the-most-important.html | ROLE OF THE AVERAGE MAN.; Dr. Fosdick Calls Him the Most Important Factor Today. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/germans-marrying-need-history-of-kin-thuringian-bureau-asks-for.html | GERMANS MARRYING NEED HISTORY OF KIN; Thuringian Bureau Asks for Data on All Relatives Back to Great-Great-Grandparents. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/winnipeg-welcomes-governor-pollard-virginia-executive-greeted-by.html | WINNIPEG WELCOMES GOVERNOR POLLARD; Virginia Executive Greeted by His Fiancee, Miss Violet E. McDongall | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mrs-john-ward-widow-of-brooklyn-stationer-born-85-years-fago-in.html | MRS. JOHN WARD.; Widow of Brooklyn Stationer Born 85 Years fago in Albany. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/yankees-triumph-over-senators-72-score-first-victory-in-series.html | YANKEES TRIUMPH OVER SENATORS, 7-2; Score First Victory in Series Behind Van Atta -- Cut Rivals' Lead to Two Games. TALLY FOUR RUNS IN 8TH Well-Placed Bunts by Gehrig and Chapman Clinch Contest Before 30,000. | True | By John Drebinger.special To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/monstrous-unreason.html | MONSTROUS UNREASON." | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bituminous-coal-gains-in-demand-reserve-of-23250000-tons-on-july-1.html | BITUMINOUS COAL GAINS IN DEMAND; Reserve of 23,250,000 Tons on July 1 the Smallest in Thirteen Years. INCREASE IN PRODUCTION Anthracite Stocks Down 29.1 Per Cent From Year Ago as Output Advances. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/heroes-to-get-medals-moore-to-present-decorations-at-sea-girt.html | HEROES TO GET MEDALS.; Moore to Present Decorations at Sea Girt Thursday. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/government-maturities-3306587600-in-year.html | Government Maturities $3,306,587,600 in Year | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/wood-and-metz-win-golf-match.html | Wood and Metz Win Golf Match. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/louis-forest-chief-leader-waiter-for-le-matin-of-paris-and-noted.html | LOUIS FOREST.; Chief Leader Waiter for Le Matin of Paris and Noted Humorist. | True | Wireless to TUB NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/car-shops-to-give-jobs-new-york-central-to-increase-workers-in.html | CAR SHOPS TO GIVE JOBS.; New York Central to Increase Workers in August. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/roosevelt-is-host-to-the-mollisons-british-flying-couple-with.html | ROOSEVELT IS HOST TO THE MOLLISONS; British Flying Couple, With Putnam and Miss Earhart, Lunch at Krum Elbow. PRESIDENT HAS QUIET DAY He Will Receive Secretary Hull This Week to Hear Report on London Conference. ROOSEVELT HOST TO THE MOLLISONS | True | From a Staff Correspondent. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/alta-j-bassett-to-wed-aua-12.html | Alta J. Bassett to Wed Aua. 12. | True | Special to THE NEW YORK TIMES | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/yale-alumni-oppose-princeton-at-golf-informal-match-held-at-maid.html | YALE ALUMNI OPPOSE PRINCETON AT GOLF; Informal Match Held at Maid-stone Club in East Hampton -- Colonists Give Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/trade-attache-leaves-panama.html | Trade Attache Leaves Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/new-york-seal-on-tower.html | New York Seal on Tower. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/austria-consults-hungary-on-trade-commerce-minister-reaches.html | AUSTRIA CONSULTS HUNGARY ON TRADE; Commerce Minister Reaches Budapest for 3-Day Parley With Goemboes and Aides. NAZI AIR RAID IS SCORED Handbills Dropped on Salzburg Urging Runs on Banks Arouse Austrian Indignation. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/brooklyn-activity-investors-buy-large-apartment-on-ocean-avenue.html | BROOKLYN ACTIVITY.; Investors Buy Large Apartment on Ocean Avenue. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/frank-w-owens.html | FRANK W. OWENS. | True | Special to THB Nsw YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mrs-l-g-hartshorne-j.html | MRS. L. G. HARTSHORNE. j | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/woolworth-building-searched-for-thief-many-policemen-hunt-vainly.html | WOOLWORTH BUILDING SEARCHED FOR THIEF; Many Policemen Hunt Vainly for Wallet-Snatcher Who Fled From Restaurant | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/farmers-death-held-suicide.html | Farmer's Death Held Suicide. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/new-hampshires-prerogative.html | NEW HAMPSHIRE'S PREROGATIVE. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/tigers-top-indians-61-greenberg-and-fox-feature-with-home-run.html | TIGERS TOP INDIANS, 6-1.; Greenberg and Fox Feature With Home Run Drives. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/price-index-moves-higher-in-france-increases-shown-in-july-by-both.html | PRICE INDEX MOVES HIGHER IN FRANCE; Increases Shown in July by Both Imported and National Products. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/pellegrina-home-first-northrop-craft-leads-jubilee-in-horseshoe.html | PELLEGRINA HOME FIRST.; Northrop Craft Leads Jubilee in Horseshoe Harbor Club Race. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/science-a-friend-or-foe-bishop-remington-points-out-it-can-destroy.html | SCIENCE A FRIEND OR FOE.; Bishop Remington Points Out It Can Destroy as Well as Aid Us. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/reith-retains-links-title.html | Reith Retains Links Title. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/newark-wins-two-and-widens-lead-turns-back-buffalo-12-to-3-and-2-to.html | NEWARK WINS TWO AND WIDENS LEAD; Turns Back Buffalo, 12 to 3 and 2 to 1, While Rochester Is Beaten Twice. 18TH VICTORY FOR WEAVER Broaca, Former Yale Star, Makes Fine Debut, Holding Losers to Four Hits in Nightcap. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/miss-kate-carter.html | MISS KATE CARTER. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/fishers-price-index-down-in-commodities-off-to-696-from-704-week.html | FISHER'S PRICE INDEX DOWN IN COMMODITIES; Off to 69.6 From 70.4 Week Before -- Decline in Great Brit- ain -- No Change in Italy. | True | Special lo THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/state-employes-of-peru-receive-longdue-pay.html | State Employes of Peru Receive Long-Due Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/proud-menominee-indians-refuse-federal-road-aid.html | Proud Menominee Indians Refuse Federal Road Aid | True | Special lo THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/merchants-score-a-city-sales-tax-association-writes-leaders-in.html | MERCHANTS SCORE A CITY SALES TAX; Association Writes Leaders in Albany Demanding a Cut in Budget Here First. SEES HARM TO RECOVERY Economy League Also Insists on Retrenchment Before Any Levy Is Authorized. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mouette-defeats-two-rival-yachts-triumphs-by-56-seconds-over.html | MOUETTE DEFEATS TWO RIVAL YACHTS; Triumphs by 56 Seconds Over Cantitoe in Twelve-Meter Class Contest. BOZO WINNING INTERCLUB Bobcat Scores in Atlantic Group at Special Regatta of Manhasset Bay Club. | True | By James Robbins.special To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/fights-texas-river-dam-governor-murray-says-he-will-call-out-troops.html | FIGHTS TEXAS RIVER DAM.; Governor Murray Says He Will Call Out Troops to Stop It. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/kindler-interprets-sibelius-well.html | Kindler Interprets Sibelius Well | True | H.H. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/atklnsonublakely-i.html | AtklnsonuBlakely. I | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/woman-hit-by-stray-bullet.html | Woman Hit by Stray Bullet. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/george-martin.html | GEORGE MARTIN. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/miss-clara-h-royden-plans-her-marriage-i-_____-lists-attendants-for.html | MISS CLARA H. ROYDEN PLANS HER MARRIAGE i _____; Lists Attendants for Wedding Aug. 14 to Rev. Frederick D. Hayes at Bran ford, Conn. | True | Snecial to THK NEW YORK TEUKB. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/saddle-river-on-top-65-beats-blind-brook-in-tricounty-polo-league.html | SADDLE RIVER ON TOP, 6-5.; Beats Blind Brook in Tri-County Polo League — Oraworth Wins. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/charges-nazi-hero-was-a-french-spy-vienna-socialist-organ-asserts.html | CHARGES NAZI HERO WAS A FRENCH SPY; Vienna Socialist Organ Asserts That Schlageter Betrayed His German Comrades. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/flees-with-shoes-ablaze-seized-on-arson-charge.html | Flees With Shoes Ablaze, Seized on Arson Charge | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/second-dominion-operation.html | Second Dominion Operation. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/geoflgeewhitaker-publisher-of-zions-herald-for-the-last-35-years.html | GEOflGEE.WHITAKER.; Publisher of Zion's Herald for the Last 35 Years. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/oryan-will-talk-to-seabury-today-before-deciding-going-to-learn-a.html | O'RYAN WILL TALK TO SEABURY TODAY BEFORE DECIDING; ' Going to Learn a Lot in Next 24 Hours,' He Says on Arrival From Chicago. WILL SEE WHITMAN ALSO General to Announce Tonight Whether He Will Run as Fusion Candidate. O'RYAN WILL TALK TO SEABURY TODAY | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/standard-oil-aid-assured-by-teagle-head-of-new-jersey-company-says.html | STANDARD OIL AID ASSURED BY TEAGLE; Head of New Jersey Company Says Moffett Resigned to Become Oil Administrator. ROCKEFELLER MAY ACT Industry's Leaders Expect He Will Use Influence for President's Plan. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/crazy-over-horses.html | Crazy Over Horses. | True | F.S.N. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/barrett-receives-the-cup.html | Barrett Receives the Cup. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/quest-for-circus-owner-vain.html | Quest for Circus Owner Vain. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/deneb-is-home-first-takes-final-race-off-guilford-to-win-star-class.html | DENEB IS HOME FIRST.; Takes Final Race Off Guilford to Win Star Class Series. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/evolution-of-man-shown-in-exhibits-field-museum-pictures-in.html | EVOLUTION OF MAN SHOWN IN EXHIBITS; Field Museum Pictures in Dioramas Ancestors of the Human Race in 8 Groups. GOES BACK MILLION YEARS New Hall Containing What Is Termed World's Greatest Collection to Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/princeton-graduates-killed-in-auto-crash-stepson-of-ehh-simmons-is.html | Princeton Graduates Killed in Auto Crash; Stepson of E.H.H. Simmons Is One of Victims | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/150000-gymnasts-in-german-march-parade-23-miles-long-with.html | 150,000 GYMNASTS IN GERMAN MARCH; Parade 23 Miles Long, With Delegations From Abroad, at Stuttgart Festival. HITLER EXALTS BRAWN Tells Turnvereins That He Wants 'Hard-Fisted Men,' Assailing Liberal Intellectuals. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/work-on-st-johns.html | Work on St. John's. | True | GEORGE W. WICKERSHAM. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/dodgers-subdued-by-phillies-3-to-1-held-to-seven-scattered-hits-by.html | DODGERS SUBDUED BY PHILLIES, 3 TO 1; Held to Seven Scattered Hits by Rhem, Who Wins Pitching Duel With Benge. DRIVE IN SECOND DECIDES Single by Klein and Doubles by Schulmerich and Davis Figure in Two-Run Attack. | True | By Roscoe McGowen. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/violation-of-nra-and-sabbath-laws-charged-to-41-arrested-in-mount.html | Violation of NRA and Sabbath Laws Charged To 41 Arrested in Mount Vernon Raid | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/dance-at-lido-club-to-simulate-cruise-many-members-plan-to-have.html | DANCE AT LIDO CLUB TO SIMULATE CRUISE; Many Members Plan to Have Guests for Nautical Entertain- ment on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/deals-in-new-jersey-homes-filling-stations-and-a-theatre-change.html | DEALS IN NEW JERSEY.; Homes, Filling Stations and a Theatre Change Hands. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/austrians-indignant.html | Austrians Indignant. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/3-die-in-berlin-motorcycle-crash.html | 3 Die in Berlin Motorcycle Crash. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/young-broker-slain-in-mishap-at-sea-kw-heye-3d-heir-to-big-estate.html | YOUNG BROKER SLAIN IN MISHAP AT SEA; K.W. Heye 3d, Heir to Big Estate, Victim of Shot Fired by Chas. Manger on Bremen. THEY SAILED TOGETHER Details of Tragedy Lacking in Message From Captain to Rochester Attorney. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/wheat-moves-up-trading-erratic-prices-close-4-to-5-14c-higher-at.html | WHEAT MOVES UP; TRADING ERRATIC; Prices Close 4 to 5 1/4c Higher at End of Busy Week on Chicago Board of Trade. LIQUIDATING MARKET SEEN Nervousness Increased by Uncer- tainty on Federal Plans for Regulation. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/marston-defeats-ahern-by-9-and-8-philadelphia-veteran-annexes.html | MARSTON DEFEATS AHERN BY 9 AND 8; Philadelphia Veteran Annexes Shenecossett Cup Tourney for Sixth Time. SETS FAST PACE AT START Leads Rival, 7 Up, at End of Morning Round and Increases Margin in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/test-of-open-shop-looms-inhearings-on-the-steel-code-capital-and.html | TEST OF OPEN SHOP LOOMS INHEARINGS ON THE STEEL CODE; Capital and Labor Line Up at Capital Today -- Secretary Perkins to Testify. RETAILERS SEE JOHNSON Basic Code Affecting 5,000,000 Workers Sought -- Oil Agree- ment Expected Soon. OPEN SHOP ISSUE IN STEEL HEARINGS | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/single-code-asked-in-transportation-joseph-scott-would-coordinate.html | SINGLE CODE ASKED IN TRANSPORTATION; Joseph Scott Would Coordinate Water, Motor and Air and Terminal Services. ECONOMY IS ONE AIM Proposal Follows Failure of Ship- ping Groups to Agree on Status Under NIRA. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/nra-pledge-signed-by-5000-ohio-firms-in-california-nevada-and-idaho.html | NRA PLEDGE SIGNED BY 5,000 OHIO FIRMS; In California, Nevada and Idaho 12,278 Back Roosevelt -- Tire Patch Code Accepted. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/chrystie-st-area-asked-as-play-site-childrens-aid-society-in-letter.html | CHRYSTIE ST. AREA ASKED AS PLAY SITE; Children's Aid Society, in Letter to Park Association Head, Opposes Housing Plan. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/london-markets-seek-to-break-away-from-influence-of-events-in.html | London Markets Seek to Break Away From Influence of Events in America | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/soft-coal-accord-is-held-menaced-central-coal-associates-direc-tor.html | SOFT COAL ACCORD IS HELD MENACED; Central Coal Associates Direc- tor Deplores Delay in Setting of Hearings on Code. POINTS TO PENNSYLVANIA Strikes May Make Impossible an Early Agreement for Industry, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/credit-and-buying-power-inflationists-viewed-as-misled-by-a-wrong.html | CREDIT AND BUYING POWER.; Inflationists Viewed as Misled by a Wrong Definition. | True | J. LAURENCE LAUGHLIN. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/woodin-sees-matches-country-off-gold-standard-he-jests-at.html | WOODIN SEES MATCHES; Country Off Gold Standard, He Jests at Presenting Gold Cup. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/talia-fairchild-to-be-wed-sept-9-will-become-leslie-b-sopers-bride.html | TALIA FAIRCHILD TO BE WED SEPT. 9; Will Become Leslie B. Soper's Bride in St. John's Church, a Cold Spring Harbor. RITES BY BISHOP STIRES Rev. Dr. Lyman Bleecker to Assist uReception at Country Home of the Bride's Parents. | True | Special to THE NKW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/lehman-promises-milk-strike-curb-pledges-protection-of-the-state-in.html | LEHMAN PROMISES MILK STRIKE CURB; Pledges Protection of the State in Case of Outbreak by Woodhead Group. ANSWERS DAIRYMEN'S PLEA Tells League He Will Guard Members in Conduct of Their Business. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/schacht-favors-limited-parleys-specific-problems-should-be.html | SCHACHT FAVORS LIMITED PARLEYS; Specific Problems Should Be Discussed by Interested Nations Only, He Says. HE OPPOSES DEVALUATION ' More Natural' Means of Solving Internal Debts Are Available, He Asserts on Radio. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/cubans-cheer-menocal-conservatives-hail-mention-of-opponent-of.html | CUBANS CHEER MENOCAL.; Conservatives Hail Mention of Opponent of American Mediation. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/adult-classes-to-go-on-state-agency-acts-to-continue-work-for-1828.html | ADULT CLASSES TO GO ON.; State Agency Acts to Continue Work for 1,828 Teachers. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/daniel-j-mcdonald-a-deputy-tax-commissioner-of-this-city-for-last.html | DANIEL J. MCDONALD.; A Deputy Tax Commissioner of This City for Last 29 Years. ' | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mollisons-back-at-rye.html | Mollisons Back at Rye. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/white-sox-score-twice-beat-browns-87-and-152-to-end-ninegame-losing.html | WHITE SOX SCORE TWICE.; Beat Browns, 8-7 and 15-2, to End Nine-Game Losing Streak. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/children-found-to-glorify-war-third-of-group-studied-held-highest.html | CHILDREN FOUND TO GLORIFY WAR; Third of Group Studied Held Highest Honor Was to Be a Soldier or Sailor. VAGUE ON PEACE MOVES 34% Thought Kellogg Pact Was a Cereal Factory, Columbia Educators Report. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/wlwashborn-lawyer-is-dead-1-uuuuuuuuuuuuuuuu-practiced-at-the-bar.html | W.LWASHBORN, LAWYER, IS DEAD; 1 uuuuuuuuuuuuuuuu. Practiced at the Bar in This City for the Last Half Century. COUNSEL TO BIG CONCERNS Descendant of Pioneer New England SettlersuBelonged to Civic and' Religious Organizations. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/nuremberg-jews-brutally-treated-nazis-parading-300-arrested-in.html | NUREMBERG JEWS BRUTALLY TREATED; Nazis, Parading 300 Arrested in Recent Round-Up, Urged Old Men On With Kicks. CHARGED SECRET MEETING Seizure of Funds Evokes Fear of New Raids on Shopkeepers and Professional Men. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/savings-banks-depositors-near-record-with-increase-of-35087-in-six.html | Savings Banks' Depositors Near Record With Increase of 35,087 in Six Months | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/gives-life-for-his-dog-jersey-man-drowns-attempting-to-rescue-pet.html | GIVES LIFE FOR HIS DOG.; Jersey Man Drowns Attempting to Rescue Pet Caught in River. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/argentine-wheat-advances-in-week-price-up-1-14-cents-a-bushel.html | ARGENTINE WHEAT ADVANCES IN WEEK; Price Up 1 1/4 Cents a Bushel -- Flaxseed Rises 2 1/2 Cents, Corn and Wool Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/warns-of-water-supplies-state-health-officials-offer-chlor-inators.html | WARNS OF WATER SUPPLIES; State Health Officials Offer Chlor-Inators for Local Use. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/nira-plan-likened-to-russias-drive-the-rev-ce-wagner-calls-it-one.html | NIRA PLAN LIKENED TO RUSSIA'S DRIVE; The Rev. C.E. Wagner Calls It One of the Pillars on Which New Hope Has Arisen. HE PLEADS FOR SOLIDARITY Campaign Brings Out Loyalty of People and Those Who Balk It Will Fall, He Declares. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bonds-to-be-retired-redemptions-by-sun-oil-and-broad-river-power.html | BONDS TO BE RETIRED.; Redemptions by Sun Oil and Broad River Power. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bibles-value-stressed-dr-helms-cities-large-sales-in-1932-despite.html | BIBLE'S VALUE STRESSED.; Dr. Helms Cities Large Sales in 1932 Despite Depression. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/nicaragua-not-to-sell-railways.html | Nicaragua Not to Sell Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/stocks-at-london-up-in-week.html | Stocks at London Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/sg-mortimers-luncheon-hosts-entertain-at-southampton-for-ev-loew.html | S.G. MORTIMERS LUNCHEON HOSTS; Entertain at Southampton for E.V. Loew, Col. H.H. Rogers and A.P. Ramoses. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/tire-code-stay-extended-johnson-gives-further-time-pend-ing.html | TIRE CODE STAY EXTENDED; Johnson Gives Further Time Pend-ing Roosevelt's Decision. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/aranha-plan-explained-brazilian-newspapers-say-minister-did-not.html | ARANHA PLAN EXPLAINED.; Brazilian Newspapers Say Minister Did Not Stress Multilateral Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/miss-mccullochs-bridal-plans.html | Miss McCulloch's Bridal Plans. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/fair-deal-asked-for-workingman-dr-gordon-h-baker-advocates-square.html | FAIR DEAL ASKED FOR WORKINGMAN; Dr. Gordon H. Baker Advocates Square Treatment to Solve Many World Ills. CITES BOAZ'S METHODS Finds Nothing in Scriptures to Indicate That Christian May Not Be Rich. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/reassures-on-the-franc-daladier-says-value-will-be-maintained.html | REASSURES ON THE FRANC.; Daladier Says Value Will Be Maintained 'Whatever Happens.' | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/wind-and-fog-delay-balbos-ocean-flight-italian-commander-for-fourth.html | WIND AND FOG DELAY BALBO'S OCEAN FLIGHT; Italian Commander for Fourth Day Finds Weather Bad at Shoal Harbor, Nfld. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/stoddard-dewey-dies-in-paris-at-80-dean-of-american-newspaper-men-i.html | STODDARD DEWEY DIES IN PARIS AT 80; Dean of American Newspaper Men in French Capital, to Which He Went in 1869. WAS HONORED BY FRANCE i ' Correspondent of New York Eve- ning Post Since 1892 and Jour- nal of Commerce Since 1895. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/will-urge-taxing-exempt-securities-senator-lonergan-estimates.html | WILL URGE TAXING EXEMPT SECURITIES; Senator Lonergan Estimates Revenue From This Source Would Be $150,000,000. WOULD INCLUDE STATES He Will Offer Amendment to the Constitution Enabling Levy at Next Session of Congress. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/resident-offices-report-on-trade-buying-activity-gains-slightly-in.html | RESIDENT OFFICES REPORT ON TRADE; Buying Activity Gains Slightly in Wholesale Markets Here During the Week. PRICES STILL UNSETTLED Advance Purchasing la Hampered by Uncertainty -- Early Fur Sales Response Good. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/france-and-spain-defied-by-andorra-president-and-council-refuse-to.html | FRANCE AND SPAIN DEFIED BY ANDORRA; President and Council Refuse to Be Ousted -- Citizens Pro- tect Them in Capitol. FRENCH PLOT SUSPECTED Recent Order to Place Police and Army Under Paris Agent Regarded as Threat to Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/in-defense-of-miracles-dr-trexder-saya-they-are-above-and-beyond.html | IN DEFENSE OF MIRACLES.; Dr. Trexder Saya They Are Above and Beyond Natural Laws. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/gain-in-reserves-at-the-reichsbank-transfer-of-50-of-bond-interest.html | GAIN IN RESERVES AT THE REICHSBANK; Transfer of 50% of Bond Interest Seems Assured for Rest of Year. LIGHT ON SCHACHT PLAN Returns Indicate That Action on Debt Was More Drastic Than Necessary. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/lehman-drafts-kidnapping-message.html | Lehman Drafts Kidnapping Message | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/aknusti-captures-junior-polo-title-staves-off-auroras-closing-drive.html | AKNUSTI CAPTURES JUNIOR POLO TITLE; Staves Off Aurora's Closing Drive to Score an 11-9 Victory in Final. HARRIMAN HITS 5 GOALS Internationalist Leads Victors Attack -- 5,500 Attend the Exciting Struggle. | True | By Robert F. Kelley.special To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/many-dinners-given-at-atlantic-club-william-carmichaels-jr-albert.html | MANY DINNERS GIVEN AT ATLANTIC CLUB; William Carmichaels Jr., Albert Frenckes Jr., W.F. Cutlers and W.K. Sheffields Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/german-gold-loss-large-exports-exceed-imports-in-first-6-months-by.html | GERMAN GOLD LOSS LARGE.; Exports Exceed Imports In First 6 Months by 588,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/jersey-city-takes-two-beats-montreal-in-thirteenth-98-then-wins.html | JERSEY CITY TAKES TWO.; Beats Montreal in Thirteenth, 9-8, Then Wins Nightcap, 1-0. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/spirit-valve-found-in-temporal-goods-father-sloane-in-first-sermon.html | SPIRIT VALVE FOUND IN TEMPORAL GOODS; Father Sloane, in First Sermon at St. Patrick's, Points to Almsgiving as an Example. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/commenting-on-economics-times-readers-discuss-several-letters-to.html | COMMENTING ON ECONOMICS.; Times Readers Discuss Several Letters to the Editor. | True | JEROME LEVY. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/berkshire-scene-of-many-dinners-one-given-for-col-e-parmalee.html | BERKSHIRE SCENE OF MANY DINNERS; One Given for Col. E. Parmalee Prentice on 70th Anniver- sary of His Birth. HORSE SHOW IN LENOX The G.H. Livermores and Miss Eleanor Flick Entertain With Large Parties. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bankers-lay-plans-for-basic-reform-reserve-cities-group-weighs.html | BANKERS LAY PLANS FOR BASIC REFORM; Reserve Cities Group Weighs Program to Take Place of Emergency Laws. SOUND SYSTEM IS SOUGHT Opposing Deposit Guarantee Will Not Solve Problem, First Report Warns. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/fisher-stock-index-off-weeks-figure-711-against-789-in-preceding.html | FISHER STOCK INDEX OFF.; Week's Figure 71.1, Against 78.9 in Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/veterans-assail-taxfree-bonds-jersey-group-urges-collecting-on.html | VETERANS ASSAIL TAX-FREE BONDS; Jersey Group Urges Collecting on '$50,000,000,000 Worth of Such Securities.' CUTS OF DISABLED SCORED 114th Infantry Association Ends Meeting at Pompton Lakes With Election. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/the-offensive-in-baseball.html | The Offensive in Baseball. | True | Res. U.S. pat. Off.By John Kieran. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/iissje-comer-becomes-a-bride-i-father-and-brother-officiate-at.html | IISSJ.E. COMER BECOMES A BRIDE; I Father and Brother Officiate at Marriage to Beardslee I C. Van Kampen. EDWARD WEISS BEST'MAN Mrs. William Voorhis Is Matron of HonoruBridegroom's Father Also a Clergyman. | True | Special to TOT NEW YORK Tats*. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/arctic-fact-and-fancy.html | Arctic Fact and Fancy. | True | H.T.S. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/lieut-com-c-w-leroy.html | LIEUT. COM. C. W. LEROY. | True | Special Cabie to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/esperantists-open-cologne-congress-1000-delegates-representing-32.html | ESPERANTISTS OPEN COLOGNE CONGRESS; 1,000 Delegates Representing 32 Nations Attend Silver Jubilee Meetings. REVIVAL OF LATIN OPPOSED Professor Canutto of Turin Doubts Dead Language Would Serve for International Uses. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/golf-laurels-go-to-willie-turnesa-his-score-of-6969138-wins.html | GOLF LAURELS GO TO WILLIE TURNESA; His Score of 69-69-138 Wins Invitation Event at West- chester Embassy Club. MAYO IS THE RUNNER-UP. Cards 71 on First Round and 70 on Second -- Special Prize is Captured by Shelden. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/buys-greenwich-estate.html | Buys Greenwich Estate. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/for-old-time-honesty-the-rev-tg-speers-puts-it-above-new-deals.html | FOR OLD TIME HONESTY.; The Rev. T.G. Speers Puts It Above New Deals. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/wrestling-mats-needed.html | Wrestling Mats Needed. | True | (Rev.) T.W.B. MAGNAN, | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/myron-auchmoody.html | MYRON AUCHMOODY. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/industrial-activity-expands-in-germany-substantial-improvement.html | INDUSTRIAL ACTIVITY EXPANDS IN GERMANY; Substantial Improvement Shown in Most of the Important Heavy Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/student-pilot-and-teacher-killed.html | Student Pilot and Teacher Killed. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/hall-takes-tennis-title-retires-north-jersey-trophy-by-beating.html | HALL TAKES TENNIS TITLE.; Retires North Jersey Trophy by Beating Hawley, 6-1, 6-1, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/will-rogers-submits-a-childraising-code.html | Will Rogers Submits A Child-Raising Code | True | WILL ROGERS. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/steel-production-steady-for-week-rate-holds-at-59-of-capac-ity-but.html | STEEL PRODUCTION STEADY FOR WEEK; Rate Holds at 59% of Capac- ity, but Lull Is Likely When Present Orders Are Filled. TRADE WATCHES THE CODE Possible Change In Labor Clauses Seen -- 19 to 20% of Output In Half-Year for Autos. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/slay-confidant-of-mrs-diamond-gunmen-shoot-james-dolan-who-vowed-to.html | SLAY CONFIDANT OF MRS. DIAMOND; Gunmen Shoot James Dolan, Who Vowed to Avenge Mur- der of Gangster's Widow. HE SAID HE KNEW KILLER Thugs End His Life With One Shot After Argument in Brooklyn Beer Garden. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/carlton-j-white-i.html | CARLTON J. WHITE. I | True | Special to THE NBW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/a-national-front.html | A NATIONAL FRONT. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/river-tide-carries-convict-to-arrest-fugitive-from-french-penal.html | RIVER TIDE CARRIES CONVICT TO ARREST; Fugitive From French Penal Colony in Cayenne Seized on Way to Dutch Guiana. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/newport-air-meet-attracts-throng-more-than-100-attend-bake-at.html | NEWPORT AIR MEET ATTRACTS THRONG; More Than 100 Attend Bake at Clambake ClubuNumber of Luncheons Given. C. M. DICKS HAVE DINNER Thomas Power* EntertainsuFour Couples Tie in Week-End Tombstone Golf Match. | True | Special to THE >few YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/spring-wheat-damaged-dry-and-hot-weather-in-canada-and-west-cuts.html | SPRING WHEAT DAMAGED.; Dry and Hot Weather in Canada and West Cuts Crop. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/chicago-reports-wide-trade-gains-lack-of-general-summer-slump-laid.html | CHICAGO REPORTS WIDE TRADE GAINS; Lack of General Summer Slump Laid to Exposition and Rise in Grain Prices. WAGE SCALES INCREASED Manufacturers and Merchants of District of All Classes Sign NRA Codes. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/nitrate-policy-prepared-chile-to-announce-plan-today-following.html | NITRATE POLICY PREPARED; Chile to Announce Plan Today Following Failure in Paris Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/a-crooner-is-murdered-in-the-phantom-broadcast-at-the-roxy-dont-bet.html | A Crooner Is Murdered in "The Phantom Broadcast" At the Roxy - - "Don't Bet on Love" at the Rialto | True | A.D.S. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/grey-gull-ii-takes-225mile-contest-captures-the-bayside-yc-handicap.html | GREY GULL II TAKES 225-MILE CONTEST; Captures the Bayside Y.C. Handicap Auxiliary Race to Block Island and Return. DAUNTLESS HOME FIRST But Drops to Fourteenth Place on Corrected Time -- Marietta Is Close Second. | True | By John Rendel. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/lester-leland-dead-leader-in-rubber-also-had-wide-timber-interests.html | LESTER LELAND DEAD; LEADER IN RUBBER; Also Had Wide Timber Interests Director of First National ' Bank of Boston. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/british-retail-trade-off-that-in-june-36-pep-cent-below-1932-but.html | BRITISH RETAIL TRADE OFF.; That In June 3.6 Pep Cent Below 1932, but Comparison Is Distorted. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/money-inflation-declared-unlikely-presidents-advisers-say-the.html | MONEY INFLATION DECLARED UNLIKELY; President's Advisers Say the Recovery Program Will Be Tested to Full Without It. INDUSTRIALISTS ASSURED Washington Alive With Action as They Throw Themselves Into Forging of 'New Deal.' MONEY INFLATION IS HELD UNLIKELY | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/old-workers-kept-on-job-in-industry-study-of-800-concerns-shows.html | OLD WORKERS KEPT ON JOB IN INDUSTRY; Study of 800 Concerns Shows Growing Tendency to Allow Veterans to Remain. DUTIES OFTEN MODIFIED Metropolitan Life Finds Most Companies Transfer Men to Easier Positions. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/boat-endangers-bathers-runaway-outboard-crashes-into-piling-on-the.html | BOAT ENDANGERS BATHERS; Runaway Outboard Crashes Into Piling on the Severn. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/andreas-ueland-dead-i-minnesota-exjudge-80-was-son-of-norwegian.html | ANDREAS UELAND DEAD. I; Minnesota Ex-Judge, 80, Was Son ! of Norwegian Statesman. I | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mother-hunts-son-with-posse-of-200-new-mexico-woman-assures-sheriff.html | MOTHER HUNTS SON WITH POSSE OF 200; New Mexico Woman Assures Sheriff She Will Make Fugitive Surrender. HE KILLED DEPUTY SHERIFF After Three Slayings, Officers Organize Drive to Clean Up the 'Bad Lands.' | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mrs-philip-glemby-robbed-of-75000-gems-is-bound-by-thief-in.html | Mrs. Philip Glemby Robbed of $75,000 Gems; Is Bound by Thief in Atlantic City Hotel | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/ends-life-after-quarrel-glen-cove-li-man-hangs-him-self-after.html | ENDS LIFE AFTER QUARREL; Glen Cove (L.I.) Man Hangs Him- self After Hurling Wife From Car. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/the-power-of-gods-name-dr-holden-likens-it-to-signature-upon-a.html | THE POWER OF GOD'S NAME.; Dr. Holden Likens It to Signature Upon a Check. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/horse-show-proves-brookville-magnet-north-shore-society-aids-char.html | HORSE SHOW PROVES BROOKVILLE MAGNET; North Shore Society Aids Char- ity Event at Estate of Albert J. Davises. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/kehoeushverman.html | KehoeuSHverman. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/attempt-to-kill-kidnap-informer-gunmen-fire-into-denver-home-police.html | ATTEMPT TO KILL KIDNAP INFORMER; Gunmen Fire Into Denver Home -- Police Seek Sankey in Boettcher Case Clue. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mrs-thomas-a-ogorman.html | MRS. THOMAS A. O'GORMAN. | True | Special to THS NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/money-remains-easy-in-the-paris-market-call-loans-around-1-14-per.html | MONEY REMAINS EASY IN THE PARIS MARKET; Call Loans Around 1 1/4 Per Cent -- Gold Movement Toward Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/7-flee-devils-island-fugitives-12-days-without-food-on-way-to.html | 7 FLEE DEVIL'S ISLAND.; Fugitives 12 Days Without Food on Way to Trinidad in Leaking Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/deputies-assigned-to-expedite-codes-recovery-board-divides-vast.html | DEPUTIES ASSIGNED TO EXPEDITE CODES; Recovery Board Divides Vast Range of Products and Ser- vices Among Its Aides. PROCEDURE IS OUTLINED Executive Sets Forth Series of Steps From Application to Final Approval. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/shout-in-tennessee-heard-eight-miles-kentucky-auctioneer-makes.html | SHOUT IN TENNESSEE HEARD EIGHT MILES; Kentucky Auctioneer Makes World's Record for Long-Distance Bellow. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/german-tax-receipts-drop.html | German Tax Receipts Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/republicans-cool-to-manenys-plan-state-bond-issue-to-meet-city.html | REPUBLICANS COOL TO M'ANENY'S PLAN; State Bond Issue to Meet City Relief Needs Opposed by Legislative Leaders. NEW PROPOSAL EXPECTED Democrats Likely to Submit a Compromise After Their Final Conference Today. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/south-shore-takes-polo-game-13-to-4-overpowers-first-division-a.html | SOUTH SHORE TAKES POLO GAME, 13 TO 4; Overpowers First Division A Quartet Before 1,000 at Fort Hamilton. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/denies-religion-is-unreal-prof-niebuhr-rejects-the-modern.html | DENIES RELIGION IS UNREAL.; Prof. Niebuhr Rejects the Modern Intellectual's Charge of Illusion. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/utility-earnings-public-service-corporations-re-port-operations-for.html | UTILITY EARNINGS.; Public Service Corporations Re- port Operations for June and Twelve Months. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/reactions-late-in-week-cut-early-gains-and-cause-some-losses-cash.html | Reactions Late in Week Cut Early Gains and Cause Some Losses -- Cash Prices Higher. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/giants-halted-53-lose-part-of-lead-margin-over-pirates-cut-to-three.html | GIANTS HALTED, 5-3; LOSE PART OF LEAD; Margin Over Pirates Cut to Three and a Half Games as Braves Triumph. HOMERS BEAT TERRYMEN Drives by Whitney and Moore Count Four Runs -- Ott and Ryan Also Connect. | True | By James P. Dawson. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/rockefeller-jr-may-take-hand.html | Rockefeller Jr. May Take Hand. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/cabanissubarnum.html | CabanissuBarnum. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/returns-unhurt-at-4-am-freed-in-bronx-family-says-albany-hears.html | RETURNS UNHURT AT 4 A.M.; Freed in Bronx, Family Says -- Albany Hears Another Version. RANSOM PAID ON FRIDAY Abductors Changed Marked Bills at Bank Here, but Money Is Considered a Clue. HE FACED DEATH THREAT District Attorney in Touch in the Dealings -- Two Men Held for Questioning. O'CONNELL IS FREED ON $40,000 RANSOM | True | From a Staff Correspondent. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/gains-in-youngstown-steel-to-start-august-with-rate-of-67-per-cent.html | GAINS IN YOUNGSTOWN.; Steel to Start August With Rate of 67 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/koenig-men-accused-of-petition-trickery-signers-declare-the.html | KOENIG MEN ACCUSED OF PETITION TRICKERY; Signers Declare the Canvassers Represented Themselves as Foes of Leader. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mrs-rose-l-marx-i.html | MRS. ROSE L. MARX. i | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/quarrels-over-garden-ends-life.html | Quarrels Over Garden, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/opera-for-philadelphia-metropolitan-plans-season-there-from-dec-19.html | OPERA FOR PHILADELPHIA.; Metropolitan Plans Season There From Dec. 19 to March 27. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/canada-resumes-london-borrowing-her-first-loan-there-in-20-years-in.html | CANADA RESUMES LONDON BORROWING; Her First loan There in 20 Years Indicates Break From United States Dollar. ISSUE IS FOR u15,000,000 Financing Hailed in Britain as Proof of Determination to Form a Sterling Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/hunter-title-won-by-bouvier-entry-danseuse-captures-champion-ship.html | HUNTER TITLE WON BY BOUVIER ENTRY; Danseuse Captures Champion- ship in Charity Horse Show at Brookville. | True | By Joseph C. Nichols.special To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/commutes-64-years-no-idea-of-quitting-chatham-nj-man-82-spurns.html | COMMUTES 64 YEARS; NO IDEA OF QUITTING; Chatham (N.J.) Man, 82, Spurns Suggestion That He Give Up Bank Position. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/reich-trade-still-gains-but-political-interference-is-re-tarding.html | REICH TRADE STILL GAINS.; But Political Interference Is Re- tarding Factor -- Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/1-killed-2-injured-as-auto-tire-bursts-car-upsets-at-mays-landing-1.html | 1 KILLED, 2 INJURED AS AUTO TIRE BURSTS; Car Upsets at Mays Landing -- 1 of 3 Policemen, Hurt in Crash Here, in Grave Condition. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/crescent-cricket-victor-triumphs-over-ardmore-club-by-13584-in.html | CRESCENT CRICKET VICTOR.; Triumphs Over Ardmore Club by 135-84 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/first-division-triumphs-team-b-poloists-register-7to5-victory-over.html | FIRST DIVISION TRIUMPHS.; Team B Poloists Register 7-to-5 Victory Over Squadron C. | True | Special to THE NEW YORK TIMES | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/rail-bond-group-is-formed.html | Rail Bond Group Is Formed. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/park-encroachment.html | Park Encroachment. | True | EDWARD F. CASSIDY. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/religious-clash-in-spain-several-injured-as-forbidden-cath-olic.html | RELIGIOUS CLASH IN SPAIN.; Several Injured as Forbidden Cath-olic Demonstration Is Routed. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/charity-to-others-urged-rev-fw-creighton-asks-toler-ance-among-men.html | CHARITY TO OTHERS URGED; Rev. F.W. Creighton Asks Toler- ance Among Men and Nations. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/heat-at-92-in-city-causes-4-deaths-wave-to-continue-1000000-at.html | HEAT AT 92 IN CITY CAUSES 4 DEATHS; WAVE TO CONTINUE; 1,000,000 at Coney Island Set, Year's Record as Throngs Are Driven From City. 4 DROWNINGS REPORTED One Lost, 3 Rescued as Boat Is Overturned in Bay -- Woman Swimmer a Victim. RELIEF THREE DAYS OFF No Break Expected Till Thursday, Though Thunder Showers Are Probable Today. HEAT OF 92 HERE CAUSES 4 DEATHS | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/ask-new-deal-for-movies-allied-jersey-theatre-owners-tell-roosevelt.html | ASK NEW DEAL FOR MOVIES.; Allied Jersey Theatre Owners Tell Roosevelt of Chain Peril. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/greek-steamer-aground-ship-loaded-with-coal-goes-ashore-on.html | GREEK STEAMER AGROUND.; Ship Loaded With Coal Goes Ashore on Uruguayan Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/planes-ready-to-bomb-villages.html | Planes Ready to Bomb Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/boy-15-killed-by-power-line.html | Boy, 15, Killed by Power Line. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/european-wheat-output-close-to-that-of-1932.html | European Wheat Output Close to That of 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/suggests-bovine-bacilli-may-cause-tuberculosis.html | Suggests Bovine Bacilli May Cause Tuberculosis | True | By Science Service. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bridge-match-won-by-american-team-it-finishes-150board-london-play.html | BRIDGE MATCH WON BY AMERICAN TEAM; It Finishes 150-Board London Play With 62,260 Points to 51,890 for British Four. LATTER CONCEDED DEFEAT Illness Forced Captain Out After 100 Boards and Culbertson's Team Then Stretched Lead. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/henderson-is-nominated-for-derby-byelection.html | Henderson Is Nominated For Derby By-Election | True | By the Canadian Press. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/the-speakers-warning.html | THE SPEAKER'S WARNING. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/poor-reasons-for-going-to-church.html | Poor Reasons for Going to Church. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/miss-leonard-in-crash-daughter-of-new-york-realty-broker-escapes-in.html | MISS LEONARD IN CRASH.; Daughter of New York Realty Broker Escapes Injury in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/walter-haviland.html | WALTER HAVILAND. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/link-floyd-in-plot-to-abduct-actress-officers-guard-movie-star-in.html | LINK FLOYD IN PLOT TO ABDUCT ACTRESS; Officers Guard Movie Star in California on Threat of Air- plane Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mattern-returns-greeted-by-crowd-arrives-in-borrowed-plane-at-floyd.html | MATTERN RETURNS; GREETED BY CROWD; Arrives in Borrowed Plane at Floyd Bennett Field From Round-World Flight. HE WALKS WITH A LIMP Tells of Adventures at Coney Is- land Dinner -- City Hall Re- ception Today. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/chilean-trade-injured-bank-says-external-revaluation-of-peso.html | CHILEAN TRADE INJURED.; Bank Says External Revaluation of Peso Affects Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/will-rogers-on-screen-greets-governors-in-newsreel-at-translux.html | WILL ROGERS ON SCREEN.; Greets Governors in Newsreel at Trans-Lux Theatre. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mines-to-reopen-in-strike-area-tension-is-eased-by-troops-sent-by.html | MINES TO REOPEN IN STRIKE AREA; Tension Is Eased by Troops Sent by Pinchot to Fayette County Field. ALL SIDES COOPERATING But the 12,000 Miners Will Stay Out, Relying on State and Federal Support. | True | From a Staff Correspondent. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/florida-storm-blows-itself-out-tropical-gale-reaches-60mile-peak.html | FLORIDA STORM BLOWS ITSELF OUT; Tropical Gale Reaches 60-Mile Peak, Causing Heavy Loss to Citrus Crops. OTHER DAMAGE IS SLIGHT Only Minor Injuries Are Reported -- Fort Pierce-Stuart Area Bears the Brunt. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/hosiery-workers-get-25-per-cent-more-pay-strikers-at-lansdale-pa.html | HOSIERY WORKERS GET 25 PER CENT MORE PAY; Strikers at Lansdale, Pa., Return -- Wages of 18,000 Aluminum Workers Partly Restored. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/the-oxford-movement-dr-williams-back-from-london-denies.html | THE OXFORD MOVEMENT.; Dr. Williams, Back From London, Denies Anglo-Catholicism Is Dead. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/dollars-recovery-surprises-london-buying-of-united-kingdom-5-12s.html | DOLLAR'S RECOVERY SURPRISES LONDON; Buying of United Kingdom 5 1/2s for Conversion Held Largely Responsible. SOME CONCERN IS FELT Continental Speculators Be- lieved to Be Aggressive Sell- ers of Pound Exchange. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/wheat-curb-here-will-be-delayed-united-states-delegate-to-par-ley.html | WHEAT CURB HERE WILL BE DELAYED; United States Delegate to Par- ley in London Reports Better Prospects for World Pact. CROP REPORT IS AWAITED Farm Administration Officials Say Limitation Will Not Be Ordered Until After Aug. 10. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/britain-captures-davis-cup-by-32-perry-beats-merlin-of-france-by-46.html | BRITAIN CAPTURES DAVIS CUP BY 3-2; Perry Beats Merlin of France by 4-6, 8-6, 6-2, 7-5 to Decide Tennis Series. LAST TRIUMPH IN 1912 Ends Six-Year Reign of France -- Cochet Conquers Austin by 5-7, 6-4, 4-6, 6-4, 6-4. BRITAIN CAPTURES DAVIS CUP BY 3-2 | True | By Lansing Warren.wireless To the New York Times.by Lansing Warren. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/rift-in-abcp-group-bar-to-mediation-lone-offer-by-brazil-to-bolivia.html | RIFT IN ABCP GROUP BAR TO MEDIATION; Lone Offer by Brazil to Bolivia and Paraguay Widens Split Among Peacemakers. ARGENTINA FIRM ON TRUCE Holds Request for Neighbors' Aid After Halt in War Would Take Case Out of League's Hands. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/realty-man-gone-kidnapping-feared-finding-of-d-m-kahans-auto.html | REALTY MAN GONE; KIDNAPPING FEARED; Finding of D. M. Kahan's Auto, Abandoned in Bronx, Alarms Family -- Police Start Hunt. MISSING SINCE THURSDAY Former Partner in the Excelsior Brewery Failed to Appear for Appointment With Wife. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/british-business-confident.html | British Business Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/pirates-beat-reds-twice-triumph-54-and-86-by-attacks-in-ninth.html | PIRATES BEAT REDS TWICE.; Triumph, 5-4 and 8-6, by Attacks in Ninth Inning. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/new-airport-opened-in-jersey.html | New Airport Opened in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bolsheviki-mark-30th-anniversary-huge-pictures-of-lenin-stalin-and.html | BOLSHEVIKI MARK 30TH ANNIVERSARY; Huge Pictures of Lenin, Stalin and Other Leaders Occupy Front Pages of Papers. NONE IS A WESTERN EXILE Chiefs of Present Regime Are All Men Who Stayed in Russia, Working 'Underground.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/freed-in-budapest-plot-councilor-released-but-proceed-ings-against.html | FREED IN BUDAPEST PLOT.; Councilor Released, but Proceed-ings Against Him Will Go On. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/sir-john-simon-guest-of-brazil.html | Sir John Simon Guest of Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/missionaries-depart-maryknoll-sends-band-of-work-ers-to-the-orient.html | MISSIONARIES DEPART.; Maryknoll Sends Band of Work-ers to the Orient. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/livestock-lower-as-code-is-delayed-markets-on-hogs-all-over-the.html | LIVE-STOCK LOWER AS CODE IS DELAYED; Markets on Hogs All Over the West Unsettled as Buyers Mark Time. CATTLE PRICES ARE OFF Sheep and Lambs Also Decline in Week -- Leaders Seek Agree- ment in Washington. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/code-acceptance-will-aid-building-national-retail-lumber-body.html | CODE ACCEPTANCE WILL AID BUILDING; National Retail Lumber Body Preparing to Adopt Rules Next Month. OFFICERS REVISING DRAFT Secretary Alcott Explains Pro- visions for Economical Distri- bution of Materials. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/church-held-sure-in-age-of-change-bishop-mccormick-says-it-has.html | CHURCH HELD SURE IN AGE OF CHANGE; Bishop McCormick Says It Has Preserved the Life That Is Worth Living. NEED FOR GUIDANCE FELT Material Progress Not Matched by Moral Gains, Congregation at Cathedral Told. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/the-rev-w-r-webb-was-once-attached-to-church-of-holy-apostles-here.html | THE REV. W. R. WEBB.; Was Once Attached to Church of Holy Apostles Here. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/sunny-wins-star-race-grey-fox-is-second-in-special-con-test-of-port.html | SUNNY WINS STAR RACE.; Grey Fox Is Second In Special Con- test of Port Washington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/tells-belief-in-angels.html | Tells Belief in Angels. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/what-saved-civilization-christian-minority-kept-society-from-ruin.html | WHAT SAVED CIVILIZATION.; Christian Minority Kept Society From Ruin, Says Dr. Bradley. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/condemning-birdtrapping-in-addition-to-its-cruelty-it-is-held-an.html | CONDEMNING BIRD-TRAPPING.; In Addition to Its Cruelty, It is Held an Economic Crime. | True | FRANCIS M. FIELD-McNALLY. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/850000000-issue-by-treasury-aug-15-half-billion-in-8year-3-14-bonds.html | $850,000,000 ISSUE BY TREASURY AUG. 15; Half Billion In 8-Year 3 1/4 Bonds and $350,000,000 in 2-Year 1 5/8 Notes. ISSUE MAY EXCEED BILLION Right Reserved to Allot in Full Bids for Bonds, Which Range From $50. TREASURY OFFERS $850,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/stocks-slump-in-paris-weeks-tendency-dominated-by-fluctuations-here.html | STOCKS SLUMP IN PARIS.; Week's Tendency Dominated by Fluctuations Here. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/primrose-four-on-top-downs-austin-83-in-monmouth-county-cc.html | PRIMROSE FOUR ON TOP.; Downs Austin, 8-3, in Monmouth County C.C. Tournament. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/tests-begin-today-on-2-subway-links-trial-trains-will-be-run-on.html | TESTS BEGIN TODAY ON 2 SUBWAY LINKS; Trial Trains Will Be Run on Queens Branch of the City's New System. SERVICE IN MONTH LIKELY Brooklyn Extension to Church Avenue Also Is Nearly Ready for Tryout. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/museum-revisited-by-rope-burglar-footsteps-heard-at-night-bring.html | MUSEUM REVISITED BY ROPE BURGLAR; Footsteps Heard at Night Bring Police Hurrying to Brooklyn Institution. NOTHING IS FOUND STOLEN Rope Hanging From Window Is Like Those Discovered Friday and at Time of $50,000 Art Theft. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/retailers-seek-code-exemption-they-assert-operation-will-b.html | RETAILERS SEEK CODE EXEMPTION; They Assert Operation Will B Impossible if 40-Hour Week Applies to Clerks. STRIKES JAR NRA PROGRAM Mine and Textile Workers As Right to Form Own Labor Committees Under Act. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/irish-police-disarm-cosgrave-adherents-blythe-former-vice-president.html | IRISH POLICE DISARM COSGRAVE ADHERENTS; Blythe, Former Vice President, Refuses to Surrender Gun- His Arrest Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/richards-beats-bell-60-62.html | Richards Beats Bell, 6-0, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/leo-hauser.html | LEO HAUSER. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/tap-city-water-supply-westchester-towns-hit-by-short-age-get-new.html | TAP CITY WATER SUPPLY.; Westchester Towns, Hit by Short-age, Get New York Aid. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/canton-orders-blockade-of-reds.html | Canton Orders Blockade of Reds. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/berlin-money-market-active.html | Berlin Money Market Active. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/hess-and-barr-win-net-final.html | Hess and Barr Win Net Final. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/fast-train-wrecked.html | Fast Train Wrecked. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/alfonsos-favorite-palace-to-open-as-a-university.html | Alfonso's Favorite Palace To Open as a University | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/von-stade-excels-in-westbury-polo-gets-six-goals-as-all-three-teams.html | VON STADE EXCELS IN WESTBURY POLO; Gets Six Goals as All Three Teams Break Even in Round Robin at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/note-tells-of-suicide-salem-centre-ny-man-found-dead-in-spot-he.html | NOTE TELLS OF SUICIDE.; Salem Centre (N.Y.) Man Found Dead in Spot He Described. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/6000000-going-out-to-families-of-ccc-allotment-checks-mailed-this.html | $6,000,000 GOING OUT TO FAMILIES OF C.C.C.; Allotment Checks Mailed This Week Are Expected to Bene- fit 1,000,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | | https://www.nytimes.com/1933/07/31/archives/hand-of-god-seen-in-revival-effort-rev-pj-hoh-likens-it-to-miracle.html | HAND OF GOD SEEN IN REVIVAL EFFORT; Rev. P.J. Hoh Likens It to Miracle of the Loaves and Fishes. URGES AID FOR CHARITIES Denounces Giving of 'Crumbs' to Beggars Instead of Helping Poor by Organized Relief. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/plan-venezuelabritish-guiana-pact.html | Plan Venezuela-British Guiana Pact | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/london-prospects-improve.html | London Prospects Improve. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/bicycle-riding-fad-strikes-washington-revival-of-wheel-for-business.html | BICYCLE RIDING FAD STRIKES WASHINGTON; Revival of Wheel for Business and Pleasure Comes to Cap- ital From Hollywood. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/new-duty-on-jute-hits-tariff-truce-schedule-to-compensate-for.html | NEW DUTY ON JUTE HITS TARIFF TRUCE; Schedule to Compensate for Cotton Processing Tax Puzzles Officials. IMPORT NOT COMPETITIVE State Department to Be Asked for Ruling on the Status of Economic Conference. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/puerto-ricans-fight-politics-in-schools-leader-of-liberals-protests.html | PUERTO RICANS FIGHT POLITICS IN SCHOOLS; Leader of Liberals Protests to Roosevelt Over Reported Statement by Farley. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/veterans-claims.html | VETERANS' CLAIMS. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/foreign-service-changes-five-consular-transfers-made-two-agents.html | FOREIGN SERVICE CHANGES; Five Consular Transfers Made -- Two Agents Resign. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/1-mrs-alvin-cadiz.html | 1 MRS. ALVIN CADIZ. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/mexican-citizens-kill-two-bandits.html | Mexican Citizens Kill Two Bandits. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/jersey-income-tax-urged-legislative-committee-to-press-plan-at.html | JERSEY INCOME TAX URGED; Legislative Committee to Press Plan at August Session. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/miss-nuthall-wins-at-maidstone-club-british-tennis-star-checks-miss.html | MISS NUTHALL WINS AT MAIDSTONE CLUB; British Tennis Star Checks Miss Rice by 6-3, 6-3 to Reach Final Round. MISS HEELEY ELIMINATED Ranking Player of England Bows to Mrs. Van Ryn -- Mrs. Moody Scores. | True | By Allison Danzig.special To the New York Times. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/after-a-reaction-in-prices-the-plan-for-organizing-industrial.html | After a Reaction in Prices -- The Plan for Organizing Industrial Recovery. | True | By Alexander D. Noyes. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/low-prices-for-oats-spur-speculation-market-makes-net-gains-of-4-12.html | LOW PRICES FOR OATS SPUR SPECULATION; Market Makes Net Gains of 4 1/2 to 8 Cents in Week -- Rye Trad- Ing Mixed, Movement Erratic. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/red-sox-sweep-series-rout-earnshaw-to-take-third-in-row-from.html | RED SOX SWEEP SERIES.; Rout Earnshaw to Take Third In Row From Athletics, 8-3. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/cherbourg-opens-new-pier-station-president-lebrun-attends-fete.html | CHERBOURG OPENS NEW PIER STATION; President Lebrun Attends Fete Marking the Development of Harbor for Liners. NAVAL REVIEW ALSO HELD Officials Arrive in Special Train to Inspect Extensive Works of Port, Completed May 1. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/summer-theatres-list-12-new-plays-long-island-westchester-new.html | SUMMER THEATRES LIST 12 NEW PLAYS; Long Island, Westchester, New Jersey, Connecticut and Bay State Are Represented. REVIVALS ARE SCHEDULED ' Charley's Aunt,' 'Robin Hood,' 'Another Language,' 'Uncle Tom's Cabin' Among Favorites. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/william-thornhill.html | WILLIAM THORNHILL. | True | r Special to THB NBW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/church-shirks-he-says-rabbi-berman-warns-of-lack-of-social-reform.html | CHURCH SHIRKS, HE SAYS.; Rabbi Berman Warns of Lack of Social Reform Leadership. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/ziegler-opens-home-for-sports-carnival-two-darien-churches-gain-by.html | ZIEGLER OPENS HOME FOR SPORTS CARNIVAL; Two Darien Churches Gain by Benefit at His Great Island Es- tate -- 2,000 Take Part. | True | Special to THE NEW YORK TIMES. | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/cotton-trading-is-dull-in-south-new-orleans-has-quiet-week-after.html | COTTON TRADING IS DULL IN SOUTH; New Orleans Has Quiet Week After Drastic Price Decline in Preceding Period. CROP PROGRESS WATCHED Drought Followed by Heavy Rains In Many Sections -- Effect of Acreage Cuts Awaited. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/athlete-dies-in-fall-i-plunge-from-trapeze-into-pool-is-fatal-to.html | ATHLETE DIES IN FALL. I; Plunge From Trapeze Into Pool Is, Fatal to Horace Grube. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/expert-sees-reich-evading-arms-curb-says-military-forces-are-very.html | EXPERT SEES REICH EVADING ARMS CURB; Says Military Forces Are Very Different From Those the Peace Treaty Contemplated. PUTS TRAINED AT 1,000,000 Captain Hart Also Reports the Making of Material That Was Banned at Versailles. | True | By Capt. B.h. Liddell Hart. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/price-break-found-a-minor-influence-national-city-bank-asserts-it.html | PRICE BREAK FOUND A MINOR INFLUENCE; National City Bank Asserts It Has Had Salutary Effect in Curbing Speculators. DOLLAR DECLINE WEIGHED Drop Viewed as Insecure Basis for Forcing Advance Beyond Its Natural Pace. PRICE BREAK FOUND A MINOR INFLUENCE | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/laws-cannot-stop-evil-dr-black-declares-urging-a-new-viewpoint-on.html | Laws Cannot Stop Evil, Dr. Black Declares, Urging a New Viewpoint on Values of Life | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/dr-von-wedel-injured-new-rochelle-yacht-club-commo-dore-rescued-by.html | DR. VON WEDEL INJURED.; New Rochelle Yacht Club Commo-dore Rescued by Young Woman. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/six-die-in-hailstorm-in-saxony.html | Six Die in Hailstorm in Saxony. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/corn-prices-advance-up-38-to-2-14-cents-for-week-visible-stocks.html | CORN PRICES ADVANCE.; Up 3/8 to 2 1/4 Cents for Week -- Visible Stocks Largest in Years. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/execution-for-kidnappers.html | Execution for Kidnappers. | True | ALPHEUS GEER. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/graphs-and-the-tiger.html | GRAPHS AND THE TIGER. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/sherry-of-1841-found-in-wendel-cellar-demijohn-of-water-in-stock-of.html | Sherry of 1841 Found in Wendel Cellar; Demijohn of Water in Stock of Old Rye | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/new-march-by-gandhi-is-set-for-tomorrow-government-expected-to.html | NEW MARCH BY GANDHI IS SET FOR TOMORROW; Government Expected to Forbid 'Individual Disobedience' -- Tribes Get Bomb Ultimatum. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/fewer-idle-in-germany-much-of-the-improvement-laid-to-seasonal.html | FEWER IDLE IN GERMANY.; Much of the Improvement Laid to Seasonal Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/ward-system-opposed-nassau-republican-group-to-open-fight-tomorrow.html | WARD SYSTEM OPPOSED.; Nassau Republican Group to Open Fight Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/1500-pay-tribute-to-joyce-kilmer-anniversary-of-poets-death-on.html | 1,500 PAY TRIBUTE TO JOYCE KILMER; Anniversary of Poet's Death on Battlefield in France Is Marked at Mass. WREATHS HUNG ON TREE Legion Posts, Auxiliaries and Gold Star Mothers Take Part in Memorial Services. | True | | C1B 196584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/roosevelt-plans-watched-in-paris-financial-circles-predict.html | ROOSEVELT PLANS WATCHED IN PARIS; Financial Circles Predict Obstacles to Industrial Recovery Program. CREDIT EXTENSION SEEN Possibility of Danger to Dollar Value if Demand for Goods Lags. | True | Wireless to THE NEW YORK TIMES. | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/no-word-from-urschel-oil-mans-family-to-take-new-course-if-silence.html | NO WORD FROM URSCHEL; Oil Man's Family to Take New Course if Silence Continues. | True | | C1B 196584 |
| 1933-07-31 | 1933-07-31 | https://www.nytimes.com/1933/07/31/archives/23-hurt-fighting-william-st-fire-firemen-are-cut-by-flying-glass.html | 23 HURT FIGHTING WILLIAM ST. FIRE; Firemen Are Cut by Flying Glass and Overcome by Heat and Smoke. BATTLE BLAZE FOUR HOURS Many Collapse, Then Return to Duty After Treatment -- Restaurant Wrecked. | True | | C1B 196584 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-exemptions-from-nra-code-members-of-newspaper-edi-torial-staffs.html | NEW EXEMPTIONS FROM NRA CODE; Members of Newspaper Edi- torial Staffs and Other Pro- fessional Workers Excepted. RULING APPLIES TO HOURS Internes, Nurses and Hospital Technicians Included -- Provision for Business Men on Own. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ship-board-defied-on-rates-by-lines-power-to-force-intercoastal.html | SHIP BOARD DEFIED ON RATES BY LINES; Power to Force Intercoastal Companies to Charge More Is Challenged by Three. SHIPPERS ALSO PROTEST But Conference Made Up of Most of Lines Holds Copeland Bill Gave Board Full Authority. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/basque-silhouette-is-paris-style-note-maggy-rouff-varies-effect.html | BASQUE SILHOUETTE IS PARIS STYLE NOTE; Maggy Rouff Varies Effect With Fabric Folds, Peplum and Pouch Belt Flaps. SKIING COSTUMES NOVEL Vera Borea Shows All- Flannel Suits In Two Tones -- Glorified Bar Flies Used in Trimming. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/miss-purray-at-61-is-first-by-a-neck-leads-war-banner-under-wire.html | MISS PURRAY, AT 6-1, IS FIRST BY A NECK; Leads War Banner Under Wire With Granny's Trade Third at Empire City. MINEY MYERSON FOURTH Favorite Falters After Taking Early Lead -- C.V. Whitney's Lawless Lady a Victor. | True | By Bryan Field. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/allen-captures-horseshoe-title-californian-defeats-davis-in-the.html | ALLEN CAPTURES HORSESHOE TITLE; Californian Defeats Davis in the Pitch-Off in Chicago, 50-38 and 50-24. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/fight-to-high-court-forecast.html | Fight to High Court Forecast. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/art-exhibition-to-open-works-are-by-candidates-for-art-student.html | ART EXHIBITION TO OPEN.; Works Are by Candidates for Art Student League Scholarships. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/daly-in-sinnott-post-assistant-becomes-acting-secre-of.html | DALY IN SINNOTT POST.; Assistant Becomes Acting Secre- tary of Transportation Board. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lehman-disputes-baldwin-on-beer-warns-commissioner-against-improper.html | LEHMAN DISPUTES BALDWIN ON BEER; Warns Commissioner Against 'Improper' Pressure to Stop Sale by County Fair Bodies. | True | Special to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ieonthomas-dies-editor-20-years-official-of-gage-publishing-co-was.html | IEON'THOMAS DIES ; EDITOR 20 YEARS'; Official of Gage Publishing Co. Was Graduate Engineer and Writer on His Subject. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/scottpaine-ready-to-race-at-detroit-word-received-he-has-made-full.html | SCOTT-PAINE READY TO RACE AT DETROIT; Word Received He Has Made 'Full Arrangements' -- Defi- nite Decision Due Shortly. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/collusion-is-condemned-he-asks-punishment-of-those-who-deal-with.html | COLLUSION IS CONDEMNED; He Asks Punishment of Those Who 'Deal' With Criminals. NO COMPROMISE POSSIBLE Anxious Fear of Relatives Cannot Displace the Duty of the State, He Says. SPEED IN TRIALS SOUGHT Alternative Sentences Advo- cated So That Juries Will Not Balk at Convictions. | True | From a Staff Correspondent. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dr-c-j-hettesheimer-physician-and-surgeon-practiced-or-30-yaars-in.html | DR. C. J. HETTESHEIMER. !; Physician and Surgeon Practiced 'or 30 Yaars In Brooklyn. | True | Special to-THK NEW YORK TIMES. j | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/beach-thronged-at-south-ampton-many-younger-girls-will-take-part-in.html | BEACH THRONGED AT SOUTH AMPTON; Many Younger Girls Will Take Part in Revue at Boys Club Dinner Dance on Friday. ORSON D. MUNNS HOSTS Entertain in Honor of Tennis Week House Party With a Luncheon at Their Residence. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/grains-in-chicago-pegged-until-aug15-yesterdays-closing-prices-to.html | GRAINS IN CHICAGO PEGGED UNTIL AUG.15; Yesterday's Closing Prices to Be Bottom Also for Futures on Provision Market. SALES OF CEREALS HEAVY All Prices Drop Maximum Allowed in Face of Bull- ish Crop News. GRAINS IN CHICAGO PEGGED TO AUG. 15 | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/railroad-earnings-up-370-for-june-60500000-indicated-net-for-class.html | RAILROAD EARNINGS UP 370% FOR JUNE; $60,500,000 Indicated Net for Class I Lines Compares With $12,652,000 in 1932. 19.5% INCREASE OVER 1931 First Gain on Two-Year Basis Since 1929 -- Decrease of 11.4% in Six Months. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/to-restore-1532-church-gov-gore-visits-oldest-american-edifice-at.html | TO RESTORE 1532 CHURCH.; Gov. Gore Visits Oldest American Edifice at San German, P.R. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/a-p-to-put-code-into-effect-today-nationwide-chain-employing-90000.html | A. & P. TO PUT CODE INTO EFFECT TODAY; Nation-Wide Chain Employing 90,000 to Provide New Jobs for 'Many Thousands.' MORE GROUPS TAKE ACTION Merchants Association Accepts Agreement -- Employing Printers Here Back President. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/federal-aid-granted-for-six-jersey-roads-approval-of-6346039-to-be.html | FEDERAL AID GRANTED FOR SIX JERSEY ROADS; Approval of $6,346,039 to Be Spent, Will Start Work on $2,500,000 Projects Soon. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/treasury-offering-is-oversubscribed-good-omen-hailed-flood-of.html | TREASURY OFFERING IS OVERSUBSCRIBED; GOOD OMEN HAILED; Flood of Offers Indicates Better Times Are Here, Officials Assert. TOTAL NEAR $1,000,000,000 Full Allotments Planned for Exchange Subscriptions and for Small Investors. TREASURY OFFERING IS OVERSUBSCRIBED | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/public-linksmen-busy-more-than-170-test-shots-for-us-title-play-on.html | PUBLIC LINKSMEN BUSY.; More Than 170 Test Shots for U.S. Title Play on Coast. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/employment-unity-asked-by-lehman-governor-in-special-message-calls.html | EMPLOYMENT UNITY ASKED BY LEHMAN; Governor, in Special Message, Calls for State's Conformity With the Federal Act. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/filipinos-repudiate-independence-mission-demand-for-immediate.html | Filipinos Repudiate Independence Mission; Demand for Immediate Release Is Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/argentina-has-333997-idle.html | Argentina Has 333,997 Idle. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/sales-in-new-jersey-houses-garage-and-taxpayer-change-hands.html | SALES IN NEW JERSEY.; Houses, Garage and Taxpayer Change Hands. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dr-andrews-discusses-soviet-trip.html | Dr. Andrews Discusses Soviet Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/suit-names-ogdenmills-illegal-whisky-sales-are-basis-of-1318000.html | SUIT NAMES OGDEN-MILLS.; Illegal Whisky Sales Are Basis of $1,318,000 Kentucky Action. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bryan-and-murphy-spring-surprises-upset-hall-and-mccauliff.html | BRYAN AND MURPHY SPRING SURPRISES; Upset Hall and McCauliff, Respectively, as Southamp- ton Net Play Starts. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/tong-war-inquiry-begun-by-medalie-chiefs-of-rival-factions-are.html | TONG WAR INQUIRY BEGUN BY MEDALIE; Chiefs of Rival Factions Are Subpoenaed After Parley With Federal Attorney. ALIEN ROUND-UP HINTED Drastic Action Likely to Follow Four Killings Here -- Link to Narcotic Trade Sought. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/laura-abbott-wed-to-frank-k-dale-1-__-__i__-_-qnief-ceremony.html | LAURA ABBOTT WED TO FRANK K. DALE 1 ___ ____i____; Qnief Ceremony at Cornwall for Daughter of the Late Lawrence Abbott. | True | Special to THE NBW YORK TIMER, | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ja-moffett-named-to-board.html | J.A. Moffett Named to Board. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rules-on-traction-bonds-stock-exchange-holds-chicago-railways-5s-25.html | RULES ON TRACTION BONDS; Stock Exchange Holds Chicago Railways 5s 25% Redeemed. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/g-s-torode-to-wed-miss-meli-holved-brideelect-5-a-daughter-of-late.html | G. S. TORODE TO WED MISS MELI HOLVED; Bride-Elect [5 a Daughter of Late Colonel of a Royal Swedish Regiment. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mackiecassella-score-with-a-65-clip-six-strokes-from-par-in-winning.html | MACKIE-CASSELLA SCORE WITH A 65; Clip Six Strokes From Par in Winning Amateur-Pro Event at Goldstream. WESTBROOK - KLEIN NEXT Trail by Margin of Three Strokes -- Fabrizio-Goebel and Odom-Sylvester Tie for Third. | True | By William D. Richardson.special To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/choral-program-at-stadium.html | Choral Program at Stadium. | True | H.T. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/west-indies-in-draw-rain-ends-match-with-durham-cricketers-in.html | WEST INDIES IN DRAW.; Rain Ends Match With Durham Cricketers in England. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/trusts-holdings-widely-changed-pacific-eastern-now-owns-57-of-the.html | TRUST'S HOLDINGS WIDELY CHANGED; Pacific Eastern Now Owns 57% of the Shenandoah's Common Stock. SALES FROM PORTFOLIO Insurance Shares Certificates and Other Investment Concerns Also Report. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/decline-for-july-in-new-offerings-securities-put-on-market-fell-to.html | DECLINE FOR JULY IN NEW OFFERINGS; Securities Put on Market Fell to $84,044,000 From $137,938,000 in June. RISE IN STOCK ISSUES Thirteen Flotations in 'Wet' Group -- Municipalities Active in Bond Financing. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/record-trading-in-toronto.html | Record Trading in Toronto. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/the-civil-service.html | The Civil Service. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/costly-mercy-hit-by-j-edgar-hoover-kansas-city-massacre-is-an.html | COSTLY MERCY' HIT BY J. EDGAR HOOVER; Kansas City Massacre Is an Example, Federal Man Tells Police Chiefs in Paper. BOLAN FOR COOPERATION He Says New World Force Will Fill Need -- Refusal to Treat With Kidnappers Urged. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/1000-children-on-outing-honor-members-of-play-centres-get-a-boat.html | 1,000 CHILDREN ON OUTING; Honor Members of Play Centres Get a Boat Trip. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/candy-shop-men-hope-to-sell-beer-head-of-group-asserts-lehman-aims.html | CANDY SHOP MEN HOPE TO SELL BEER; Head of Group Asserts Lehman Aims to Ask Board to Weigh Granting Permits. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/net-lists-close-today-have-until-6-pm-to-enter-armenian-tourney.html | NET LISTS CLOSE TODAY.; Have Until 6 P.M. to Enter Armenian Tourney. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cast-fails-to-hold-show-cooperative-plan-for-shady-lady-dropped.html | CAST FAILS TO HOLD SHOW; Cooperative Plan for 'Shady Lady' Dropped After Pay Difficulty. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/holding-company-makes-sharp-gain-national-distillers-products-net.html | HOLDING COMPANY MAKES SHARP GAIN; National Distillers Products' Net Up to $476,348, or 80c a Share, in Half-Year. $280,463 FOR QUARTER Profit of Corporation and Its Sub-sidaries Compares With $195,-885 in Previous Period. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-deal-no-makeshift-a-definite-plan-exmayor-gillen-says-that.html | NEW DEAL NO MAKESHIFT.; A Definite Plan, Ex-Mayor Gillen Says, That Brought a Pick-Up. | True | CHARLES P. GILLEN. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/approval-of-editorial.html | Approval of Editorial. | True | MARTHA PARDEE | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/plan-chicago-race-for-winooka.html | Plan Chicago Race for Winooka. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/to-pay-insurance-claims-van-schaick-to-mail-checks-for.html | TO PAY INSURANCE CLAIMS.; Van Schaick to Mail Checks for | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/seeks-freedom-in-alimony-case.html | Seeks Freedom In Alimony Case. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/badgro-signs-for-football.html | Badgro Signs for Football. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mrs-paul-staby-i.html | MRS. PAUL STABY. I | True | I Special to THE NEW YORK Tans. I | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/use-of-stores-name-enjoined.html | Use of Store's Name Enjoined. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cameron-estate-579354-nearly-all-of-it-in-real-estate-charities.html | CAMERON ESTATE $579,354.; Nearly All of It in Real Estate -- Charities Receive $72,252. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/davis-hails-cup-victory-donor-calls-english-triumph-a-fine-thing.html | DAVIS HAILS CUP VICTORY.; Donor Calls English Triumph a 'Fine Thing' for Tennis. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/morris-to-appeal-wendel-sentence-lawyer-collects-old-bibles-to.html | MORRIS TO APPEAL WENDEL SENTENCE; Lawyer Collects Old Bibles to Disprove Charge Wedding Certificate Was Forged. PRISONER GAINS IN HEALTH Convicted Claimant to the Huge Fortune, Now in Tombs, to Seek Admission to Bail. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rev-dr-j-c-nate-of-denver-dies-a-leader-for-many-years-in-various-a.html | REV. DR. J. C. NATE OF DENVER DIES; A Leader for Many Years in Various Activities of the Methodist Church. PRACTICED LAW AT FIRST Former Director of American Foundation for* BlinduAn Author and Educator. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/boston-wool-market-quiet.html | Boston Wool Market Quiet. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/eleven-are-accused-in-poultry-racket-eight-men-and-3-unions-named.html | ELEVEN ARE ACCUSED IN POULTRY RACKET; Eight Men and 3 Unions Named in Information Charging Contempt of Court. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/2-mortgage-sales-blocked-by-court-justice-mclaughlin-defers-action.html | 2 MORTGAGE SALES BLOCKED BY COURT; Justice McLaughlin Defers Ac- tion on Orders Until Legis- lature Has Adjourned. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ruth-gets-4-hits-as-yanks-win-139-triple-with-bases-filled-two.html | RUTH GETS 4 HITS AS YANKS WIN, 13-9; Triple With Bases Filled, Two Doubles and a Single Help Down the Senators. 7-RUN DRIVE IN FOURTH Heavy Attack Decides Issue for McCarthymen -- Washington Lead Cut to Single Game. | True | By John Drebinger.special To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/carlsonujervis.html | CarlsonuJervis. | True | Special to THB NEW YOHK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gandhi-arrested-new-fast-feared-wife-secretary-and-30-of-his.html | GANDHI ARRESTED; NEW FAST FEARED; Wife, Secretary and 30 of His Followers Seized in New 'Disobedience' Move. ABANDONS HIS SEMINARY Mahatma Offers Government Property Valued at u48,750 'for Public Benefit.' GANDHI ARRESTED; NEW FAST FEARED | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/large-tea-given-at-east-hampton-mr-and-mrs-robert-appleton.html | LARGE TEA GIVEN AT EAST HAMPTON; Mr. and Mrs. Robert Appleton Entertain in Honor of Visit- ing Tennis Players. REVUE REHEARSAL IS HELD Fifty Members of Younger Set Prepare for Maidstone Club 'Revels,' Opening Friday. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rw-bliss-leaves-diplomatic-corps-former-envoy-to-argentina-retires.html | R.W. BLISS LEAVES DIPLOMATIC CORPS; Former Envoy to Argentina Retires to Private Life After 33 Years in Service. REVIEWS 'SATISFYING' LIFE ' Grateful' for Privilege of Serving His Country, He Tells of 'Studies in Human Nature.' | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/manhattan-loses-33-of-pupils-in-decade-80-of-decrease-is-in-east.html | Manhattan Loses 33% of Pupils in Decade; 80% of Decrease Is in East Side Schools | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/auto-code-part-deleted-paragraph-covering-pay-rise-phase-removed.html | AUTO CODE PART DELETED; Paragraph Covering Pay Rise Phase Removed From Text. | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/newark-to-meet-payroll-thursday.html | Newark to Meet Payroll Thursday. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/18000-nra-pledges-signed-here-so-far-flood-of-agreements-pours-in.html | 18,000 NRA PLEDGES SIGNED HERE SO FAR; Flood of Agreements Pours In From Employers Promising Support to President. HODGSON ADDS TO STAFF Will Engage 25 More Clerks -- Speakers Being Recruited to Aid in Campaign. | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/farber-to-box-martin-tonight.html | Farber to Box Martin Tonight. | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/280000-for-relief-emergency-committee-sets-aside-this-amount-for.html | $280,000 FOR RELIEF.; Emergency Committee Sets Aside This Amount for August. | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/84562500-of-gold-sent-abroad-in-july-but-nations-stocks-decrease.html | $84,562,500 of Gold Sent Abroad in July, But Nation's Stocks Decrease Only $92,700 | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/simpson-scores-at-net-wins-twice-to-gain-fourth-round-at-milton.html | SIMPSON SCORES AT NET.; Wins Twice to Gain Fourth Round at Milton Point Casino. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/braves-purchase-smith-of-reds.html | Braves Purchase Smith of Reds. | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/chrysler-profits-resumes-dividend-earns-7785616-net-in-sec-ond.html | CHRYSLER PROFITS, RESUMES DIVIDEND; Earns $7,785,616 Net in Sec- ond Quarter, Against $3,038,- 082 Loss in First. 50C PAYMENT IS VOTED Current Assets Increased to $85,935,285 -- Sales in Six Months $114,771,203. | True |  | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/values-on-the-east-side-there-as-elsewhere-some-properties-are.html | VALUES ON THE EAST SIDE.; There as Elsewhere Some Properties Are Worth More Than Others. | True | JOSEPH PLATZKER. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/clark-and-ghezzi-score-141s-to-lead-new-jersey-qualifiers-for-pga.html | Clark and Ghezzi Score 141s to Lead New Jersey Qualifiers for P.G.A. Golf | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/kings-race-yacht-in-peril-at-cowes-steamer-swept-on-by-wind-and.html | KING'S RACE YACHT IN PERIL AT COWES; Steamer, Swept On by Wind and Tide, Anchors Just in Time to Avert a Crash. FOULS 3 AMERICAN BOATS Storm Causes Cancellation of All Races for First Time in History of Famous Regatta. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/approves-64000-bonds-state-commission-authorizes-highland-telephone.html | APPROVES $64,000 BONDS.; State Commission Authorizes Highland Telephone Issue. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mr-rogers-of-oklahoma-hears-a-call-to-arms.html | Mr. Rogers of Oklahoma Hears a Call to Arms | True | WILL ROGERS. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/happy-to-be-working-again-member-of-citizens-conservation-corps.html | HAPPY TO BE WORKING AGAIN.; Member of Citizens Conservation Corps Describes Changed Outlook. | True | WILLIAM FRAZIER. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/earnings-of-ugi-show-a-decline-company-and-its-subsidiaries-report.html | EARNINGS OF U.G.I. SHOW A DECLINE; Company and Its Subsidiaries Report $33,428,924 Income for Year Ended June 30. EQUALS $1.27 ON COMMON Net for Quarter Was $7,861,386, Compared With $8,778,569 for Same Period in 1932. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/federal-licensing-faces-first-test-independents-plan-injunction.html | FEDERAL LICENSING FACES FIRST TEST; Independents Plan Injunction Fight as Chicago Milkshed Agreement Takes Effect. ON CONSTITUTIONAL ISSUE Farm Act Chiefs Will Send Law Enforcer and Are Prepared to Defend Powers. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rayon-tax-urged-at-cotton-hearing-textile-institute-spokesman-calls.html | RAYON TAX URGED AT COTTON HEARING; Textile Institute Spokesman Calls for 8.4 Cents a Pound Compensating Levy. FOR COTTON CROP SLASH Tax of 4.2 Cents Is Asked on Paper Articles Competing With Cotton Products. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/austrian-nazis-raided-police-obtain-list-of-4800-on-rolls-of-party.html | AUSTRIAN NAZIS RAIDED.; Police Obtain List of 4,800 on Rolls of Party -- Red Plan Blocked. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/r-l-agassiz-dead-mining-financier-chairman-of-board-of-calumet-and.html | R. L. AGASSIZ DEAD; MINING FINANCIER; Chairman of Board of Calumet and Hecla and Director of Many Corporations. FAMOUS AS POLO PLAYER More Recently Active, as Hunter and FishermanuBroke With Re-publican Party in 1928. | True | Special to Tm NEW YOBX Tons. I | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/reveals-salaries-of-niagara-hudson-commission-lists-figures-for-the.html | REVEALS SALARIES OF NIAGARA HUDSON; Commission Lists Figures for the Units After Clash When Balked on Minutes. | True | Special to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/air-officer-gets-apology-by-london-police-head.html | Air Officer Gets Apology By London Police Head | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/hylan-for-tax-relief-letter-to-lehman-suggests-new-assessment-of.html | HYLAN FOR TAX RELIEF.; Letter to Lehman Suggests New Assessment of City Property. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/reynolds-metals-increases-pay.html | Reynolds Metals Increases Pay. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lady-wilkins-arrives-next-year-she-plans-to-accom-pany-husband-as.html | LADY WILKINS ARRIVES.; Next Year She Plans to Accom-pany Husband as Ship's Cook. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/regulation-scored-at-grain-parley-jr-lickell-decries-govern-ment-in.html | REGULATION SCORED AT GRAIN PARLEY; J.R. Lickell Decries Govern- ment Interference in Trade at Regina Conference. ASSAILS 'DANCING DOLLAR' Fluctuation Impedes Prosperity, He Declares -- Financing of Wheat Surpluses Discussed. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/captured-kidnappers-list-of-those-brought-to-justice-is-growing.html | CAPTURED KIDNAPPERS.; List of Those Brought to Justice Is Growing Rapidly. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/charles-a-tomes-j.html | CHARLES A. TOMES. j | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/stanford-is-net-victor-beats-matzke-to-gain-3d-round-in-eastern.html | STANFORD IS NET VICTOR.; Beats Matzke to Gain 3d Round In Eastern Clay-Court Play | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/kansas-city-pegs-grains.html | Kansas City Pegs Grains. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/return-to-everglades-after-storm.html | Return to Everglades After Storm. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/jersey-road-realty-men-named.html | Jersey Road Realty Men Named. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/miss-jane-smith-engaged-to-wed-i-_____-will-become-bride.html | MISS JANE SMITH ENGAGED TO WED i _____; : Will Become Bride of Loyall Farragut Sewall, Member of Shipbuilding Family. ! uuuu'u i SHE STUDIED IN EUROPE ! uuuuuu Fiance's Grandfather Was Demo- | cratic Nominee for Vice Presl- i dent Many Years Ago. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/abraham-silvers-estate-cafeteria-chain-founder-left-25013-mostly.html | ABRAHAM SILVER'S ESTATE.; Cafeteria Chain Founder Left $25,013, Mostly Insurance. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/seville-balks-red-plot-machinegun-squads-patrol-city-on-eve-of.html | SEVILLE BALKS RED PLOT.; Machine-Gun Squads Patrol City on Eve of Proposed General Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-york-firm-rebuked-as-violating-blanket-code.html | New York Firm Rebuked As Violating Blanket Code | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/trend-is-confused-in-money-market-contradictory-factors-are.html | TREND IS CONFUSED IN MONEY MARKET; Contradictory Factors Are Stressed by Federal Reserve in Monthly Review. NATIONAL RESERVE RISES But Banks in New York Area Report Holdings Close to the Legal Limit. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/andorra-rift-continues-france-said-to-consider-closing-frontier-of.html | ANDORRA RIFT CONTINUES.; France Said to Consider Closing Frontier of Tiny Principality. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/starlight-park-boxing-off.html | Starlight Park Boxing Off. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/i-isidore-phillips-helped-found-fioctalfat-partlrj-under-leaders-jp.html | i ISIDORE PHILLIPS.; Helped Found fioctalfat Partlrj Under Leaders,, Jp of Deb71 | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gov-pollard-marries-weeing-to-m-vo12-medougn-takes-place-jn-winning.html | GOV. POLLARD MARRIES.; Weeing to M,.. Vlo.1/2 McDouga., Takes Place Jn Winning | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bills-on-liquor-control-legislature-gets-one-for-study-another-for.html | BILLS ON LIQUOR CONTROL.; Legislature Gets One for Study, Another for Temporary Board. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/yonkers-boy-6-missing-again.html | Yonkers Boy, 6, Missing Again. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ordered-to-compose-shoe-code-conflict-two-clashing-groups-are-told.html | ORDERED TO COMPOSE SHOE CODE CONFLICT; Two Clashing Groups Are Told by NRA Deputy to Write on One Agreement. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/breier-captures-li-caddie-title-defeats-demeo-in-playoff-at-fresh.html | BREIER CAPTURES L.I. CADDIE TITLE; Defeats Demeo in Play-Off at Fresh Meadow -- Dowie Takes Caddie Masters' Crown. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/washington-herald-loses-comic-strips-post-gets-a-temporary-court.html | WASHINGTON HERALD LOSES COMIC STRIPS; Post Gets a Temporary Court Order Giving It Sole Right of Publication. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cardinals-top-columbus-43.html | Cardinals Top Columbus, 4-3 | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/son-to-the-wg-kimballs.html | Son to the W.G. Kimballs. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/kidnapping-bill-offered-in-senate-by-dunnigan.html | Kidnapping Bill Offered In Senate by Dunnigan | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/callahan-seeks-mclarnin-bout.html | Callahan Seeks McLarnin Bout. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/pierre-mario-dies-well-known-actor-recently-with-italian-art.html | PIERRE MARIO DIES; WELL KNOWN ACTOR; Recently With Italian Art TheatreuBegan Career as Operatic Dancer. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | 1:https://www.nytimes.com/1933/08/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/code-is-approved-by-auto-chamber-members-representing-98-of-groups.html | CODE IS APPROVED BY AUTO CHAMBER; Members Representing 98% of Group's Production Sign It -- 200,000 to Get More Pay. FORD HELPED IN DRAFTING But Has Not Yet Given Final Answer on Joining in Support of the Compact. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/explains-increase-in-stage-code-group-rosenblatt-says-chorus-equity.html | EXPLAINS INCREASE IN STAGE CODE GROUP; Rosenblatt Says Chorus Equity Body Will Have One Member and NRA Three. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gain-in-borrowing-at-federal-banks-weekly-statement-discloses-a.html | GAIN IN BORROWING AT FEDERAL BANKS; Weekly Statement Discloses a Drop of $104,000,000 in Loans and Investments. RESERVE BALANCES ARE UP Security Loans Decline $71,000,000 at Reporting Banks In the New York District. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/brooklyn-writers-win-down-new-york-baseball-scribes-164-in-annual.html | BROOKLYN WRITERS WIN.; Down New York Baseball Scribes, 16-4, in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lead-ore-to-smelters-gains.html | Lead Ore to Smelters Gains. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/automobile-index-scores-another-sharp-rise-sales-for-half-year.html | Automobile Index Scores Another Sharp Rise; Sales for Half Year Exceeded Those of 1932 | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/w-francis-ver-beck-illustrator-dies-author-of-books-for-children.html | W. FRANCIS VER BECK, ILLUSTRATOR, DIES; Author of Books for Children for Which He Provided Drawings uCollaborated With Paine. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mortgage-relief-pushed-at-albany-3000-homeowners-will-go-to-capitol.html | MORTGAGE RELIEF PUSHED AT ALBANY; 3,000 Home-Owners Will Go to Capitol Today to Urge Foreclosure Moratorium. LEHMAN SEES THEIR BILL Counsel Confers With Governor on Proposal Embodying Points in Acts of 22 States. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/morosini-estate-put-at-1304025-financiers-daughters-gifts-to-public.html | MOROSINI ESTATE PUT AT $1,304,025; Financier's Daughter's Gifts to Public Institutions Are Valued at $330,504. MUSEUM A BENEFICIARY Collection of Arms, Armor and Art and $50,000 Cash is Bequeathed to the Metropolitan. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/independent-code-for-films-studied-producers-distributers-and.html | INDEPENDENT CODE FOR FILMS STUDIED; Producers, Distributers and Exhibitors, Meeting Here, Agree on Principles. JOHNSON AIDE URGES UNITY Hays Wires From Coast He Will Gladly Confer, but Snags Are Expected on Trade Practices. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lindberghs-in-survey-fly-to-disco-island-colonel-says-weather-is.html | LINDBERGHS IN SURVEY FLY TO DISCO ISLAND; Colonel Says Weather Is Not Favorable and May Move Base Ship South. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cemetery-fights-plea-to-shift-grave-court-weighs-petition-of-needy.html | CEMETERY FIGHTS PLEA TO SHIFT GRAVE; Court Weighs Petition of Needy Widow, 79, to Sell Plot Where Husband Is Buried. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-silver-certificates-notes-to-be-issued-against-british-war-debt.html | NEW SILVER CERTIFICATES.; Notes to Be Issued Against British War Debt Payment. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/sky-and-land-race-made-to-save-child-flier-ambulance-and-trooper.html | SKY AND LAND RACE MADE TO SAVE CHILD; Flier, Ambulance and Trooper Cyclist Rush Serum to New London, but It Is Too Late. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/weather-holds-balbo-northwest-wind-causes-heavy-seas-off.html | WEATHER HOLDS BALBO.; Northwest Wind Causes Heavy Seas Off Newfoundland. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rainville-easy-victor-tops-pinney-62-61-as-cana-dian-title-tennis.html | RAINVILLE EASY VICTOR.; Tops Pinney, 6-2, 6-1, as Cana-dian Title Tennis Begins. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/1670-off-today-for-army-camps-groups-leave-from-new-york-new-jersey.html | 1,670 OFF TODAY FOR ARMY CAMPS; Groups Leave From New York, New Jersey and Delaware for Centres in This State. WILL TRAIN THIRTY DAYS Largest Single Contingent, Num-bering 499, Goes From This City to Plattsburg. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dudley-with-144-leads-in-open-golf-ryder-cup-player-in-van-by-2.html | DUDLEY, WITH 144, LEADS IN OPEN GOLF; Ryder Cup Player in Van by 2 Strokes in the First Half of Philadelphia Tourney. SERAFIN IN SECOND PLACE Cards 69 for Course Record, Then Heat Affects His Game -- Arena, Lacey Tied for Third. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dog-shows-court-who-is-its-owner.html | Dog Shows Court Who Is Its Owner | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/pledges-home-loan-aid-federal-agent-in-jersey-city-says-he-will-act.html | PLEDGES HOME LOAN AID.; Federal Agent in Jersey City Says He Will Act to Halt Foreclosure. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/utilities-stress-drop-in-revenue-5-companies-show-operating-income.html | UTILITIES STRESS DROP IN REVENUE; 5 Companies Show Operating Income of $59,073,354 in 1931 and $52,339,277 in 1932. RETURNS CUT TO 6.65% Official Holds Deposits by Consumers a Part of Company Investment. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/brazil-is-pictured-as-sole-mediator-but-rio-de-janeiro-denies-plan.html | BRAZIL IS PICTURED AS SOLE MEDIATOR; But Rio de Janeiro Denies Plan to Occupy Chaco if Others in ABCP Group Balk. TROOPS' SHIFT REPORTED Buenos Aires Also Hears Gunboats Have Been Sent to Frontier for New Peace Effort. | True | By John W. White.special Cable To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-jersey-title-annexed-by-finan-maplewood-entrant-cards-157-in.html | NEW JERSEY TITLE ANNEXED BY FINAN; Maplewood Entrant Cards 157 in Caddie Tourney -- Thorne Is Caddie Master Victor. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bond-market.html | BOND MARKET. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/martial-law-is-declared-in-new-orleans-to-protect-grand-jury-in.html | Martial Law Is Declared in New Orleans To Protect Grand Jury in Election Inquiry | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dollar-ends-higher-after-wide-swings-pound-down-3-14c-to-448-12-and.html | DOLLAR ENDS HIGHER AFTER WIDE SWINGS; Pound Down 3 1/4c to $4.48 1/2 and Franc Declines 2 1/4 Points to 5.28c. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/heads-foreign-trade-bureau.html | Heads Foreign Trade Bureau. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/trenton-woman-is-108-today.html | Trenton Woman Is 108 Today. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/steel-head-recede-on-company-union-decision-is-hailed-with-cheers.html | STEEL HEAD RECEDE ON COMPANY UNION; Decision Is Hailed With Cheers as Chief Bone of Conten- tion Is Buried. OPEN SHOP IS RETAINED Miss Perkins and Green Ask Shorter Hours and Higher' Pay Than Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/esperantos-gains-told-at-congress-universal-language-in-use-by.html | ESPERANTO'S GAINS TOLD AT CONGRESS; Universal Language in Use by Scientists, Especially in Japan, Kreuz Says. RADIO AIDING ITS SPREAD Cologne Sessions Will Consider Plan to Unite National Groups of Esperantists. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/boycott-exceeds-untermyers-hope-leaving-england-for-here-he-tells.html | BOYCOTT EXCEEDS UNTERMYER'S HOPE; Leaving England for Here, He Tells of Progress of Move to Aid German Jews. REICH OUSTS PROFESSORS Some City Officials of Hamburg Are Also Removed -- New Warning Given Doctors. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/pittman-says-war-is-issue-of-parley-holds-economic-nationalism.html | PITTMAN SAYS WAR IS ISSUE OF PARLEY; Holds Economic Nationalism Blocks Peace, but Predicts Accord at Conference. HAILS SILVER COMPACT Great Restoration of Purchasing Power Will Bring Prosperity, Ha Asserts in Radio Talk. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mrs-robert-d-newins.html | MRS. ROBERT D. NEWINS. | True | Special to THE New YOKE Tuns. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/grimes-will-pitch-for-cardinals-again-released-unconditionally-by.html | GRIMES WILL PITCH FOR CARDINALS AGAIN; Released Unconditionally by Cubs, Veteran Signs With St. Louis Team. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/westchester-banks-act-23-pledge-support-to-roosevelt-recovery.html | WESTCHESTER BANKS ACT.; 23 Pledge Support to Roosevelt Recovery Program. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/riots-mark-spread-of-the-coal-strike-women-take-part-in-clashes-as.html | RIOTS MARK SPREAD OF THE COAL STRIKE; Women Take Part in Clashes as Miners Seek to Keep Others From Works. 17,000 HAVE JOINED MOVE More Pits Closed in Pennsylvania -- Steel Concerns Determined to Avoid Recognition. RIOTS MARK SPREAD OF THE COAL STRIKE | True | From a Staff Correspondent. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bond-redemptions-gained-in-month-12509000-in-july-compares-with.html | BOND REDEMPTIONS GAINED IN MONTH; $12,509,000 in July Compares With $6,887,000 in June, $26,120,000 Year Ago. FOREIGN LOANS LEAD LIST Utilities Are Second -- Total Called in 7 Months Exceeds That In Same Period in 1932. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/william-s-brower.html | WILLIAM S. BROWER. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/librarians-novel-wins-harper-prize-paul-horgan-30-receives-7500.html | LIBRARIAN'S NOVEL WINS HARPER PRIZE; Paul Horgan, 30, Receives $7,500 Award for 'The Fault of Angels.' HIS FIRST PRINTED BOOK Writer of Satiric Comedy Dropped Career as Singer Because of Ill Health. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/shakeup-of-800-new-maneny-plan-every-responsible-man-in-the.html | SHAKE-UP OF 800 NEW M'ANENY PLAN; Every Responsible Man in the Sanitation Bureau Affected by New Order. TAMMANY PLEAS IGNORED Success of Previous Shifts Showed Value of Complete Turnover, Chief Says. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gain-in-dividends-continued-in-july-more-increases-made-than-year.html | GAIN IN DIVIDENDS CONTINUED IN JULY; More Increases Made Than Year Ago or in Any Month Since December. $127,985,998 TOTAL VOTED Action by 568 Concerns Compares With $134,577,492 by 710 in Period in 1932. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mattern-receives-official-welcome-mayor-grests-him-at-city-hall.html | MATTERN RECEIVES OFFICIAL WELCOME; Mayor Grests Him at City Hall, Hailing His Pluck in Over- coming Difficulties. CHEERED BY LARGE CROWD Flier, Voicing Gratitude, Says He Hopes Some Day to Do Bigger Things More Completely. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/school-changes-listed-by-jesuits-transfers-and-additions-to-staffs.html | SCHOOL CHANGES LISTED BY JESUITS; Transfers and Additions to Staffs Are Announced for Metropolitan Area. PHILIPPINE BUREAU MOVED Quarters Shifted From Bronx to Manhattan to Centralize Organization's Work. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/nine-groups-affected-grocers-clothiers-and-hardware-men-among-those.html | NINE GROUPS AFFECTED; Grocers, Clothiers and Hardware Men Among Those Accepting Pact. PRESSURE IS DELAYED Johnson Opposes Boycott of Those Unable to Get 'Blue Eagle' Immediately. VICTORY FOR STEEL LABOR Operators Drop the Company Union Clause From Code but Insist on Open Shop. SPECIAL CODES FOR RETAIL GROUPS | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/empire-gain-seen-in-canadian-loan-issue-to-be-floated-in-london.html | EMPIRE GAIN SEEN IN CANADIAN LOAN; Issue to Be Floated in London Tomorrow Is Expected to Advance British Trade. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/nra-code-is-signed-by-corn-exchange-bank-accepts-blanket-agree-ment.html | NRA CODE IS SIGNED BY CORN EXCHANGE; Bank Accepts Blanket Agree- ment, While Others Seek to Form Own Rules. NO PROGRESS REPORTED Institutions Are Considering Monthly Limits on Hours, Rather Than Weekly. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/terms-of-canadian-loan.html | Terms of Canadian Loan. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/court-asked-to-open-city-relief-records-lawyers-for-jobless-calls.html | COURT ASKED TO OPEN CITY RELIEF RECORDS; Lawyers for Jobless Calls Han- dling of Funds an Outrage -- Justice Weighs Plea. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/a-remedy-for-deficiency-judgments.html | A Remedy for Deficiency Judgments. | True | BENNO LEWINSON. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lehmans-message-on-kidnapping.html | Lehman's Message on Kidnapping | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/railroad-will-open-new-viaduct-today-service-on-west-side-improve.html | RAILROAD WILL OPEN NEW VIADUCT TODAY; Service on West Side Improve- ment to Be Started With Ceremonies. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/held-in-jewelry-theft-from-auto.html | Held In Jewelry Theft From Auto. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/take-chelsea-site-for-a-new-garage-rickert-interests-will-start-at.html | TAKE CHELSEA SITE FOR A NEW GARAGE; Rickert Interests Will Start at Once the Erection of Building in Twenty-third Street. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cable-collect-service-restored.html | Cable Collect Service Restored. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/seaboard-insurance-dividend-up.html | Seaboard Insurance Dividend Up. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/city-country-club-plans-novel-fete-moonlight-boating-will-mark.html | CITY COUNTRY CLUB PLANS NOVEL FETE; Moonlight Boating Will Mark Entertainment Tonight at Van Cortlandt Park. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/union-invades-wall-st-bookkeepers-local-seeks-recruits-under-nira.html | UNION INVADES WALL ST.; Bookkeepers Local Seeks Recruits Under NIRA. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/wives-get-reno-decrees-dr-hs-satterlee-and-charles-f-murphy-jr-are.html | WIVES GET RENO DECREES.; Dr. H.S. Satterlee and Charles F. Murphy Jr. Are Divorced. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lehman-annoyed-by-citys-tactics-failure-of-obrien-to-offer-any.html | LEHMAN ANNOYED BY CITY'S TACTICS; Failure of O'Brien to Offer Any Acceptable Tax Plan Irks the Governor. REPUBLICANS STIRRED TOO Hilly to Offer a Substitute Today -- Mayor Disclaims McAneny Proposal. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/indian-villages-warned-british-planes-drop-leaflets-in-area-to-be.html | INDIAN VILLAGES WARNED.; British Planes Drop Leaflets in Area to Be Bombed Today. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/clark-gable-to-have-operation.html | Clark Gable to Have Operation. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dr-william-l-shannon.html | DR. WILLIAM L. SHANNON. | True | Speci&l to THX Nvw TORS TZMSB. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rally-today-opens-fight-on-tax-rise-civic-and-business-groups-to.html | RALLY TODAY OPENS FIGHT ON TAX RISE; Civic and Business Groups to Lead Mass Meeting in the Town Hall. MORE BODIES JOIN MOVE 34th St. Association, Jewelers, Clothiers and Hairdressers Pledge Support. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/jacquelin-left-552300-brokers-widow-receives-entire-estate-most-of.html | JACQUELIN LEFT $552,300.; Broker's Widow Receives Entire Estate -- Most of It in Securities. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/latonia-suffered-loss-deficit-is-reported-for-jockey-clubs-race.html | LATONIA SUFFERED LOSS.; Deficit Is Reported for Jockey Club's Race Meeting. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/brazilian-fliers-are-guests-here.html | Brazilian Fliers Are Guests Here. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/jennie-l-mcmahon.html | JENNIE L. McMAHON. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bust-of-augustus-dug-up-at-athens-finding-of-roman-masterpiece-near.html | BUST OF AUGUSTUS DUG UP AT ATHENS; Finding of Roman Masterpiece Near Agora Is Revealed by Dr. Shear at Princeton. SEPULCHRE IS UNEARTHED Mycenaean Vase Fragments Also Are Among Treasures Disclosed by Americans. | True | Special to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/federal-employes-get-job-extension-hundreds-to-be-kept-on-pay-rolls.html | FEDERAL EMPLOYES GET JOB EXTENSION; Hundreds to Be Kept on Pay- rolls Instead of Being Dropped in Ten Days. PRESIDENT ISSUES ORDER It Permits Bureau Absorbing An- other to Re-employ Needed Work- ers Within Four Months. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/samrorkdeadat59-producer-of-movies-recently-presented-clara-bow-in.html | SAMRORKDEADAT59; PRODUCER OF MOVIES; Recently Presented Clara Bow in 'Call Her Savage'uHad Un- dergone Major Operation. | True | Special to THB NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/urban-views-unsupported-mr-mcclure-believes-city-opinions-are-not.html | URBAN VIEWS UNSUPPORTED.; Mr. McClure Believes City Opinions Are Not Based on Rural Facts. | True | CHAS. H. McCLURE. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/powers-to-watch-nazis-in-austria-britain-france-and-italy-ask.html | POWERS TO WATCH NAZIS IN AUSTRIA; Britain, France and Italy Ask Vienna for Data on Aggres- sive Actions. BLOCKED IN BERLIN MOVE Dollfuss Government Fears Effect of Formal Protest on Radio and Air 'Raids.' | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/dr-brown-to-hunt-dinosaur-by-plane-museum-curator-will-leave-today.html | DR. BROWN TO HUNT DINOSAUR BY PLANE; Museum Curator Will Leave Today to Uncover Two Skeletons in Wyoming. WILL SEARCH BLACK HILLS Spots Where the Prehlstoric Beasts Are Burled Show Up Best From Air, He Says. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/home-loan-offices-are-opened-here-hope-is-expressed-there-that-aid.html | HOME LOAN OFFICES ARE OPENED HERE; Hope Is Expressed There That Aid in Acute Cases Will Be Approved in Few Days. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/protests-riverside-park-dumping.html | Protests Riverside Park Dumping. | True | B.M. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/extra-relief-grant-to-illinois.html | Extra Relief Grant to Illinois. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/miles-taylor-spent-the-last-forty-years-as-secretary-to-six.html | MILES TAYLOR.; Spent the Last Forty Years as Secretary to Six Senators. | True | Special to THB Nfew TORE TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/trotting-feature-to-atlantic-volo-blakes-entry-shows-way-in-grand.html | TROTTING FEATURE TO ATLANTIC VOLO; Blake's Entry Shows Way in Grand Circuit Meet at Rockingham Park. HOLLYROOD SARA VICTOR Triumphs in Two of Three Heats of 2:20 Class Pace -- Laurel Hanover Wins. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/opposes-belt-line-pool-icc-examiner-holds-detroit-road-not-a-common.html | OPPOSES BELT LINE POOL.; I.C.C. Examiner Holds Detroit Road Not a Common Carrier. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/newark-shot-out-by-buffalo-7-to-0-obtains-nine-hits-off-lucas-but.html | NEWARK SHOT OUT BY BUFFALO, 7 TO 0; Obtains Nine Hits Off Lucas, but Is Unable to Connect With Men on Bases. BRENNAN REMOVED IN 8TH Bears' Hurler Gives Way to Tamu- lis -- Mueller's Homer and Crouse's Triple Mark Bison Attack. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/seek-exemption-of-mortgages-national-realty-boards-ask-for.html | SEEK EXEMPTION OF MORTGAGES; National Realty Boards Ask for Interpretation of Securites Act. THREE FACTORS OUTLINED Explanation of Situation Is Sent In Memorandum to Federal Trade Commission. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cubans-protests-pour-on-welles-envoy-as-mediator-receives.html | CUBANS' PROTESTS POUR ON WELLES; Envoy as Mediator Receives Complaints That Troops Still Rule Island. TEACHERS APPEAL TO HIM He Speeds Efforts for Reform -- Expects the Program to Go to Havana Congress Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/berlin-has-dull-session.html | Berlin Has Dull Session. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bridge-traffic-sets-a-record.html | Bridge Traffic Sets a Record. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/homewares-show-opened-displays-here-of-varied-fall-items-attract.html | HOMEWARES SHOW OPENED; Displays Here of Varied Fall Items Attract More Than 350 Buyers. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/oryan-postpones-decision-on-fusion-mcy-to-fight-him-general-taking.html | O'RYAN POSTPONES DECISION ON FUSION; MCY TO FIGHT HIM; General, Taking More Time for 'Analysis,' Says City Needs a New Deal. FAILS TO WIN SEABURY Republican Leader, on Way Home, Praises La Guardia, Urges 'Effective Fusion.' O'RYAN POSTPONES DECISION ON FUSION | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/lieut-col-lynch-gets-ace.html | Lieut. Col. Lynch Gets Ace. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rumors-aid-drop-in-cotton-prices-rains-and-estimates-of-large-crops.html | RUMORS AID DROP IN COTTON PRICES; Rains and Estimates of Large Crops Also Factors -- Losses $2.20 to $2.55 a Bale. SPOT SALES IN SOUTH SAG Fewer Than a Year Ago, and All Cash Quotations Go Below 9 Cents a Pound. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/e-d-friebertshauser-jr.html | E. D. FRIEBERTSHAUSER JR. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mrs-thomas-l-parley-rockland-sheriffs-wife-a-sister-inlaw-of.html | MRS. THOMAS L. PARLEY.; Rockland Sheriff's Wife a Sister-In-Law of Postmaster General. | True | Special to THB NKW YORK Trnni. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/held-in-sylla-case-stamford-youth-to-get-hearing-on-aug-11-four-now.html | HELD IN SYLLA CASE.; Stamford Youth to Get Hearing on Aug. 11 -- Four Now in Jail. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/special-race-train-to-spa.html | Special Race Train to Spa. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/poser-will-rejoin-millers.html | Poser Will Rejoin Millers. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mrs-adam-reinhardt-j.html | MRS. ADAM REINHARDT. j | True | Special to THE NEW YORK Tans. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/guard-spokane-family-police-move-to-block-kidnappers-demanding.html | GUARD SPOKANE FAMILY.; Police Move to Block Kidnappers Demanding $10,000. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/hangs-himself-in-bronx-cell.html | Hangs Himself in Bronx Cell. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-federal-loan-sells-at-premium-eightyear-3-14-treasury-bonds-are.html | NEW FEDERAL LOAN SELLS AT PREMIUM; Eight-Year 3 1/4% Treasury Bonds Are Up 1/2 of 1% in Advance Trading. SUCCESS IS HELD CERTAIN New York Life Subscribes for $10,000,000 -- 2-Year Notes Also Well Received. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/secretary-hulls-part.html | Secretary Hull's Part. | True | JOHN JEROME ROONEY. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/maude-adams-plans-fete-to-present-garden-party-benefit-at-cenacle.html | MAUDE ADAMS PLANS FETE; To Present Garden Party Benefit at Cenacle Friday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rfc-bank-loans-cut-by-25268793-june-figure-was-38841466-mortgage.html | R.F.C. BANK LOANS CUT BY $25,268,793; June Figure Was $38,841,466 -- Mortgage Concerns Ob- tained $49,842,643. TOTAL WAS $119,959,404 Sum Compares to $169,635,492 In May and $205,582,631 In April. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/trading-in-stocks-heavy-last-month-turnover-on-the-new-york.html | TRADING IN STOCKS HEAVY LAST MONTH; Turnover on the New York Exchange Near Record at 120,300,463 Shares. PRICE ADVANCE HALTED Bond Transactions $384,014,300, the Largest Amount in Nearly Nine Years. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/new-system-ordered-in-police-lineup-uniformed-men-to-share-task-of.html | NEW SYSTEM ORDERED IN POLICE LINE-UP; Uniformed Men to Share Task of Examining Prisoners -- Question List Standardized. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/australian-loan-at-premium.html | Australian Loan at Premium. | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/named-on-jersey-board-mccarter-appointed-to-group-to-revise-local.html | NAMED ON JERSEY BOARD.; McCarter Appointed to Group to Revise Local Government. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/silver-futures-rise-as-all-other-staples-move-lower-here-cash.html | Silver Futures Rise as All Other Staples Move Lower Here -- Cash Prices Decline. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/nitrate-group-fails-to-agree-on-curbs-lack-of-understanding-at.html | NITRATE GROUP FAILS TO AGREE ON CURBS; Lack of Understanding at Paris Puts End to Cartel to the Detriment of Chile. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/siegel-advances-at-net-gains-quarterfinal-in-northern-bronx-public.html | SIEGEL ADVANCES AT NET.; Gains Quarter-Final in Northern Bronx Public Parks Junior Play. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/the-treasurys-financing.html | THE TREASURY'S FINANCING. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/net-final-taken-by-miss-nuthall-british-star-triumphs-over-miss.html | NET FINAL TAKEN BY MISS NUTHALL; British Star Triumphs Over Miss Marble, 5-7, 6-3, 6-0, In Maidstone Event. MRS. MOODY IS DEFEATED She and Miss Marble Lose to Misses Scriven and Ryan in Doubles, 6-2, 9-7. | True | By Allison Danzig.special To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/jersey-city-downs-montreal-again-20-cascarella-stars-as-royals-are.html | JERSEY CITY DOWNS MONTREAL AGAIN, 2-0; Cascarella Stars as Royals Are Set Back in Third Succes- sive Encounter. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/300-relief-rioters-beat-2-patrolmen-police-quell-disturbances-at.html | 300 RELIEF RIOTERS BEAT 2 PATROLMEN; Police Quell Disturbances at Three City Aid Stations in Brooklyn. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/rutgerstown.html | RUTGERSTOWN. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/curry-receives-ovation-applauded-fop-five-minutes-at-county.html | CURRY RECEIVES OVATION.; Applauded fop Five Minutes at County Committee Meeting. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/girl-leaps-into-bay.html | GIRL LEAPS INTO BAY. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/hasenoehrlusayre.html | HasenoehrluSayre. | True | Special to THE KEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/france-to-ease-tariffs-new-decree-to-give-americans-relief-from.html | FRANCE TO EASE TARIFFS.; New Decree to Give Americans Relief From Recent Increases. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/interpreting-the-codes.html | INTERPRETING THE CODES. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mr-markles-philanthropies.html | Mr. Markle's Philanthropies. | True | JANE GORDON. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/soviet-arrests-american-for-having-own-passport.html | Soviet Arrests American For Having Own Passport | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/our-unknown-earth.html | OUR UNKNOWN EARTH. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/-miss-helen-f-henry-engaged.html | * Miss Helen F. Henry Engaged. | True | Special to THE Nnw YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/library-here-cuts-interest-for-the-home-of-law.html | Library Here Cuts Interest For the Home of Law | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/final-date-for-bond-deposits.html | Final Date for Bond Deposits. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/school-aid-asked-from-government-dean-wf-russell-proposes-part-of.html | SCHOOL AID ASKED FROM GOVERNMENT; Dean W.F. Russell Proposes Part of $3,000,000,000 Pub- lic Works Fund Be So Used. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/doorley-wins-in-newspaper-golf.html | Doorley Wins in Newspaper Golf. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/record-july-heat-here-kills-7-mercury-at-100-some-relief-due.html | Record July Heat Here Kills 7; Mercury at 100, Some Relief Due; Temperature Soars to Within 2 Degrees of Highest Mark -- Crowds Camp All Night at Beaches -- Dozens Overcome in Streets -- Most of the East Suffers. RECORD JULY HEAT CAUSES 7 DEATHS | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/norwich-area-included.html | Norwich Area Included. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/miss-perkinss-criticism-of-the-steel-code.html | Miss Perkins's Criticism of the Steel Code | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/two-days-in-jail-now-equal-ten-court-rules.html | Two Days in Jail Now Equal Ten, Court Rules | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/ward-system-defeated-mount-peasant-also-votes-to-re-tain-elective.html | WARD SYSTEM DEFEATED.; Mount Peasant Also Votes to Re- tain Elective Officers. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/guard-placed-at-grave-jersey-police-told-of-diggers-chased-from.html | GUARD PLACED AT GRAVE.; Jersey Police Told of Diggers Chased From Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/cantonese-officials-split-with-nanking-say-they-wont-abide-by-the.html | CANTONESE OFFICIALS SPLIT WITH NANKING; Say They Won't Abide by the Government's Action -- Rail Line Cut in North. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/soviet-to-study-stratosphere-speed-flying-sun-and-cosmic-rays-will.html | Soviet to Study Stratosphere Speed Flying; Sun and Cosmic Rays Will Be Measured | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/codes-for-retail-and-food-stores.html | Codes for Retail and Food Stores | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/scant-crops-forecast-federal-bureau-says-year-will-resemble-1930.html | SCANT CROPS FORECAST.; Federal Bureau Says Year Will Resemble 1930 Drought. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/other-engagements.html | Other Engagements | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/philip-liesenbein-sr-master-wood-carvers-work-i-to-be-seen-in-many.html | PHILIP LIESENBEIN SR.; Master Wood Carver's Work I* to Be Seen in Many Churches. | True | Special to Tax NEW TOEJE TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/h-barnett-midget-dies-f-_-_-_-_-_-former-circus-troupe-member-found.html | H. BARNETT, MIDGET, DIES. f _ _ _ _ _; Former Circus Troupe Member Found Dead in His Auto. | True | Special to Tax NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/purchase-of-500000-bonds-stolen-here-leads-bank-in-texas-to-get.html | Purchase of $500,000 Bonds Stolen Here Leads Bank in Texas to Get Conservator | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gives-triptomoon-cost-annapolis-professor-thinks-it-could-be-done.html | GIVES TRIP-TO-MOON 'COST'; Annapolis Professor Thinks It Could Be Done for $100,000,600. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/sink-ship-afire-at-chester-pa.html | Sink Ship Afire at Chester, Pa. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/construction-pushed-in-managua.html | Construction Pushed In Managua. | True | By Tropical Radio To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gastanaga-to-box-in-garden.html | Gastanaga to Box in Garden. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/farmers-support-of-nra-is-asked-wallace-and-peek-declare-that.html | FARMERS' SUPPORT OF NRA IS ASKED; Wallace and Peek Declare That Return of Men to Work Will Widen Crop Market. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/reading-increases-jobs-hours-of-operation-also-will-rise-in.html | READING INCREASES JOBS.; Hours of Operation Also Will Rise in Expansion Program. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/improvement-funds-lacking-says-prial-he-tells-harvey-that-contracts.html | IMPROVEMENT FUNDS LACKING, SAYS PRIAL; He Tells Harvey That Contracts Cannot Be Registered Till Past Assessments Are Paid. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/john-a-judge.html | JOHN A. JUDGE. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/browns-eight-runs-in-7th-down-indians-st-louis-wins-12-to-8-in-home.html | BROWNS' EIGHT RUNS IN 7TH DOWN INDIANS; St. Louis Wins, 12 to 8, in Home Debut of Hornsby as Man- ager of Club. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/j-t-luptofmes-in-south-at-71-7-chattanooga-capitalist-was-a.html | J. T. LUPTOFMES IN SOUTH AT 71; 7? Chattanooga Capitalist Was a Generous Friend of Colleges and Universities. AN OFFICIAL OF SEVERAL Gave Up the Law for Businessu Head of Recently Formed Chatta- nooga National Bank. | True | Special to THE NEW YORK TIMES. | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/road-mileage-increased-new-york-leads-states-in-high-type-surfaced.html | ROAD MILEAGE INCREASED.; New York Leads States In High-Type Surfaced Highways. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/davis-cup-victors-wildly-acclaimed-perry-is-singled-out-in-tumul.html | DAVIS CUP VICTORS WILDLY ACCLAIMED; Perry Is Singled Out in Tumul- tuous Welcome as Squad Reaches London. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/forest-fires-menace-wide-suffolk-area-firemen-and-volunteers-gain.html | FOREST FIRES MENACE WIDE SUFFOLK AREA; Firemen and Volunteers Gain Respite After 2-Day Fight -- 75 Homes Saved. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/mrs-king-finishes-barton-testimony-objects-to-efforts-to-show-how.html | MRS. KING FINISHES BARTON TESTIMONY; Objects to Efforts to Show How Much She Got of $25,000 Paid Her Husband. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/woman-is-killed-seated-on-tracks-summer-boarder-at-blue-point-who.html | WOMAN IS KILLED SEATED ON TRACKS; Summer Boarder at Blue Point, Who Invited Death, Held Deranged by Coroner. FIRST ENGINEER STOPS Climbs Down From Cab to Warn Her -- She Moves Into Path of Another Train. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/the-best-assurance.html | THE BEST ASSURANCE. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/savings-banks-in-waterbury-unite.html | Savings Banks in Waterbury Unite | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/commodity-prices-decline-sharply-stocks-also-react-as-trading.html | Commodity Prices Decline Sharply -- Stocks Also React as Trading Increases -- Dollar Rallies. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/actor-to-fly-to-coast-johnston-to-play-same-role-in-long-beach-and.html | ACTOR TO FLY TO COAST.; Johnston to Play Same Role in Long Beach and San Francisco. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/federal-oil-curb-proposed-by-nra-code-for-the-supervision-of.html | FEDERAL OIL CURB PROPOSED BY NRA; Code for the Supervision of Production Is Submitted to Industry by Johnson. COMMITTEE OF 9 TO RULE Agency Named by President Would Control Output -- Mof- fett Mentioned for Head. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/atlas-powder-increases-wage.html | Atlas Powder Increases Wage. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bolt-hits-church-27-slovaks-killed-four-shocked-by-lightning-others.html | BOLT HITS CHURCH; 27 SLOVAKS KILLED; Four Shocked by Lightning -- Others, All Women and Chil- dren, Die in Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/montreal-seats-higher-bid-of-52000-for-membership-on-stock-exchange.html | MONTREAL SEATS HIGHER.; Bid of $52,000 for Membership on Stock Exchange Reported. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/seven-killed-by-suicides-bomb-in-hotel-buildings-wrecked-by.html | Seven Killed by Suicide's Bomb in Hotel; Buildings Wrecked by Explosion at Brno | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/hagen-and-shute-in-pga-tourney-coble-agreement-from-london-5-other.html | HAGEN AND SHUTE IN P.G.A. TOURNEY; Coble Agreement From London -- 5 Other Ryder Cup Stars Also Will Compete. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/stone-webster-report-net-income-for-year-equal-to-234-cents-a-share.html | STONE & WEBSTER REPORT; Net Income for Year Equal to 23.4 Cents a Share. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/world-use-of-our-cotton-is-largest-since-1929.html | World Use of Our Cotton Is Largest Since 1929 | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/sales-tax-bureaus-swamped-by-returns-734568-and-5950-reports.html | SALES TAX BUREAUS SWAMPED BY RETURNS; $734,568 and 5,950 Reports Received Up to Yesterday by Manhattan Office. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/daniels-hails-pledge-of-amity-by-calles-ambassador-declares-mexicos.html | DANIELS HAILS PLEDGE OF AMITY BY CALLES; Ambassador Declares Mexico's Former President Reflects Roosevelt's Views. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/liner-saves-two-crews-in-caribbean-hurricane.html | Liner Saves Two Crews In Caribbean Hurricane | True | Special to The New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/silk-gray-goods-quiet.html | SILK GRAY GOODS QUIET. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/exspanish-queen-takes-big-cut-in-moore-bequest.html | Ex-Spanish Queen Takes Big Cut in Moore Bequest | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/apache-triumphs-in-class-r-race-haight-sails-his-boat-home-first-in.html | APACHE TRIUMPHS IN CLASS R RACE; Haight Sails His Boat Home First in Unqua Corinthian Yacht Club Regatta. KRAEMER'S REMARK WINS Scores Among Cape Cod Knock-abouts In Preliminary Event to Great South Bay Meet. | True | By Lincoln A. Werden.special To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/roosevelt-forced-from-desk-by-heat-he-leaves-work-at-hyde-park-for.html | ROOSEVELT FORCED FROM DESK BY HEAT; He Leaves Work at Hyde Park for Another Day, Seeking Relief in Pool on Estate. HOWE IS THE ONLY VISITOR Mrs. Roosevelt Drives Over to Val-Kill Furniture Shop to Tack Up NRA Sign. | True | From a Staff Correspondent. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/250-french-veterans-sail-for-tour-here-national-associations-only.html | 250 FRENCH VETERANS SAIL FOR TOUR HERE; National Association's Only Wo- man Member in Party That Will Return Legion's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/jewish-fund-passes-the-halfway-mark-chairman-announces-1041-000-has.html | JEWISH FUND PASSES THE HALF-WAY MARK; Chairman Announces $1,041,- 000 Has Been Given So Far for German Relief. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/stocks-irregular-in-the-london-market-paris-list-gains-tone-firm-in.html | Stocks Irregular in the London Market; Paris List Gains; Tone Firm in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/court-fixes-price-of-21-laundry-bundles-sold-by-chinese-who.html | Court Fixes Price of 21 Laundry Bundles Sold by Chinese Who Purchased Business | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/harriman-stricken-at-sanity-hearing-rushed-back-to-hospital-after.html | HARRIMAN STRICKEN AT SANITY HEARING; Rushed Back to Hospital After Heart Attack -- Court Is Adjourned Till Today. WIFE HELPS REVIVE HIM Collapse Comes as Dr. Brill Testifies the Banker Has Symptoms of Paranoia. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/argue-federal-aid-on-barge-canal-state-groups-back-and-rail-men.html | ARGUE FEDERAL AID ON BARGE CANAL; State Groups Back and Rail Men Oppose $27,500,000 Outlay Over 8 Years. URGED BY SPECIAL BOARD Its Report Sees No Need for Federal Title, but Opposes Assuming Operation Costs. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/data-on-merged-bank-lawyers-county-trust-reports-re-sources-of.html | DATA ON MERGED BANK.; Lawyers County Trust Reports Re- sources of $35,349,235. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/manger-explains-tragedy-on-liner-says-that-he-was-examining.html | MANGER EXPLAINS TRAGEDY ON LINER; Says That He Was Examining Revolver Trigger When It Fired, Killing K.W.Heye. UNHEARD BY PASSENGERS Friends Had Gone to Cabin After Dance on Bremen -- Manger Held for Berlin Inquiry. | True | By Radio To the New York Times. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/war-on-slackers-urged-by-richberg-ten-per-cents-who-block-the.html | WAR ON 'SLACKERS' URGED BY RICHBERG; ' Ten Per Cents' Who Block the Recovery Program Will Lose 'Blue Eagle,' Counsel Says. REVOLUTION' HELD HERE By Pen and Voice It Seeks to Create Both Jobs and Profits, He Tells the Nation. WAR ON 'SLACKERS' URGED BY RICHBERG | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/strewl-questioned-in-oconnell-case-gobetween-in-freeing-of-kid.html | STREWL QUESTIONED IN O'CONNELL CASE; Go-Between in Freeing of Kid- napped Guardsman Taken Into Custody. INQUIRY TAKES A SPURT State Forces and Federal Men Obtain Definite Information From Criminals' Victim. STREWL EXAMINED IN O'CONNELL CASE | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/brings-fish-types-unknown-to-science-dr-beebe-lands-at-philadelphia.html | BRINGS FISH TYPES UNKNOWN TO SCIENCE; Dr. Beebe Lands at Philadelphia With Unique Specimens From Gulf of Panama. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/pensive-radio.html | PENSIVE RADIO. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/holds-krenn-is-bankrupt-ohio-concern-files-petition-against.html | HOLDS KRENN IS BANKRUPT; Ohio Concern Files Petition Against Associate of Mrs. McCormick. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/violation-of-code-laid-to-silk-dyers-names-of-paterson-plants.html | VIOLATION OF CODE LAID TO SILK DYERS; Names of Paterson Plants Working More Than 5 Days Are Sent to Johnson. PUNISHMENT A QUESTION Law Provides $500 Fine or a Jail Term, as Those Accused Had Signed Agreement. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/more-professors-are-ousted.html | More Professors Are Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/store-stocks-pile-up-mercantile-trade-lags-behind-output-in.html | STORE STOCKS PILE UP.; Mercantile Trade Lags Behind Output in Philadelphia Area. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/50000-wait-order-for-a-milk-strike-state-producers-ready-to-begin.html | 50,000 WAIT ORDER FOR A MILK STRIKE; State Producers Ready to Begin Passive Protest Against Board Classifications. ACTION IS SET FOR TODAY Woodhead Group Expects to With-hold Supplies -- Dealers Minimize Probable Effect. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/golf-prize-to-mrs-laird.html | Golf Prize to Mrs. Laird. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/japanese-warships-ready-for-battle-combined-fleet-to-study-how-to.html | JAPANESE WARSHIPS READY FOR 'BATTLE'; Combined Fleet to Study How to Repel an Attack From the Tropical Pacific. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/to-discuss-railroad-salaries.html | To Discuss Railroad Salaries. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/e-finley-jomsofl-noted-jurist-dead-retired-from-supreme-court-of.html | E. FINLEY JOMSOFl, NOTED JURIST, DEAD; Retired From Supreme Court of Philippines After 31. years' Service.___. i FORMER LAW PROFESSOR Helped Establish American System of Jurisprudence for the Islands uA Native of Ohio. | True | I uuuuuuuuu I Special to THB NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/brazil-denies-argentine-report.html | Brazil Denies Argentine Report. | True | Wireless to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/edward-keating.html | EDWARD KEATING. | True | Special to THE NEW YORK Taue. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/contests-ruling-of-greek-patriarch.html | Contests Ruling of Greek Patriarch | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/syracuse-sports-editor-killed.html | Syracuse Sports Editor Killed. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/karl-c-schuyler-exsenator-dead-denver-attorney-served-at-end-of.html | KARL C. SCHUYLER, EX-SENATOR, DEAD; Denver Attorney Served at End of Hoover Administrationu Counsel to H. M. Blackmer. _____ | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/charies-hcongdon-publisher-is-dead-served-the-watertown-times-since.html | CHARIES H.CONGDON, | PUBLISHER, IS DEAD; Served The Watertown Times Since 1908uActive in Many Newspaper Associations. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/iglehart-to-ride-in-test-polo-game-will-team-with-hitchcock-in.html | IGLEHART TO RIDE IN TEST POLO GAME; Will Team With Hitchcock in Engagement on Meadow Brook Field Today. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/business-failures-drop-total-smallest-for-any-full-week-this-year.html | BUSINESS FAILURES DROP.; Total Smallest for Any Full Week This Year, Agency Reports. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/call-money-rates-unchanged-in-july-1-on-stock-exchange-since-april.html | CALL MONEY RATES UNCHANGED IN JULY; 1% on Stock Exchange Since April 13 Compares With 2,097% Average Year Ago. INCREASE ON TIME LOANS Trend Fractionally Higher in Irregular Movement -- Demand Funds Hold at 1 /2 % on Curb. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/doping-data-given-by-race-officials-grand-jury-in-chicago-is-ex.html | DOPING DATA GIVEN BY RACE OFFICIALS; Grand Jury in Chicago Is Ex- pected to Indict Seven Men Seized at Arlington. INQUIRY TO BE WIDENED Narcotic Bureau Chief Orders Investigation at All Tracks in the Country. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/urge-gas-cuts-in-bronx-speakers-at-hearing-say-rates-elsewhere-are.html | URGE GAS CUTS IN BRONX.; Speakers at Hearing Say Rates Elsewhere Are Lower. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/signals-off.html | Signals. Off. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/continental-can-acquires-plant.html | Continental Can Acquires Plant. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/oarsmen-to-leave-for-us-meet.html | Oarsmen to Leave for U.S. Meet. | True | | C1B 197414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/captain-g-s-crowel.html | CAPTAIN G. S. CROWEL. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bridge-play-opens-at-asbury-park-wernher-and-goddard-lead-in-mens.html | BRIDGE PLAY OPENS AT ASBURY PARK; Wernher and Goddard Lead in Men's Pair Event -- 56 in Women's Competition. ONE PLAYS IN BATHING SUIT Other Contestants Appear in Beach Pajamas -- Misplay by Sims Costly. | True | By Frank S. Adams. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/12000-sign-in-philadelphia-area.html | 12,000 Sign in Philadelphia Area. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/boxers-picked-for-amateur-card.html | Boxers Picked for Amateur Card. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/buys-bronx-house-frederick-brown-gets-apartment-on-gerard-avenue.html | BUYS BRONX HOUSE.; Frederick Brown Gets Apartment on Gerard Avenue. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/2700-chicago-business-firms-sign-code-thousands-of-unemployed-flock.html | 2,700 Chicago Business Firms Sign Code; Thousands of Unemployed Flock to Plants | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/city-will-greet-mollisons-today-parade-from-battery-welcome-by.html | CITY WILL GREET MOLLISONS TODAY; Parade From Battery, Welcome by O'Brien and Presentation of Medals on Program. FLYING PAIR ENJOY SIRENS Amy Johnson Thinks That Ours Are Louder and More 'Lovely' Than Those in England. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/grover-whalen-for-mayor.html | Grover Whalen for Mayor. | True | ALFRED EHRMAN. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bond-trading-dull-federal-list-off-market-is-generally-weak-in.html | BOND TRADING DULL; FEDERAL LIST OFF; Market Is Generally Weak in Domestic Issues, With the Rails Leading. MOST UTILITIES STEADY French Loans Rally With Franc, but Majority of European Group Drifts Lower. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/steel-companies-raise-wages.html | Steel Companies Raise Wages. | True | Special to THE NEW YORK TIMES. | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/curb-exchange.html | CURB EXCHANGE. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/money-and-credit-monday-july-31-1933.html | MONEY AND CREDIT Monday, July 31, 1933. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/richard-aldrich-is-honored-at-70-music-critic-emeritus-of-the-times.html | RICHARD ALDRICH IS HONORED AT 70; Music Critic Emeritus of The Times Surprised by His Friends on Birthday. SERVICE TO ART IS CITED Informal Concert at His Home in Barrytown, N.Y., Marks Visit of Noted Musicians. | True | | C1B 197414 |
| 1933-08-01 | 1933-08-01 | https://www.nytimes.com/1933/08/01/archives/anchored-ships-collide.html | Anchored Ships Collide. | True | | C1B 197414 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/nra-eagles-stoned-in-philadelphia-riot-hosiery-plant-strikers.html | NRA EAGLES STONED IN PHILADELPHIA RIOT; Hosiery Plant Strikers Battle Police -- Several Are Injured and 35 Arrested. | True | Special to THE NEW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/memorials-honor-dead-fire-heroes-ritz-tower-victims-extolled-at.html | MEMORIALS HONOR DEAD FIRE HEROES; Ritz Tower Victims Extolled at Anniversary Mass -- Tablet Un- veiled in Company Quarters. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mr-rogers-is-impressed-by-that-sale-of-bonds.html | Mr. Rogers Is Impressed By That Sale of Bonds | True | To the Editor of The New York Times:WILL ROGERS. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/whipping-our-criminals-certainty-of-legal-punishment-ad-vanced-as-a.html | WHIPPING OUR CRIMINALS.; Certainty of Legal Punishment Ad- vanced as a Better Method. | True | THOMAS CONYNGTON. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/noted-movie-stars-back-from-europe-gloria-swanson-lillian-gish-and.html | NOTED MOVIE STARS BACK FROM EUROPE; Gloria Swanson, Lillian Gish and Ramon Novarro Tell of Shipboard Game of Tag. ACTOR GAVE 34 CONCERTS He Sang in Biarritz, Paris and London -- Jerome Kern Here With a New Musical Show. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mackiecassella-victors-at-golf-valley-stream-stars-card-67-in-mca.html | MACKIE-CASSELLA VICTORS AT GOLF; Valley Stream Stars Card 67 in M.C.A. Amateur-Pro Best-Ball Event. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/martinuparsons-i.html | MartinuParsons. I | True | Special to Tin Nsw Toss Trace. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/aaron-dean-.html | AARON DEAN. < | True | I Sptclal to TH* NEW YORK Toms. ., | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/simpson-is-tennis-victor.html | Simpson Is Tennis Victor. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/kreuger-suit-filed-here-520885-asked-of-banking-con-cerns-for-stock.html | KREUGER SUIT FILED HERE.; $520,885 Asked of Banking Con- cerns for Stock Sales. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/burglar-steals-phone-loots-pay-station-at-railroad-depot-in.html | BURGLAR STEALS PHONE.; Loots Pay Station at Railroad Depot in Rhinecliff. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bank-loan-finances-cotton-option-deal-syndicate-headed-here-lends.html | BANK LOAN FINANCES COTTON OPTION DEAL; Syndicate Headed Here Lends $30,000,000 to Take Over 1,019,184 Spot Bales. R.F.C. ADVANCES REFUSED Agricultural Administration Is to Pay Only 2% and 2 1/8% Instead of 4%. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/harriman-hearing-put-off-to-aug-29-court-postpones-case-after.html | HARRIMAN HEARING PUT OFF TO AUG. 29; Court Postpones Case After Doctor Testifies Banker's Illness Is 'Very Serious.' NOW 'SLIGHTLY IMPROVED' Physician Unable to Tell How Long Condition May Continue -- Patient In Medical Ward. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/to-offer-musical-farce-henderson-and-selwyn-will-pro-duce-mother-of.html | TO OFFER MUSICAL FARCE.; Henderson and Selwyn Will Pro- duce 'Mother of Pearl.' | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/deposit-insurance-in-state-is-asked-bankers-in-new-jersey-start.html | DEPOSIT INSURANCE IN STATE IS ASKED; Bankers in New Jersey Start Fight on Operation of Federal System. CONFER WITH GOVERNOR Wider Group to Meet Soon -- Greater Protection for Home Depositors Sought. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/capt-owen-p-regan-member-of-new-york-fire-depart-ment-for-last-26.html | CAPT. OWEN P. REGAN.; Member of New York Fire Depart- ment for Last 26 Years. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lehman-attacks-interest-law-loopholes-wants-all-public-moneys-made.html | Lehman Attacks Interest Law 'Loopholes'; Wants All Public Moneys Made Eligible | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/indian-woman-gets-1050000.html | Indian Woman Gets $1,050,000. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/billion-to-banks-to-spur-recovery-offered-by-rfc-jones-reveals.html | BILLION TO BANKS TO SPUR RECOVERY OFFERED BY R.F.C.; Jones Reveals Program to Buy Preferred Stock, Building Up New Flow of Credit. ROOSEVELT BACKS PLAN No Treasury Burden or Tax Rise Is Involved, Chairman Says In Address. BILLION TO BANKS OFFERED BY R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/farber-victor-in-bout-outpoints-martin-in-six-rounds-at-the-fugzzy.html | FARBER VICTOR IN BOUT.; Outpoints Martin In Six Rounds at the Fugzzy Bowl. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/march-step-92-triumphs-by-neck-mrs-somervilles-racer-lasts-to-lead.html | MARCH STEP, 9-2, TRIUMPHS BY NECK; Mrs. Somerville's Racer Lasts to Lead Home Modern Ace in Pelham Purse at Empire. ST. OMER, FAVORITE, THIRD Jeffords's Bataille Stages Strong Finish to Beat Lady Tabasco, With Bernie K. Next. | True | By Bryan Field. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/golf-prize-is-won-by-mrs-federman-glen-oaks-star-shoots-an-80-to.html | GOLF PRIZE IS WON BY MRS. FEDERMAN; Glen Oaks Star Shoots an 80 to Take Gross Laurels at North Hempstead Club. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/jersey-girl-chosen-for-opera-in-milan-miss-selma-segal-of-newark-to.html | JERSEY GIRL CHOSEN FOR OPERA IN MILAN; Miss Selma Segal of Newark to Appear in 'Die Walkuere' at the, Scala. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/grains-in-chicago-advance-to-limit-provisions-also-respond-to.html | GRAINS IN CHICAGO ADVANCE TO LIMIT; Provisions Also Respond to Fixing of Minimum Prices for Futures. FEW OFFERS ON MARKET Wheat In Winnipeg Jumps 9 Cents a Bushel -- Crop Estimates Bullish. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/100000000-in-day-for-works-grants-ickes-board-passes-billion-line.html | $100,000,000 IN DAY FOR WORKS GRANTS; Ickes Board Passes Billion Line in Allotments for Public Projects. LABOR RULES SET FORTH Preference to Be Given to Local Unemployed -- Wage Violators Will Be Prosecuted. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/reports-issued-by-corporations-jc-penney-company-shows-127-a-common.html | REPORTS ISSUED BY CORPORATIONS; J.C. Penney Company Shows $1.27 a Common Share for the Half-Year. STATEMENTS BY OTHERS Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/boss-lord.html | BOSS" LORD. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/golf-field-topped-by-mike-turnesa-fairview-pro-with-141-leads.html | GOLF FIELD TOPPED BY MIKE TURNESA; Fairview Pro, With 141, Leads Metropolitan Qualifiers for P.G.A. Tournament. KLEIN IS STROKE BEHIND Kozak, Playing Both Rounds During Afternoon, Scores 153 and Falls to Win Place. | True | By William D. Richardson.special To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/new-dumping-charge-is-made-by-jersey-laxity-by-new-york-scows-cited.html | NEW DUMPING CHARGE IS MADE BY JERSEY; Laxity by New York Scows Cited to War Department -- Denied by White. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/racing-enthusiasts-arrive-at-saratoga-president-george-hbull-to-be.html | RACING ENTHUSIASTS ARRIVE AT SARATOGA; President George H.Bull to Be Host Tomorrow, When the Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/balbo-air-fleet-held-up-on-ocean-hop-by-bad-weather-on-route-to.html | Balbo Air Fleet Held Up on Ocean Hop by Bad Weather on Route to Ireland | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mussolinis-soninlaw-heads-state-press-bureau-by-the-associated.html | Mussolini's Son-in-Law Heads State Press Bureau; By The Associated Press. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/radio-code-to-add-10000-new-jobs-3000000-rise-in-industrys-payroll.html | RADIO CODE TO ADD 10,000 NEW JOBS; $3,000,000 Rise in Industry's Payroll Also Is Forecast by Manufacturers' Group. OTHERS DRAFT COMPACTS Boot Makers and Retailers Fix Wages and Hours -- Retail Guild Adopts Blanket Code. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/smith-funeral-plans-service-will-be-held-privately-at-st.html | SMITH FUNERAL PLANS.; Service Will Be Held Privately at St. Bartholomew's Saturday. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/saturday-trading-for-cotton.html | Saturday Trading for Cotton. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cotton-advances-in-active-buying-prices-on-exchange-here-close-150.html | COTTON ADVANCES IN ACTIVE BUYING; Prices on Exchange Here Close $1.50 to $1.95 a Bale Higher on the Day. SURPLUS FIGURE BULLISH Some Large Purchasing Orders Follow Estimate of the New Orleans Market. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/new-play-opens-at-southampton-hampton-players-begin-season-at.html | NEW PLAY OPENS AT SOUTHAMPTON; Hampton Players Begin Season at Parrish Memorial Hall With 'Perhaps We Are.' MANY COLONISTS HOSTS Mrs. Henry White Is Guest of Honor at Dinner and Bridge Given by Mrs. C.T. Barney. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/wants-paramount-publix-bonds.html | Wants Paramount Publix Bonds. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/us-track-athletes-again-score-abroad-capture-7-of-8-events-in-ham.html | U.S. TRACK ATHLETES AGAIN SCORE ABROAD; Capture 7 of 8 Events in Hamburg Meet -- Metcalfe Gains Another Double. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/peery-wins-in-virginia-nominated-for-governor-in-the-democratic.html | PEERY WINS IN VIRGINIA.; Nominated for Governor In the Democratic Primary. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mayor-has-no-plan-on-tax-collection-obrien-expects-legislature-to.html | MAYOR HAS NO PLAN ON TAX COLLECTION; O'Brien Expects Legislature to Suggest How New Levies May Be Enforced. DENIES SHIFT IN POLICY Insists Bill for Local Instead of State-Wide Imposts Follows Out City's Proposal. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/wage-fight-marks-millinery-hearing-code-omitting-divisions-for.html | WAGE FIGHT MARKS MILLINERY HEARING; Code Omitting Divisions for Skilled and Partly-Skilled Labor Causes Dispute. IMPOSSIBLE TO CLASSIFY' Knok Head Urges Time for Sur- vey, but Labor Spokesman Voices Fear of Minimum Pay. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mulrooneys-ruling-on-signs-protested-head-of-neon-company-holds.html | MULROONEY'S RULING ON SIGNS PROTESTED; Head of Neon Company Holds Regulation Will Force Him to Oust 60% of Force. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/credit-man-hits-market-gambling-manager-of-national-associa-tion.html | CREDIT MAN HITS MARKET GAMBLING; Manager of National Associa- tion Sends Letter to 20,000 Members. SAYS BUSINESS SUFFERS Urges Cooperation With Govern- ment to Speed Re-employment Before Winter. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sunday-workers-guilty-40-in-mount-vernon-ny-get-suspended-sentences.html | SUNDAY WORKERS GUILTY.; 40 in Mount Vernon, N.Y., Get Suspended Sentences. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/vietsubloore.html | VietsuBloore. | True | Special to THE NBW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/weddell-sworn-in-as-envoy.html | Weddell Sworn in as Envoy. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/farm-bureaucrat-still-soviet-evil-moscow-attempts-to-remove-burden.html | FARM BUREAUCRAT STILL SOVIET EVIL; Moscow Attempts to Remove Burden of Unproductive Staffs From the Collectives. IMPROVEMENT REPORTED But Economic Life Says Group of 1,122 in North Caucasus Has 497 Administrators. | True | By Walter Duranty.special Cable To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/stock-values-off-sharply-in-july-combined-loss-in-240-issues-on-the.html | STOCK VALUES OFF SHARPLY IN JULY; Combined Loss in 240 Issues on the Exchange Put at $1,946,872,154. SALE RISE IN RUBBED LIST Price Level at End of Last Month Was 63% Below That on Sept. 30, 1929. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/code-settlement-sought-ladies-garment-trade-heads-are-called-to.html | CODE SETTLEMENT SOUGHT; Ladies' Garment Trade Heads Are Called to Washington. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/will-adhere-to-schedule-league-decides-not-to-transfer-jersey-city.html | WILL ADHERE TO SCHEDULE; League Decides Not to Transfer Jersey City Home Games. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/57-hurt-as-coney-balcony-falls-bathers-hurtled-to-edge-of-pool-part.html | 57 Hurt as Coney Balcony Falls; Bathers Hurtled to Edge of Pool; Part of Structure Crashes 17 Feet as Crowd Rushes to Railing to Watch Fist Fight Below -- Many Women and Children Caught in Collapse at Steeplechase Park. 57 HURT AT CONEY IN BALCONY CRASH | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/state-supervision-of-city-governments.html | State Supervision of City Governments. | True | H.B. NIVER. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/nazi-emblems-taken-from-scouts.html | Nazi Emblems Taken from Scouts. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/second-bank-here-signs-nra-code-chain-pledges-aid-in-recovery.html | Second Bank Here Signs NRA Code; Chain Pledges Aid in Recovery Program | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/france-paying-britain-67500000-on-loan.html | France Paying Britain $67,500,000 on Loan | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/selectmen-rule-town-from-jail-all-three-of-the-board-of-wendell.html | SELECTMEN RULE TOWN FROM JAIL; All Three of the Board of Wendell, Mass., Are County Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-mk-grant-a-bride-married-to-prentice-b-mangus-at-her-lake.html | MRS. M.K. GRANT A BRIDE.; Married to Prentice B. Mangus at Her Lake George Home. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mollisons-moved-by-city-reception-wife-especially-enjoys-the-cheers.html | MOLLISONS MOVED BY CITY RECEPTION; Wife Especially Enjoys the Cheers, Sirens, Flying Paper and Mayor's Greeting. 50,000 CROWD BROADWAY Aviators, Still Bandaged, Hear Renewed Praises at the Advertising Luncheon. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/ready-to-import-liquor-park-tilford-prepare-for-end-of-prohibition.html | READY TO IMPORT LIQUOR.; Park & Tilford Prepare for End of Prohibition. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rail-bonds-lead-slight-recovery-industrial-and-utility-issues-also.html | RAIL BONDS LEAD SLIGHT RECOVERY; Industrial and Utility Issues Also Higher -- Government Obligations Irregular. LONG TERM NOTES RALLY Strength Due to Oversubscription of New Loan -- Uneven Prices in Foreign List. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/market-for-third-av-site.html | Market for Third Av. Site. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/divorces-noble-b-judah-john-h-pattersons-daughter-ac-cused.html | DIVORCES NOBLE B. JUDAH.; John H. Patterson's Daughter Accused Chicagoan of Cruelty. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/long-island-forest-fires-subdued.html | Long Island Forest Fires Subdued. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-aimee-hutton-home-evangelist-weeps-because-her-husband-fails-to.html | MRS. AIMEE HUTTON HOME.; Evangelist Weeps Because Her Husband Fails to Meet Her. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/perry-to-sail-saturday-will-leave-with-three-others-to-seek-us.html | PERRY TO SAIL SATURDAY.; Will Leave With Three Others to Seek U.S. Tennis Title. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/boyers-68-leads-in-portland-golf-home-player-excels-on-first-18-of.html | BOYER'S 68 LEADS IN PORTLAND GOLF; Home Player Excels on First 18 of U.S. Public Links Qualifying Round. THREE TIED AT PAR 72 Miller, Defending Champion, Has 33 Coming Home to Return a Card of 74. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/afl-fur-union-scored-in-report-labor-leader-retorts-that-citizens.html | A.F.L. FUR UNION SCORED IN REPORT; Labor Leader Retorts That 'Citizens' Group Was Set Up by Communists. IT CALLS FOR PLEBISCITE Supervised Vote Is Proposed to Give Two Unions Proportional Voice on an NRA Board. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-jack-rieger.html | MRS. JACK RIEGER. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/welssusadler.html | WelssuSadler. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/gandhi-to-be-free-on-good-behavior-india-government-will-order-him.html | GANDHI TO BE FREE ON GOOD BEHAVIOR; India Government Will Order Him to Abandon New 'Civil Disobedience.' THREAT OF 2-YEAR TERM His Offer to Hand Over Seminary Is Refused -- Trade Partly Suspended in Bombay. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sailors-snug-harbor-is-100-years-old-special-dinner-served-to-887.html | Sailors' Snug Harbor Is 100 Years Old; Special Dinner Served to 887 Inmates | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/roosevelt-drafts-recovery-boards-state-and-district-members-ap.html | ROOSEVELT 'DRAFTS' RECOVERY BOARDS; State and District Members Ap- pointed -- Dr. Butler Among These Named in This Area. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/pocketbook-strike-ends-union-gets-5day-week-gives-up-unemployment.html | POCKETBOOK STRIKE ENDS.; Union Gets 5-Day Week, Gives Up Unemployment Insurance. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cigar-workers-strike.html | Cigar Workers Strike. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/britain-to-start-building-cruiser.html | Britain to Start Building Cruiser. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/post-is-guest-of-rothafel.html | Post Is Guest of Rothafel. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/just-names.html | Just Names. | True | Rog. U.S. Pat. Off.By John Kieran. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cubs-with-malone-topple-reds-31-break-6game-losing-streak-and.html | CUBS, WITH MALONE, TOPPLE REDS, 3-1; Break 6-Game Losing Streak and Regain Third Place by Triumph. ONLY 5 HITS FOR LOSERS Victors Make Six, but Bunch Blows In Third Inning for All Their Runs. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/albert-deutsch.html | ALBERT DEUTSCH. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/reith-and-becker-win-bridge-event-veteran-expert-and-partner-are.html | REITH AND BECKER WIN BRIDGE EVENT; Veteran Expert and Partner Are Victors in Men's Pair Play at Asbury Park. WOMEN'S TITLE DECIDED Mrs. Fuller and Mrs. Smith Take National Honors -- Au- thor Scores on One Hand. | True | By Frank S. Adams.special To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/payer-of-ransom-called-a-traitor-he-helps-enemy-in-war-on-kid.html | PAYER OF RANSOM CALLED A TRAITOR; He Helps Enemy in War on Kid- napping, Dr. Carlston Simon Tells Police Chiefs. WOULD MAKE IT A CRIME Association Plans Drive to Stamp Out 'Fostering of Gangsters by Yellow Press.' | True | Special to THE NEW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/apartments-in-demand-large-suites-on-east-and-west-sides-favored-by.html | APARTMENTS IN DEMAND.; Large Suites on East and West Sides Favored by Tenants. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lawyers-barred-as-intruders-mob-stops-train-seeking-3-lawyers.html | Lawyers Barred as Intruders.; MOB STOPS TRAIN SEEKING 3 LAWYERS | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-mccormicks-correspondence.html | Mrs. McCormick's Correspondence. | True | ROBERT UNDERWOOD JOHNSON. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/assails-hunter-teacher-jewish-congress-charges-dr-kell-is-nazi.html | ASSAILS HUNTER TEACHER.; Jewish Congress Charges Dr. Kell Is Nazi Propagandist. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/daughter-to-the-will-r-greggs.html | Daughter to the Will R. Greggs. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/gale-delays-scythia.html | Gale Delays Scythia. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bullet-kills-son-of-hiram-johnson-suicide-of-archibald-at-san.html | BULLET KILLS SON OF HIRAM JOHNSON; Suicide of Archibald at San Francisco Is Laid to His Wife Obtaining Divorce. POEM TELLS OF TROUBLE Dog Witnesses Master's Death -- Senator Is In Seclusion After the Tragedy. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/adjustment-in-effect-combustion-engineering-takes-control-from.html | ADJUSTMENT IN EFFECT.; Combustion Engineering Takes Control From Receivers. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/smith-sees-repeal-possible-this-fall-says-in-new-outlook-editorial.html | SMITH SEES REPEAL POSSIBLE THIS FALL; Says in New Outlook Editorial It May Occur 'by Time Snow Flies' -- Praises Mrs. Sabin's Work. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/parker-is-victor-over-bell-64-62-clay-court-champion-advances-to.html | PARKER IS VICTOR OVER BELL, 6-4, 6-2; Clay Court Champion Advances to Quarter Finals in South-ampton Tennis. WOOD SCORES OVER JACOBS Shields, Mangin, Grant, Mur- phy, Tidball and McDiarmid Are Other Winners. | True | By Allison Danzig.special To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/claims-he-is-citizen-of-canada.html | Claims He Is Citizen of Canada. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/5th-av-group-protests-pedrick-says-an-added-sales-tax-would-hurt.html | 5TH AV. GROUP PROTESTS.; Pedrick Says an Added Sales Tax Would Hurt NRA Program. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cyclists-will-race-tonight.html | Cyclists Will Race Tonight. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mob-stops-train-seeking-3-lawyers-guardsmen-had-previously-saved.html | MOB STOPS TRAIN SEEKING 3 LAWYERS; Guardsmen Had Previously Saved Trio, Bent on Defend- ing Negro at Tuscaloosa. ESCORTED OUT OF CITY Judge Had Barred Interna- tional Labor Defense Men, Rejected by Defendant. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/john-regan.html | JOHN REGAN. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/the-city-republicans.html | THE CITY REPUBLICANS. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/extradition-to-be-sought.html | Extradition to Be Sought. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/post-resigns-place-for-fusion-campaign-quits-federal-relief-work.html | POST RESIGNS PLACE FOR FUSION CAMPAIGN; Quits Federal Relief Work and Leaves Washington to Be a Candidate Here. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/madwind-victor-in-nordic-purse-perfectly-rated-by-jockey-wright.html | MADWIND VICTOR IN NORDIC PURSE; Perfectly Rated by Jockey Wright, Beats All Rowes by a Neck at Hawthorne. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/major-howard-hinkle.html | MAJOR HOWARD HINKLE. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/front-page-out-aug-15-new-daily-newspaper-to-be-pub-lished-here.html | FRONT PAGE OUT AUG. 15.; New Daily Newspaper to Be Published Here. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/regulating-wages.html | Regulating Wages. | True | HENRY WARE ALLEN. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/waggoner-parole-plea-denied.html | Waggoner Parole Plea Denied. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cotton-exchange-seat-down-500.html | Cotton Exchange Seat Down $500. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sales-in-new-jersey-flats-and-small-houses-in-new-control.html | SALES IN NEW JERSEY.; Flats and Small Houses in New Control. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/augustus-redivivus.html | AUGUSTUS REDIVIVUS. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/interest-on-bonds-not-paid.html | Interest on Bonds Not Paid. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/saturday-closing-in-toronto.html | Saturday Closing In Toronto. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cs-devoy-dead-a-court-official-chief-clerk-of-the-supreme-court-in.html | C.S. DEVOY DEAD; A COURT OFFICIAL; Chief Clerk of the Supreme Court in Brooklyn for the Last 13 Years. AN EX-REPUBLICAN LEADER Formerly Chairman of Party's Executive Committee in Kings -- Had Served as County Clerk. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/20000-more-sign-blanket-code-here-large-employers-including-70.html | 20,000 MORE SIGN BLANKET CODE HERE; Large Employers, Including 70 Department Stores and Re- tail Chains Send Returns. NRA DRIVE GROUP PUSHED Johnson Urges Trade Bodies to Organize With O'Brien as Head -- Rules on Insignia. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/norris-dam-is-name-of-cove-creek-project.html | ' Norris Dam' Is Name Of Cove Creek Project | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/cotton-warehouse-burns-at-lille.html | Cotton Warehouse Burns at Lille. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/nra-will-endure-new-book-asserts-even-if-it-accomplishes-only-third.html | NRA WILL ENDURE, NEW BOOK ASSERTS; Even if it Accomplishes Only Third of its Objects Great Benefits Are Foreseen. MANY LOOPHOLES FOUND Advertising Experts, as Authors, View Law as Broader Application of Interstate Commerce Act. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/two-industrials-unite-grille-and-register-concerns-an-nounce-merger.html | TWO INDUSTRIALS UNITE.; Grille and Register Concerns An- nounce Merger. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/wallace-delays-wheat-allotment-hopeful-of-world-reduction-he.html | WALLACE DELAYS WHEAT ALLOTMENT; Hopeful of World Reduction, He Postpones Decision Here Till Aug 24. EXPORT PLANS PUSHED R.C. Miller and J.A. Marcus Are Named Aides to Brookhart to Seek Foreign Markets. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/walter-blauvelt.html | WALTER BLAUVELT. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sylvia-sidney-here-denies-a-walkout-film-star-says-she-had-to-quit.html | SYLVIA SIDNEY HERE, DENIES 'A WALK-OUT'; Film Star Says She Had to Quit Because of Throat -- Paramount Protests. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/american-physicians-hold-clinics-in-paris-dr-blumgarten-inaugurates.html | AMERICAN PHYSICIANS HOLD CLINICS IN PARIS; Dr. Blumgarten Inaugurates Series to Be Given in French Capital and This City. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/oil-output-rises-slightly-for-week-daily-average-gains-24500.html | OIL OUTPUT RISES SLIGHTLY FOR WEEK; Daily Average Gains 24,500 Barrels -- Main Increase in East Texas Area. MOTOR FUEL STOCKS UP Imports of Crude and Refined Products Decrease to 834,000 Barrels. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/duns-commodity-index-increase-of-47-per-cent-in-price-average-shown.html | DUN'S COMMODITY INDEX.; Increase of 4.7 Per Cent In Price Average Shown for August. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/france-curbs-andorra-puts-partial-embargo-on-goods-in-clash-over.html | FRANCE CURBS ANDORRA.; Puts Partial Embargo on Goods in Clash Over Council. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/jersey-city-is-routed-bows-to-montreal-111-royals-scoring-7-runs-in.html | JERSEY CITY IS ROUTED.; Bows to Montreal, 11-1, Royals Scoring 7 Runs in Second. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/afghan-king-wields-pickaxe.html | Afghan King Wields Pickaxe. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/seventh-av-corner-bid-in-at-auction-plaintiff-acquires-earl-carroll.html | SEVENTH AV. CORNER BID IN AT AUCTION; Plaintiff Acquires Earl Carroll Theatre and Office Building at Fiftieth Street. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sues-for-a-scholarship-student-contends-state-prize-went-to-another.html | SUES FOR A SCHOLARSHIP.; Student Contends State Prize Went to Another Wrongfully. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/steel-code-accord-sought-in-parleys-company-union-elimination.html | STEEL CODE ACCORD SOUGHT IN PARLEYS; Company Union Elimination Leaves Hours and Wages Still Controversial Topics. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/dr-fr-van-horn-geologist-is-dead-professor-at-case-school-of.html | DR. F.R. VAN HORN, GEOLOGIST, IS DEAD; Professor at Case School of Applied Science for a Third of a Century. GUIDED ATHLETES THERE Known as 'Father of Football' at Cleveland Institution -- Belonged to Many Societies. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/disorders-in-cuba-lead-to-slayings-soldiers-and-police-kill-man-in.html | DISORDERS IN CUBA LEAD TO SLAYINGS; Soldiers and Police Kill Man in Havana -- Girl Mortally Shot in Santiago. MILITARY RULE ASSAILED Professor McBain Delivers His Plan for Revision of Electoral Code to President Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/tributes-to-chester-lord-governor-lehman-and-others-hail-him-as.html | TRIBUTES TO CHESTER LORD.; Governor Lehman and Others Hail Him as Public Servant. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/new-ruling-on-forfeits-commission-says-only-boxers-in-main-events.html | NEW RULING ON FORFEITS.; Commission Says Only Boxers In Main Events Must Post $100. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/elizabeth-dougherty-wed.html | Elizabeth Dougherty Wed. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/graf-zeppelin-to-make-extra-trip.html | Graf Zeppelin to Make Extra Trip. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/roosevelt-maps-war-on-kidnapping-with-moleys-aid-racketeering-also.html | ROOSEVELT MAPS WAR ON KIDNAPPING WITH MOLEY'S AID; Racketeering Also to Meet Federal Attack Under Powers of NIRA. CONFERS AT KRUM ELBOW Moley, Denying He Is to Quit State Department, Will Be Special Anti-Crime Adviser. O'CONNELL CLUES HERE Marking of Final Ransom Cash Disclosed -- Urschel Tells of His Nine-Day Captivity. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/grace-line-to-stop-at-cartagena.html | Grace Line to Stop at Cartagena. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/edward-hogarty.html | EDWARD HOGARTY. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/brooklyn-doctor-slain-mysteriously-shot-while-sitting-in-yard-of.html | BROOKLYN DOCTOR SLAIN.; Mysteriously Shot While Sitting in Yard of Summer Home. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/protests-new-sales-tax-credit-adviser-of-broadway-group-appeals-to.html | PROTESTS NEW SALES TAX; Credit Adviser of Broadway Group Appeals to Steingut. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/urschel-relates-his-own-story-of-seizure-and-nineday-captivity.html | Urschel Relates His Own Story Of Seizure and Nine-Day Captivity; Oklahoma Oil Man, Cramped Down in Car, Was Carried for a Night and a Day -- Captors Hid Their Faces -- Amount of Ransom Paid by His Wife Said to Be $75,000. | True | By Charles F. Urschel.copyright, 1933, By Nana, Inc. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/musicians-rebuff-reich-furtwaengler-gets-refusals-by-artists-to.html | MUSICIANS REBUFF REICH.; Furtwaengler Gets Refusals by Artists to Perform in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-homer-evans.html | MRS. HOMER EVANS. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/green-heads-middle-west-he-is-elected-to-succeed-neff-as-president.html | GREEN HEADS MIDDLE WEST; He Is Elected to Succeed Neff as President. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/says-president-bars-debt-action-till-1934-london-express-asserts-he.html | SAYS PRESIDENT BARS DEBT ACTION TILL 1934; London Express Asserts He Has Decided to Demand Bigger Payments in December. | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/spain-acts-to-save-300-men-seized-in-1921-and-believed-held-in-the.html | Spain Acts to Save 300 Men Seized in 1921 And Believed Held in the Sahara by Moors | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/louis-f-wolter.html | LOUIS F. WOLTER. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bishop-burleson-dies-in-northwest-first-vice-president-of-the.html | BISHOP BURLESON DIES IN NORTHWEST; First Vice President of the Episcopal National Council Stricken at Conference. X CHAMPION OF THE INDIAN Former Missionary Bishop of South DakotauHis Father a ' Pioneer Preacher to Aborigines. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/candle-thermometers.html | CANDLE THERMOMETERS. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/boys-find-rifle-cartridge-cache.html | Boys Find Rifle Cartridge Cache. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/president-discusses-action-roosevelt-maps-war-on-kidnapping.html | President Discusses Action.; ROOSEVELT MAPS WAR ON KIDNAPPING | True | From a Staff Correspondent. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/how-to-beat-tammany.html | How to Beat Tammany. | True | WILLIAM AUSFRESSER. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/dollar-market-thin-in-london.html | Dollar Market Thin In London. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/king-denies-barton-arranged-marriage-produced-as-surprise-witness.html | KING DENIES BARTON ARRANGED MARRIAGE; Produced as 'Surprise Witness,' He Is Denounced by Wife -- Jury to Get Case Today. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/4-reds-beheaded-for-killing-nazis-executed-in-altona-for-their-part.html | 4 REDS BEHEADED FOR KILLING NAZIS; Executed in Altona for Their Part in Sanguinary Clash There a Year Ago. 46 ARE SEIZED IN BERLIN Accused of Trying to Distribute Pacifist Leaflets -- Many Ar- rested Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/dudley-is-victor-with-a-record-288-ryder-cap-star-sets-mark-in.html | DUDLEY IS VICTOR WITH A RECORD 288; Ryder Cap Star Sets Mark in Philadelphia Open as Result of 69 on Last Round. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sales-tax-assailed-at-mass-meeting-mayors-proposal-on-levies.html | SALES TAX ASSAILED AT MASS MEETING; Mayor's Proposal on Levies Denounced by Civic Leaders as Ruinous to Trade. 1,000 'VIGILANTES' TO ACT Committee Is Formed and a Protest Resolution Adopted -- Speakers Ask Economy. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/driver-forced-off-bridge-dies.html | Driver, Forced Off Bridge, Dies. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/collier-gets-more-time-on-debts.html | Collier Gets More Time on Debts. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/turks-leaving-rumania-90000-of-250000-in-dobrudja-seek-homes-in.html | TURKS LEAVING RUMANIA.; 90,000 of 250,000 in Dobrudja Seek Homes in Anatolia. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/consolidated-oil-cuts-crude-prices-its-midcontinent-and-texas.html | CONSOLIDATED OIL CUTS CRUDE PRICES; Its Mid-Continent and Texas Schedules Lowered to Meet Standard Group's Level. OTHER COMPANIES TO ACT General Reduction Is Expected to Set Up New Uniform Rate -- Overproduction in Texas. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/labor-defense-attacks-judge.html | Labor Defense Attacks Judge. | True | WILLIAM PATTERSON, | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/5000-reds-in-4-parades-march-to-union-square-rally-to-hear.html | 5,000 REDS IN 4 PARADES.; March to Union Square Rally to Hear Communist Orators. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/draw-announced-for-wightman-cup-miss-jacobs-vs-miss-round-miss.html | DRAW ANNOUNCED FOR WIGHTMAN CUP.; Miss Jacobs vs. Miss Round, Miss Scriven vs. Mrs. Moody, in Friday's Play. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/record-for-cocoa-trade-turnover-on-exchange-here-last-month-was.html | RECORD FOR COCOA TRADE; Turnover on Exchange Here Last Month Was 141,504 Tons. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/railway-fares-cut-by-great-northern-western-road-now-charging-2.html | RAILWAY FARES CUT BY GREAT NORTHERN; Western Road Now Charging 2 Cents a Mile -- No Change in Pullman Rates. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/anne-huntington-is-wed-marriage-to-c-stuart-heminway-takes-place-in.html | ANNE HUNTINGTON IS WED.; Marriage to C. Stuart Heminway Takes Place in Harrison. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/george-gilpin-jr.html | GEORGE GILPIN JR. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lottery-law-of-1871-invoked-in-jersey-verona-man-sues-theatre-in.html | LOTTERY LAW OF 1871 INVOKED IN JERSEY; Verona Man Sues Theatre in Newark Under Statute Giv- ing Him Half of Fine. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/blue-eagle-drive-opens-officially-johnson-notifies-the-citizens.html | BLUE EAGLE DRIVE OPENS OFFICIALLY; Johnson Notifies the Citizens Drafted to Lead Campaign Throughout the Nation. PREDICTS FULL SUCCESS Declares Violators of Accepted Codes Will Be Prosecuted to Full Extent of Law. BLUE EAGLE DRIVE OFFICIALLY OPENS | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/asks-rejection-of-cruiser-bids-senator-trammell-in-letter-to.html | ASKS REJECTION OF CRUISER BIDS; Senator Trammell, in Letter to President, Charges Col- lusion by Four Concerns. THOROUGH STUDY" URGED Naval Chairman Offers Figures to Show Aim of Bidders to 'Protect' Each Other. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/receive-horse-racing-plan.html | Receive Horse Racing Plan. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/utilities-studying-special-code-plan-employers-of-1000000-find.html | UTILITIES STUDYING SPECIAL CODE PLAN; Employers of 1,000,000 Find Problem in Applying Work-Week to Service Needs. FORESEE RATE INCREASES Spokesmen for All Groups Say They Wish to Cooperate, but Cannot Sign Blanket Rules. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/admiral-hepburn-assumes-post.html | Admiral Hepburn Assumes Post. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/stocks-in-london-paris-and-berlin-trading-slackens-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slackens on English Exchange -- International Group Improves. FRENCH MARKET IS WEAK Gold - Mining List Moves Against Trend -- Prices Irregular on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/reich-to-shift-envoys-dirksen-is-expected-to-go-to-tokyo-and.html | REICH TO SHIFT ENVOYS.; Dirksen Is Expected to Go to Tokyo and Nadolny to Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/chester-s-lord-dies-at-age-of-83-former-managing-editor-of-the-sun.html | CHESTER S. LORD DIES AT AGE OF 83; Former Managing Editor of The Sun Long Had Been a Leader in Journalism. NOTED ALSO AS EDUCATOR For Twelve Years He Served as Chancellor of the State Board of Regents. | True | uuuuu Special to THE New YORK Tones. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/italy-to-buy-argentine-meat.html | Italy to Buy Argentine Meat. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/beer-taxes-paid-to-state-on-36813617-gallons.html | Beer Taxes Paid to State On 36,813,617 Gallons. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/farm-mortgage-aid-to-be-rushed-morgenthau-is-forming-force-of-3000.html | FARM MORTGAGE AID TO BE RUSHED; Morgenthau Is Forming Force of 3,000 to Appraise Prop- erty of Applicants. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/20-fail-to-save-shocked-engineer-physicians-and-electrical-ex-perts.html | 20 FAIL TO SAVE SHOCKED ENGINEER; Physicians and Electrical Ex-perts Work 4 1/2 Hours to Resuscitate Him. 1,250 VOLTS ON CIRCUIT Victim Is Hurled Across Room When He Touches Wire in Radio Experiment. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/austrian-reprisals-against-nazis-urged-government-newspaper-calls.html | AUSTRIAN REPRISALS AGAINST NAZIS URGED; Government Newspaper Calls for Banishment From Stage of Those Who Quit Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/roosevelt-sends-greeting-to-smith-telegraphs-congratulations-on.html | ROOSEVELT SENDS GREETING TO SMITH; Telegraphs Congratulations on Opening of the Merged Law- yers County Trust. MANY CALL ON CHAIRMAN Former Governor's Office Is Decked With Flowers -- Officers Are Elected. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/pacific-telephone-and-telegraph.html | Pacific Telephone and Telegraph. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/46-arrested-in-berlin.html | 46 Arrested in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bail-bond-order-stayed-judge-manton-delays-ouster-is-sued-by-lower.html | BAIL BOND ORDER STAYED.; Judge Manton Delays Ouster Is- sued by Lower Court. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/miss-helen-garrettson.html | MISS HELEN GARRETTSON. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/miss-irene-berko-engaged-to-wed-new-york-girl-to-become-the-bride.html | MISS IRENE BERKO ENGAGED TO WED; New York Girl to Become the Bride of H. E. Lorenz of i Woodridge, N. J. DAUGHTER OF A PUBLISHER Her Fiance Was Captain of Foot- ball Team at Rutgers, Wher1/2 Ha Was Graduated In 1928. ' _____ i | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/frederick-t-slack-railroad-man-dies-retired-at-82-as-head-of-the.html | FREDERICK T. SLACK, RAILROAD MAN, DIES; Retired at 82 as Head of the Central's Hudson Division - uBegan as Brakeman. _____1/2_ t _____ | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/japanese-to-emigrate-families-of-soldiers-will-be-al-lowed-to.html | JAPANESE TO EMIGRATE.; Families of Soldiers Will Be Allowed to Settle in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/revival-producers-to-fight-stage-code-wee-leventhal-to-protest-at.html | REVIVAL PRODUCERS TO FIGHT STAGE CODE; Wee & Leventhal to Protest at Public Hearings in Washing- ton Against Pass Restraint. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/henry-c-boyd-former-chief-of-stamp-division-in-postoffice.html | HENRY C. BOYD.; Former Chief of Stamp Division In Postoffice Department. | True | I Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/suitor-kills-woman-ends-own-life-after-she-refuses-reconciliation.html | SUITOR KILLS WOMAN.; Ends Own Life After She Refuses Reconciliation. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rivoli-closed-until-aug-16.html | Rivoli Closed Until Aug. 16 | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/opposes-exchange-of-gas-securities-chase-harris-forbes-advises.html | OPPOSES EXCHANGE OF GAS SECURITIES; Chase Harris Forbes Advises Investors in Associated Gas and Electric. SEES LITTLE BENEFIT NOW Developments May make Action by Holders of Debentures Advisable, Bankers Conclude. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lewis-blames-operators-miners-head-says-sufficient-au-thority-will.html | LEWIS BLAMES OPERATORS.; Miners' Head Says 'Sufficient Authority' Will Have to Act. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/antieviction-law-asked.html | Anti-Eviction Law Asked. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/jp-morgan-tops-glen-cove-tax-list-financier-assessed-total-of.html | J.P. MORGAN TOPS GLEN COVE TAX LIST; Financier Assessed Total of $1,967,210 on Estate, With 5 Per Cent Reduction. KIN TO PAY ON $612,699 Pratt Family, Owners of 1,000 Acres, to Pay Levy on a Total of $5,660,447. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/ban-hits-swedish-nazis-government-forbids-wearing-of-political.html | BAN HITS SWEDISH NAZIS.; Government Forbids Wearing of Political Uniforms. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/admits-slaying-2-in-rescue-effort-youth-held-in-new-rochelle-said.html | ADMITS SLAYING 2 IN RESCUE EFFORT; Youth Held in New Rochelle Said to Confess Shootings in Charleston, W. Va. ONE VICTIM HIS BROTHER Deputy Sheriff Taking Robber to Prison Other Also Felled In Pistol Battle. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/milk-rise-deferred-in-jersey.html | Milk Rise Deferred in Jersey. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bakery-workers-fail-to-get-delay-brooklyn-justice-refuses-to-put.html | BAKERY WORKERS FAIL TO GET DELAY; Brooklyn Justice Refuses to Put Off Injunction Hearing Affecting 3,000 Strikers. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/ship-board-action-on-rates-awaited-shippers-mark-time-until-step-is.html | SHIP BOARD ACTION ON RATES AWAITED; Shippers Mark Time Until Step Is Taken to Enforce the Intercoastal Order. LINES AT ODDS ON CODE Feeling Grows That the Federal Board Will Have to Be Asked to Act as Coordinator. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/miss-c-c-bacheler.html | MISS C. C. BACHELER. | True | I Special to THB NSW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/four-boys-drowned-two-trying-rescues-one-14-perishes-with-chum-at.html | FOUR BOYS DROWNED; TWO TRYING RESCUES; One, 14, Perishes With Chum at Bayshore, L.I. -- Another and Friend Die in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/hitchcock-is-hurt-as-his-team-wins-eastern-leader-suffers-minor.html | HITCHCOCK IS HURT AS HIS TEAM WINS; Eastern Leader Suffers Minor Injury Over Eye in Test Game at Westbury. WHITES SCORE BY 10 TO 6 The Oasis Triumphs in Wheat- ley Cups Match, Beating Great Island, 7-5. | True | By Robert F. Kelley.special To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/new-yorkers-in-reno-one-wife-wins-a-divorce-and-two-others-sue.html | NEW YORKERS IN RENO.; One Wife Wins a Divorce and Two Others Sue. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/to-sift-receiverships-lt-kissam-dw-kahn-named-counsel-to-house.html | TO SIFT RECEIVERSHIPS.; L.T. Kissam, D.W. Kahn Named Counsel to House Committee. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/canada-formally-orders-loan.html | Canada Formally Orders Loan. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/chuckle-ii-star-class-victor-as-94-craft-race-at-start-of-great.html | Chuckle II Star Class Victor as 94 Craft Race at Start of Great South Bay Regatta | True | By Lincoln A. Werden.special To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/robert-fleming-financier-dead-head-of-scottish-firm-of-mer-chant.html | ROBERT FLEMING, FINANCIER, DEAD; Head of Scottish Firm of Mer- chant Bankers Was Noted as Philanthropist. ACTIVE IN RAIL BUILDING Aided in Organizing Anglo-Persian Oil Co.uEarly Promoter of Invastment Trust System. ^ | True | I Wireless to Tss Naw YORK Trail. I | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/movie-owners-ask-to-use-retail-code-independents-here-back-the.html | MOVIE OWNERS ASK TO USE RETAIL CODE; Independents Here Back the Blanket Plan, but Find 40 -- Hour Week Too Much. OFFER AID TO PUBLICITY Screens and Stags Are Put at Disposal of Officials -- Trade Conditions Studied | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lawyers-murder-laid-to-nazi-chief-exiles-paper-in-vienna-says-frank.html | LAWYER'S MURDER LAID TO NAZI CHIEF; Exiles' Paper in Vienna Says Frank, Bavarian Minister, Had Strauss Slain in Camp. DOCUMENTS SEIZED FIRST Attorney Had Offered Proof Nazi Was of Jewish Origin - - Killing of 12 Workmen Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/gray-of-browns-subdues-indians-west-and-reynolds-excel-on-attack.html | GRAY OF BROWNS SUBDUES INDIANS; West and Reynolds Excel on Attack for St. Louis in 5-to-2 Victory. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/city-sales-tax-bill-offered-in-albany-as-obrien-yields-measure-now.html | CITY SALES TAX BILL OFFERED IN ALBANY AS O'BRIEN YIELDS; Measure Now in Senate Lets Municipal Assembly Levy on Stock Transfers, Too. A VICTORY FOR LEHMAN Mayor's Aide in Conference Drops Proposal for State Impost for Relief. SEVEN-MONTH LIMIT SET Estimated Revenue Is $17,000,000 Short of $41,000,000 Required -- Court Fight Foreseen. CITY TAX MEASURE OFFERED IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/britain-reports-rise-in-years-tariff-returns.html | Britain Reports Rise In Year's Tariff Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/reich-opens-race-study-halle-university-course-said-to-be-based-on.html | REICH OPENS RACE STUDY.; Halle University Course Said to Be Based on American Models. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/beauty-in-motion-is-paris-style-aim-lelongs-tight-gowns-are.html | BEAUTY IN MOTION' IS PARIS STYLE AIM; Lelong's Tight Gowns Are Designed for Grace Rather Than Freedom. SURPLICE BACKS FAVORED Feature 'Alice-Through-the-Looking-Glass' Lines of Alix Barton's Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/henderson-election-taken-for-granted-strong-challenge-to-lansburys.html | HENDERSON ELECTION TAKEN FOR GRANTED; Strong Challenge to Lansbury's Leadership of Parliament Labor Party Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/greeting-for-untermyer-jewish-groups-to-be-at-pier-when-boycott.html | GREETING FOR UNTERMYER; Jewish Groups to Be at Pier When Boycott Leader Returns Sunday. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/i-harry-b-udell.html | I HARRY B. UDELL. | True | Special to THB NBW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/state-law-change-asked-for-works-lehman-requests-legislature-to-cut.html | STATE LAW CHANGE ASKED FOR WORKS; Lehman Requests Legislature to Cut Red Tape, Hampering Federal Aid Projects. TO PROVIDE JOBS QUICKLY He Calls for Suspension of Re-quirement for Referendum Vote and Other Delays. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rob-newport-store-of-40000-in-gems-two-men-vanish-in-stolen-car.html | ROB NEWPORT STORE OF $40,000 IN GEMS; Two Men Vanish in Stolen Car After Bold Daylight Hold-Up at Resort. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/morris-kushner.html | MORRIS KUSHNER. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-arthur-w-mortlock.html | MRS. ARTHUR W. MORTLOCK. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/a-local-tax-program.html | A LOCAL TAX PROGRAM. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/contracts-for-sale-of-legal-gin.html | Contracts for Sale of Legal Gin. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/silk-truck-stolen-crew-is-kidnapped-four-gunmen-bind-driver-and.html | SILK TRUCK STOLEN; CREW IS KIDNAPPED; Four Gunmen Bind Driver and Aide in Furnished Room and Escape With $19,000 Loot. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/british-bank-hails-money-policy-here-roosevelts-attention-to-the.html | BRITISH BANK HAILS MONEY POLICY HERE; Roosevelt's Attention to the Dollar's Internal Value Is Upheld by the Midland. MAJOR BENEFIT OF CRISIS' Other Lands Should Offer Every Possible Assistance to Our Experiment, Says Review. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/prices-rise-on-security-and-commodity-exchanges-the-dollar-recovers.html | Prices Rise on Security and Commodity Exchanges -- The Dollar Recovers Further. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/indian-rajah-visits-mayor.html | Indian Rajah Visits Mayor. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sloop-bacardi-wins-takes-opening-race-of-interclub-series-at-marion.html | SLOOP BACARDI WINS.; Takes Opening Race of Interclub Series at Marion, Mass. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/weak-openings-followed-by-strength-general-among-staples-most-cash.html | Weak Openings Followed by Strength General Among Staples -- Most Cash Prices Rise. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bears-triumph-in-ninth-neuns-triple-conquers-buffalo-in-night-game.html | BEARS TRIUMPH IN NINTH.; Neun's Triple Conquers Buffalo In Night Game by 5-4. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/warners-to-issue-60-feature-films-half-will-be-produced-by-first.html | WARNERS TO ISSUE 60 FEATURE FILMS; Half Will Be Produced by First National, a Subsidiary -- 130 Vitaphone Shorts. TO INCREASE ADVERTISING ' Wonder Bar,' With Al Joison; 'British Agent,' With Leslie Howard, Are Scheduled. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/pirates-conquer-cardinals-by-93-piet-sets-pace-with-double-and-two.html | PIRATES CONQUER CARDINALS BY 9-3; Piet Sets Pace With Double and Two Singles for 15 Hits in Last Five Games. GAME CLINCHED IN FIRST Victors Touch Walker's Offerings for 5 Runs -- Swetonio and Watkins Come to Blows. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/attorney-is-shot-by-brotherinlaw-boston-man-critically-hurt-says-i.html | ATTORNEY IS SHOT BY BROTHER-IN-LAW; Boston Man, Critically Hurt, Says 'I Don't Blame Him' and 'It's a Family Affair.' ASSAILANT ALSO IS VAGUE Tells Bronx Prosecutor He Has Been Under 'Great Strain' for Several Year. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/colombia-plans-ports-negotiates-with-american-con-cerns-for-two-new.html | COLOMBIA PLANS PORTS.; Negotiates With American Con-cerns for Two New Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/protects-bondholders-plan-for-bridge-company-is-adopted-by.html | PROTECTS BONDHOLDERS.; Plan for Bridge Company Is Adopted by Committee. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/more-wheat-raised-in-britain-this-year-17600-find-jobs-on-farms.html | MORE WHEAT RAISED IN BRITAIN THIS YEAR; 17,600 Find Jobs on Farms, Causing First Increase in Agri- cultural Workers Since 1924. | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/sample-card-workers-on-strike.html | Sample Card Workers on Strike | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/harry-benson-recovering.html | Harry Benson Recovering. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/tammany-called-impudent-ruler-trosk-in-appeal-for-revolt-at-polls.html | TAMMANY CALLED 'IMPUDENT' RULER; Trosk, in Appeal for Revolt at Polls, Says Public Interest Is Ignored. SEES RACKETEERING LINK Charges Lawlessness Is Not Sup- pressed Because Underworld Has Political Protection. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/amount-of-ransom-undisclosed.html | Amount of Ransom Undisclosed. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lumber-code-ruling-asked-to-end-unrest-lenders-hope-for-tentative.html | LUMBER CODE RULING ASKED TO END UNREST; Lenders Hope for Tentative Approval Tomorrow on Wage and Hour Provisions. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/fish-dealer-and-wife-seized-as-perjurers-arrested-after-indictment.html | FISH DEALER AND WIFE SEIZED AS PERJURERS; Arrested After Indictment Based on Changing of Testimony Against Racketeer Suspects. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-fred-w-bean.html | MRS. FRED W. BEAN. | True | Special to TH NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/punishment-for-kidnapping-death-penalty-does-not-fit-the-crime.html | PUNISHMENT FOR KIDNAPPING.; Death Penalty Does Not Fit the Crime Without Killing. | True | JOHN COLE McKIM. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/nicaraguan-plane-rates-cut.html | Nicaraguan Plane Rates Cut. | True | By Tropical Radio To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/germans-seek-actors-who-can-do-all-but-act.html | Germans Seek Actors Who Can Do All but Act | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/latest-housing-plan-flats-on-seven-cityowned-blocks-with-federal.html | LATEST HOUSING PLAN.; Flats on Seven City-Owned Blocks With Federal Loan Proposed. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-wh-woodin-honored-at-party-luncheon-given-for-wife-of-secretary.html | MRS. W.H. WOODIN HONORED AT PARTY; Luncheon Given for Wife of Secretary of the Treasury in East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rev-john-j-oneill-of-brooklyn-is-dead-founded-parish-in-borough.html | REV. JOHN J. O'NEILL OF BROOKLYN IS DEAD; Founded Parish in Borough Park Section in 1902, Saying Mass in Stable -- Native of Ireland. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/baby-burns-in-carriage-patrolmans-daughter-sets-fire-to-clothing.html | BABY BURNS IN CARRIAGE.; Patrolman's Daughter Sets Fire to Clothing With Matches. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/deflation-of-gold-with-effective-silver-measures-era-of-prosperity.html | DEFLATION OF GOLD.; With Effective Silver Measures Era of Prosperity is Foreseen. | True | INVESTOR. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/thomas-m-oliver-contractor-and-architect-was-active-in-fraternal.html | THOMAS M. OLIVER.; Contractor and Architect Was Active in Fraternal Affairs. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/other-engagements.html | Other Engagements | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/checks-nazis-in-courts-hessian-leader-bans-uniforms-to-avoid.html | CHECKS NAZIS IN COURTS.; Hessian Leader Bans Uniforms to Avoid Influencing Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/herrmann-recalled-by-cubs.html | Herrmann Recalled by Cubs. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/coatless-traffic-squad-is-considered-by-bolan.html | Coatless Traffic Squad Is Considered by Bolan | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/joseph-e-green.html | JOSEPH E. GREEN. | True | Special to THE NEW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/oil-pricesetting-barred-by-johnson-effect-of-production-control.html | OIL PRICE-SETTING BARRED BY JOHNSON; Effect of Production Control Will Be Awaited, He Tells Code Conferees. INDUSTRY SPLIT ON RULING Decision Is Held Victory for Teagle Faction Over Group Headed by Franklin. JOHNSON BARS OIL PRICE SETTING | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/clark-gable-operated-on-again.html | Clark Gable Operated On Again. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/horatio-s-simon-brother-of-franklin-simon-was-a-leader-in-cloak.html | HORATIO S. SIMON.; Brother of Franklin Simon Was a Leader In Cloak Industry. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/blast-rocks-managua-as-arsenal-blows-up.html | Blast Rocks Managua As Arsenal Blows Up | True | Special Cable to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/10-autoists-tagged-for-parking.html | 10 Autoists Tagged for Parking. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mcgonagill-golf-victor-wins-texas-pga-title-and-tops-qualifiers-for.html | McGONAGILL GOLF VICTOR.; Wins Texas P.G.A. Title and Tops Qualifiers for U.S. Event. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/italy-to-honor-goldman-band-leader-to-get-decoration-at-central.html | ITALY TO HONOR GOLDMAN.; Band Leader to Get Decoration at Central Park Concert Today. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/court-voids-decree-of-alessandro-scuri-dissolution-of-marriage-in.html | COURT VOIDS DECREE OF ALESSANDRO SCURI; Dissolution of Marriage in 1923 Vacated as Judge Holds Testimony Was False. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/buys-massachusetts-estate.html | Buys Massachusetts Estate. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/ryan-little-known-in-boston.html | Ryan Little Known in Boston. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/1019091-net-income-for-freeport-texas-earnings-of-131-a-share-for.html | $1,019,091 NET INCOME FOR FREEPORT TEXAS; Earnings of $1.31 a Share for Common Stock Reported for Half Year. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/heat-kills-12-more-mercury-here-95-rain-is-due-today-40-prostrated.html | HEAT KILLS 12 MORE; MERCURY HERE 95; RAIN IS DUE TODAY; 40 Prostrated as Torrid Wave Continues -- Four-Day Toll Rises to 23 Deaths. THRONGS SLEEP IN PARK City Opens Lawns to the Poor -- West and South Are Cool, While East Swelters. 12 MORE DIE HERE FROM THE HEAT | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/upholsterers-on-strike-2000-demand-30hour-week-to-give-work-to.html | UPHOLSTERERS ON STRIKE.; 2,000 Demand 30-Hour Week to Give Work to Jobless. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/reconstruction-loans.html | RECONSTRUCTION LOANS. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/trousers-fired-as-he-sleeps.html | Trousers Fired as He Sleeps. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/high-waves-retard-ellsworth-vessel-the-wyatt-earp-2-days-out-of.html | HIGH WAVES RETARD ELLSWORTH VESSEL; The Wyatt Earp, 2 Days Out of Bergen for the Antarctic, Does Less Than 7 Knots. START WAS INAUSPICIOUS Sir Hubert Wilkins Describes How Downpour Interfered With the Compasses. | True | By Sir Hubert Wilkins. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/yorkville-houses-sold-buyers-plan-alterations.html | Yorkville Houses sold; Buyers Plan Alterations | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/elwood-d-king.html | ELWOOD D. KING. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/chicago-paper-calls-blanket-code-failure-and-urges-each-industry.html | Chicago Paper Calls Blanket Code Failure And Urges Each Industry Effect Own Reform | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/citys-health-excellent-wynne-reports-decline-in-death-rate-despite.html | CITY'S HEALTH EXCELLENT; Wynne Reports Decline in Death Rate Despite the Heat. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/dollar-exchange-rallies-further-reaches-a-gold-valuation-of-755.html | DOLLAR EXCHANGE RALLIES FURTHER; Reaches a Gold Valuation of 75.5 Cents Measured in Terms of the Franc. POUND OFF 5 1/4C ON DAY London Sees Signs of Return Flow of Capital to the United States. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/miss-pietsch-wins-with-a-record-79-tamarack-star-clips-siwanoy.html | MISS PIETSCH WINS WITH A RECORD 79; Tamarack Star Clips Siwanoy Course Mark in Taking One- Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/fusion-compromise-on-colby-is-urged-republicans-seek-candidate.html | FUSION COMPROMISE ON COLBY IS URGED; Republicans Seek Candidate Acceptable to Both Seabury and Whitman Groups. PARTY TO ACT TOMORROW O'Ryan to Run if Backed by Committee, With La Guardia Fighting Him in Primary. FUSION AGREEMENT ON COLBY IS URGED | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/107th-infantry-pays-tribute-to-veteran-tenders-review-at-camp-smith.html | 107TH INFANTRY PAYS TRIBUTE TO VETERAN; Tenders Review at Camp Smith to W.A. Morgan, Who Joined the Old 7th in 1864. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/boy-scout-founder-attends-jamboree-general-badenpowell-reaches.html | BOY SCOUT FOUNDER ATTENDS JAMBOREE; General Baden-Powell Reaches Budapest, Unrecognized by 100 American Lads on Boat. NAZIS DISTRIBUTE FLAGS Emblems Given to English Con- tingent on Trip Through Germany Are Seized in Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/newport-is-scene-of-treasure-hunt-misses-leta-and-betty-morris.html | NEWPORT IS SCENE OF TREASURE HUNT; Misses Leta and Betty Morris Entertain Members of the Younger Set in Colony. MISS GILLESPIE HONORED Parents Have a Dinner for Her, Afterward Taking Guests to the Casino Theatre. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/i-mrs-susan-j-souville.html | I MRS. SUSAN J. SOUVILLE. | True | Special to THB NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/lindberghs-to-fly-to-east-greenland-colonel-asks-dr-koch-to-place.html | LINDBERGHS TO FLY TO EAST GREENLAND; Colonel Asks Dr. Koch to Place Fuel at His Disposal at Scoresby Sound. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/many-shops-taken-for-retail-trade-store-rentals-lead-demand-for.html | MANY SHOPS TAKEN FOR RETAIL TRADE; Store Rentals Lead Demand For Business Space in Manhattan. MIDTOWN AREA ACTIVE Selling Locations on Leading Thor- oughfares and Office and Showroom Space Leased. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/clarence-u-philley.html | CLARENCE U. PHILLEY. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/schools-warned-on-federal-aid-dr-zook-tells-educators-that.html | SCHOOLS WARNED ON FEDERAL AID; Dr. Zook Tells Educators That Government Won't Give Direct Aid Now. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/raul-amilien-lacaud.html | RAUL AMILIEN LACAUD. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/money-and-credit-tuesday-aug-1-1933.html | MONEY AND CREDIT Tuesday, Aug 1, 1933. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/hungarian-revisionists-supported-by-mussolini.html | Hungarian Revisionists Supported by Mussolini | True | wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/foes-of-jews-to-meet-in-rumania.html | Foes of Jews to Meet in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/hubbell-sets-mark-but-giants-lose-southpaw-hurls-45-scoreless.html | HUBBELL SETS MARK BUT GIANTS LOSE,; Southpaw Hurls 45 Scoreless Innings In Row, Eclipsing League Record of 44. GAME GOES TO BRAVES, 3-1 Randy Moore's Single Decides -- Terrymen's Lead Over Pi- rates Cut to 2 1/2 Games. | True | By James P. Dawson. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/harvey-is-redesignated-queens-republicans-also-select-jr-hockert.html | HARVEY IS REDESIGNATED.; Queens Republicans Also Select J.R. Hockert for County Clerk. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/east-side-children-swindled-out-of-vacation-camp-condemned-owner.html | East Side Children Swindled Out of Vacation; Camp Condemned, Owner and Money Vanish | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/duveen-receiver-denied-court-also-refuses-plea-to-enjoin-sale-of.html | DUVEEN RECEIVER DENIED.; Court Also Refuses Plea to Enjoin Sale of Property. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/miss-grace-dewes-engaged-to-marry-_____-her-betrothal-to-george-.html | MISS GRACE DEWES ENGAGED TO MARRY _____ !; Her Betrothal to George Stickle Oram of Rockaway, N. 3., Is Announced. \ | True | ппппппппп I Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/shute-out-of-pga-play-hagen-also-will-be-unable-to-compete-in.html | SHUTE OUT OF P.G.A. PLAY; Hagen Also Will Be Unable to Compete In Milwaukee Event. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mrs-sr-bertron-drowns-in-lake-on-estate-dog-leads-butler-to-body-of.html | Mrs. S.R. Bertron Drowns in Lake on Estate; Dog Leads Butler to Body of Banker's Wife | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/receiver-named-for-colorado-fuel-50000000-concern-consents-to.html | RECEIVER NAMED FOR COLORADO FUEL; $50,000,000 Concern Consents to Action Following Default on $804,475 Bond Interest. ROCKEFELLERS INVESTORS They Will Be Represented on Protective Committees to Be Formed for Security Holders. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/poultry-data-to-lehman-federol-grand-jury-recommends-governor-get.html | POULTRY DATA TO LEHMAN; Federol Grand Jury Recommends Governor Get Testimony. | True | | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/new-york-vessel-aground-freighter-hanley-in-columbia-river-gets-aid.html | NEW YORK VESSEL AGROUND; Freighter Hanley, In Columbia River, Gets Aid of Coast Guard. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/british-planes-bomb-india-frontier-town-punish-bajari-tribesmen-for.html | BRITISH PLANES BOMB INDIA FRONTIER TOWN; Punish Bajari Tribesmen for Refusal to Surrender Afghan Agitators. | True | Wireless to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/manger-under-guard-awaits-decision-when-bremen-docks-on-accidental.html | MANGER UNDER GUARD.; Awaits Decision When Bremen Docks on Accidental Shooting. | True | By Radio To the New York Times. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/one-dead-18-hurt-in-strike-battles-four-major-fights-increase.html | ONE DEAD, 18 HURT IN STRIKE BATTLES; Four Major Fights Increase Bloodshed at Western Pennsylvania Mines. COMPANY GUARDS ATTACK State Troops Too Few to Act -- Pinchot Decides to Use Union 'Peace Force.' | True | From a Staff Correspondent. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/oconnells-paid-in-marked-bills-lawyer-discloses-imprinting-second.html | O'CONNELLS PAID IN MARKED BILLS; Lawyer Discloses Imprinting Second Batch of Money, Accepted by Kidnappers. GANG NOW SOUGHT HERE Strewl is Brought From Albany to Aid the Police in Hunt for 'Italian' Suspects. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/muni-to-play-in-red-cat-here.html | Muni to Play in 'Red Cat' Here. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/gain-in-earnings-by-western-union-net-for-six-months-253-a-share.html | GAIN IN EARNINGS BY WESTERN UNION; Net for Six Months $2.53 a Share, Against 33 Cents a Year Before. DROP OF 5.7% IN GROSS Report Shows Large Reduction in Expenses -- Statements by Other Utilities. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/the-rev-martin-heisey.html | THE REV. MARTIN HEISEY. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/george-a-davis.html | GEORGE A. DAVIS. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rockefellers-win-suit-last-of-damage-actions-by-pro-moter-is.html | ROCKEFELLERS WIN SUIT.; Last of Damage Actions by Pro-moter Is Dismissed. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/home-loan-bonds-rfc-collateral-issues-of-the-corporation-will-be.html | HOME LOAN BONDS R.F.C. COLLATERAL; Issues of the Corporation Will Be Accepted for Advances Up to 80 Per Cent. MANY UNITS FUNCTIONING Managers for Last 2 States, Dela-ware and Rhode Island, Will Be Named Soon. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/defaulting-municipalities-governors-suggestion-for-financial-agents.html | DEFAULTING MUNICIPALITIES; Governor's Suggestion for Financial Agents With Full Power Disputed. | True | PEARL BERNSTEIN. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 196737 |