Exhibit A125

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/senators-get-rochester-star.html | Senators Get Rochester Star. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/bornuphelps.html | BornuPhelps. | True | Special to THB N1/2w YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/west-side-viaduct-opened-to-freight-first-train-moves-over-new-york.html | WEST SIDE VIADUCT OPENED TO FREIGHT; First Train Moves Over New York Central's Span, With President in the Cab. MERCHANTS HAIL NEW ERA Guests at Celebration Told That Event Marked Great Advance in Rail Delivery. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/european-chiefs-see-model-station-inspect-equipment-and-the.html | EUROPEAN CHIEFS SEE MODEL STATION; Inspect Equipment and the Personnel in New Bronx Police Precinct on Tour. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/federal-grand-jury-hears-tong-leaders-secretaries-of-hip-sing-and.html | FEDERAL GRAND JURY HEARS TONG LEADERS; Secretaries of Hip Sing and On Leong Groups Questioned in Killing of 4 Chinese. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/crespi-rearrested-in-quebec.html | Crespi Rearrested in Quebec. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mark-levy.html | MARK LEVY. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/receivership-is-denied-court-refuses-to-act-on-plea-against-botany.html | RECEIVERSHIP IS DENIED.; Court Refuses to Act on Plea Against Botany Worsted Mills. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/mortgage-relief-urged-on-lehman-1000-homeowners-march-to-capitol.html | MORTGAGE RELIEF URGED ON LEHMAN; 1,000 Home-Owners March to Capitol With Plea for Fore- closure Moratorium. DRAFT OF BILL PRESENTED Governor Voices Sympathy With Cause, but Withholds Commitment on Measure. | True | Special to THE NEW YORK TIMES. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/molybdenum-issue-on-curb.html | Molybdenum Issue on Curb. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/grain-export-small-349000-bushels-shipped-last-week-against-1007000.html | GRAIN EXPORT SMALL; 349,000 Bushels Shipped Last Week, Against 1,007,000 Year Ago | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/tax-on-kosher-food-protested.html | Tax on Kosher Food Protested. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/rabinovitzuepstein.html | RabinovitzuEpstein. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/alice-mculloch-becomes-a-bride-wed-to-f-h-gillmore-at-harbor-acres.html | ALICE M'CULLOCH BECOMES A BRIDE;; Wed to' F. H. Gillmore at Harbor Acres, Her Home I In Port Washington. I 3 SISTERS FLOWER GIRLS Miss Jean Nolan Maid of Honoru Reception and Supper on Lawn Overlooking Manhasset Bay. | True | Special to TH NEW YORK TIMTB. I | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/financial-notes-99914772.html | FINANCIAL NOTES. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/logan-scott-paces-in-201-at-salem-fastest-mile-of-year-for-3.html | LOGAN SCOTT PACES IN 2:01 AT SALEM; Fastest Mile of Year for 3-Year-Olds Features Victory Over His Majesty. 2-YEAR-OLD TROTS IN 2:07 Bertha C. Hanover Captures Amer- ican Stake in Straight Heats -- Flo Henley a Winner. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/railroad-heads-meet-reduction-of-big-salaries-discussed-by.html | RAILROAD HEADS MEET.; Reduction of Big Salaries Discussed by Committees. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/failures-drop-general-decline-greatest-in-store-group-dun-and.html | FAILURES DROP GENERAL; Decline Greatest in Store Group, Dun and Bradstreet Report. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/elmsford-ny-to-have-curfew.html | Elmsford, N.Y., to Have Curfew. | True | Special to THE NEW YORK TIMES. | C1B 196737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/us-davis-cup-players-return-too-much-tennis-blamed-for-defeat-vines.html | U.S. Davis Cup Players Return; Too Much Tennis Blamed for Defeat; Vines Says Tour of the Antipodes Last Winter Was Not Wise -- Prentice and Men Praise British Highly -- Miss Ridley, English Star, Also Arrives on the Olympic. | True | By Kingsley Childs. | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/seven-wabash-issues-get-3year-delay-order-affecting-10869000-of.html | SEVEN WABASH ISSUES GET 3-YEAR DELAY; Order Affecting $10,869,000 of Equipment Trust Holdings Signed by Court. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/camdens-school-costs-reduced.html | Camden's School Costs Reduced. | True | | C1B 196737 |
| 1933-08-02 | 1933-08-02 | https://www.nytimes.com/1933/08/02/archives/storm-sweeps-utica-area-crops-homes-and-barns-damaged-by-hail-and.html | STORM SWEEPS UTICA AREA; Crops, Homes and Barns Damaged by Hail and Lightning. | True | | C1B 196737 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/jersey-city-wins-two-from-bisons-triumphs-4-to-2-and-9-to-4-hanlon.html | JERSEY CITY WINS TWO FROM BISONS; Triumphs, 4 to 2 and 9 to 4 -- Hanlon of Victors Hurls 4-Hit Game in Opener. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/british-again-bomb-town-4000-troops-guard-halimzai-tribe-in-india.html | BRITISH AGAIN BOMB TOWN; 4,000 Troops Guard Halimzai Tribe in India Against Mohmands. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/wheat-moves-up-in-erratic-trading-makes-net-gains-of-3-to-3-18.html | WHEAT MOVES. UP IN ERRATIC TRADING; Makes Net Gains of 3 to 3 1/8 Cents as Market Action Becomes More Normal. ADVANCE IN OTHER GRAINS Corn Rises 2 1/4 to 3 1/8c, Oats 1 3/4 to 2 and Rye 3/4 to 1 3/4 -- Prices Break in Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/o-uuuuouuu-o-frederick-j-mcbride.html | 'o uuuuouuu o : FREDERICK J. McBRIDE. | True | 1 Special cO THH Nrtr Toss Tons. i | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/manchukuo-bars-upton-close.html | Manchukuo Bars Upton Close. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/c-o-july-earnings-set-railway-record-for-1933.html | C. & O. July Earnings Set Railway Record for 1933 | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/italy-promotes-speed-flier.html | Italy Promotes Speed Flier. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/junior-rfc-proposed-kiwanis-speaker-urges-plan-to-aid-smaller.html | JUNIOR R.F.C. PROPOSED; Kiwanis Speaker Urges Plan to Aid Smaller Industries. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/nazis-censor-mail-to-sweden.html | Nazis Censor Mail to Sweden. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/transfer-is-laid-to-break-but-moleys-friends-hold-he-will-not-leave.html | TRANSFER IS LAID TO BREAK.; But Moley's Friends Hold He Will Not Leave State Department. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/i-funeral-of-stoddard-dewey.html | I Funeral of Stoddard Dewey | True | I Wireless to THE KE\V YORK Tiklettr. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/changes-in-firms-on-stock-exchange-admissions-and-retirements-of.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Admissions and Retirements of Partners Announced by Several Houses. SEVEN NEW PARTNERSHIPS All Effective on Tuesday but One, Which Will Be Operative on Monday. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/president-is-overruled-by-mother-on-krum-elbow.html | President Is Overruled By Mother on Krum Elbow | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/12000-in-balbo-tribute-italians-of-union-county-nj-give-nationality.html | 12,000 IN BALBO TRIBUTE.; Italians of Union County, N.J., Give Nationality Program. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/white-sox-defeat-tigers-21-and-43-ninthinning-rallies-decide-both.html | WHITE SOX DEFEAT TIGERS, 2-1 AND 4-3; Ninth-inning Rallies Decide Both Games -- Berry's Home Run Wins Opener. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/explanations.html | EXPLANATIONS. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/boy-burned-saves-three-in-fire.html | Boy, Burned, Saves Three in Fire. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/american-believed-paris-suicide.html | American Believed Paris Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/final-kindler-concert-conductor-at-the-stadium-wins-frequent.html | FINAL KINDLER CONCERT.; Conductor at the Stadium Wins Frequent Applause. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/whalen-will-head-city-nra-campaign-wa-harriman-appointed-as-state.html | WHALEN WILL HEAD CITY NRA CAMPAIGN; W.A. Harriman Appointed as State Chief in Drive to Spur Re-employment. 21,500 MORE SIGN CODE Biggest Organization Since Wartime Is Planned to Push Recovery Program. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/south-dakota-senate-for-beer.html | South Dakota Senate for Beer. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/abandon-oil-price-rises-oklahoma-independents-blame-advance-failure.html | ABANDON OIL PRICE RISES; Oklahoma Independents Blame Advance Failure on Standard. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/trusts-assets-up-121-in-6-months-shenandoah-corporation-lists.html | TRUST'S ASSETS UP 121% IN 6 MONTHS; Shenandoah Corporation Lists $20,655,804 in Holdings, an Increase of $11,335,038. SUBSIDIARY ALSO HAS GAIN Blue Ridge Corporation Reports 25% Advance -- Both Under New Management. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/reooyrgilson-novelist-is-dead-began-career-as-a-newspaper-manugave.html | REOOYR.GILSON, NOVELIST, IS DEAD; Began Career as a Newspaper] ManuGave Up Authorship to Serve Episcopal Church. i WROTE IN IDYLLIC MANNER Had Been Rector pf Churches in ' New England and Maryland During Last Two Decade*. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/woman-hits-lawyer-in-sw-straus-case-companys-attorney-attacked.html | WOMAN HITS LAWYER IN S.W. STRAUS CASE; Company's Attorney Attacked After Hearing on Motions in Bankruptcy Action. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/electric-power-index-scores-small-advance-gains-in-southern-states.html | Electric Power Index Scores Small Advance; Gains in Southern States Are Again Reduced | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/moley-detached-for-crime-survey-transfer-by-roosevelt-is-said-not.html | MOLEY DETACHED FOR CRIME SURVEY; Transfer by Roosevelt Is Said Not to Mean That He Will Leave State Department. HE WILL AID CUMMINGS President Doffs Coat and Tie in Torrid Hyde Park Heat -- Watches the Coal Strike. MOLEY DETACHED FOR CRIME SURVEY | True | From a Staff Correspondent. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/lehman-proposes-foreclosure-delay-suspension-until-may-urged-if.html | LEHMAN PROPOSES FORECLOSURE DELAY; Suspension Until May Urged if Home Owners Have Paid Taxes and Interest. DEFICIENCY VALUES HIT Legislature Asked to Empower Supreme Court to Set Figure -- Bill Is Introduced. LEHMAN PROPOSES HOME MORATORIUM | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/golf-ball-lands-in-tree-ahern-plays-it-from-20-feet-up-halves-hole.html | GOLF BALL LANDS IN TREE; Ahern Plays It From 20 Feet Up, Halves Hole, Loses Match. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/news-of-books-public-library-a-sensitive-gauge-of-the-shifting.html | NEWS OF BOOKS; Public Library a Sensitive Gauge of the Shifting Phases of Public Interest. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/losses-and-gains-balance-in-cotton-final-prices-only-slightly.html | LOSSES AND GAINS BALANCE IN COTTON; Final Prices Only Slightly Higher After Fluctuations of Half Cent a Pound. CROP ESTIMATES APPEAR Two Private Reports Put Average Condition at Low Figure of 65% of Normal. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/navy-game-to-put-tokyo-in-darkness-all-lights-are-to-go-out-in.html | NAVY 'GAME TO PUT TOKYO IN DARKNESS; All Lights Are to Go Out in Simulation of Realistic Air Raids From Pacific. CIVILIANS TO TAKE PART Young Men's Associations Stir Confusion in Rehearsal by Countering Police Orders. | True | By Hugh Byas.special Cable To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/dodgers-braves-split-two-games-careys-men-drop-opener-85-but-come.html | DODGERS, BRAVES SPLIT TWO GAMES; Carey's Men Drop Opener, 8-5, but Come Back to Capture the Nightcap, 3-1. MUNGO STARS IN SECOND Holds Boston to 5 Scattered Hits -- Brandt Tames Brooklyn in Initial Battle. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/martial-law-declared-for-all-nicaragua-blast-destroyed-most-of.html | Martial Law Declared for All Nicaragua; Blast Destroyed Most of Land's Munitions | True | By Tropical Radio To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/new-yorker-drowned-at-camp.html | New Yorker Drowned at Camp. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/yiscount-forness-to-be-wed-today-british-shipping-mans-bride-tobe.html | YISCOUNT FORNESS TO BE WED TODAY; British Shipping Man's Bride-To-Be Is. Mrs. Enid Caven-dish, Widow of a General. CIVIL CEREMONY PLANNED Divorce of Viscount and Former Thelma Morgan Converse of New York Made Absolute Monday. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/saratoga-racing-will-start-today-flash-stakes-and-the-wilson.html | SARATOGA RACING WILL START TODAY; Flash Stakes and the Wilson Feature Splendid Inaugural Program at Spa. MEETING TO RUN 27 DAYS Bull Predicts It Will Be Best in Last 4 Years -- $300,000 to Be Distributed. | True | By Bryan Field.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/kaufmann-leads-in-golf-cards-81-to-take-prize-in-tourney-at-grassy.html | KAUFMANN LEADS IN GOLF.; Cards 81 to Take Prize in Tourney at Grassy Sprain. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/5th-av-store-brings-rent-close-to-50000-a-year.html | 5th Av. Store Brings Rent Close to $50,000 a Year | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/clubbing-in-strike-stirs-mrs-pinchot-she-calls-philadelphia-police.html | CLUBBING IN STRIKE STIRS MRS. PINCHOT; She Calls Philadelphia Police Head to Task for 'Depriving Strikers of Rights.' OFFICER IS HURT IN BATTLE Tomatoes, Eggs and Stones Fly at Police Protecting Workers at Hosiery Mill. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/william-v-hughes.html | WILLIAM V. HUGHES. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/yonkers-gets-aid-from-ireland.html | Yonkers Gets Aid From Ireland. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/sees-repeal-in-virginia-gov-pollard-says-state-is-wet-laffoon-to.html | SEES REPEAL IN VIRGINIA.; Gov Pollard Says State Is Wet -- Laffoon to Submit Repeal. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/saturday-closing-for-montreal.html | Saturday Closing for Montreal. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/fifth-av-corner-resold-by-brown-operator-disposes-of-11story.html | FIFTH AV. CORNER RESOLD BY BROWN; Operator Disposes of 11-Story Building at 15th Street After a Month. THREE WEST SIDE DEALS These Include Purchase in 83d Street by Church and Sales of Apartment Houses. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/troops-keep-peace-in-coal-mine-area-clashes-end-as-national-guard.html | TROOPS KEEP PEACE IN COAL MINE AREA; Clashes End as National Guard Mounts Machine Guns at Critical Points. MOST PITS ARE CLOSED Company Stops Operation Till Work Is 'Protected' -- Union Leaders Confer. | True | From a Statt Correspondent. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/increases-dividend-basis.html | Increases Dividend Basis. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/miss-rudis-betrothed-bay-state-girl-to-be-wed-to-peter-dauzvardis.html | MISS RUDIS BETROTHED.; Bay State Girl to Be Wed to Peter Dauzvardis of Lithuania. | True | Special to THB NEW TORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/penick-ford-dividend-up-annual-basis-made-2-retroactive-to-jan-1.html | PENICK & FORD DIVIDEND UP; Annual Basis Made $2, Retroactive to Jan. 1, Against $1. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/andorrans-reject-compromise-plan-frenchappointed-judges-offer-to.html | ANDORRANS REJECT COMPROMISE PLAN; French-Appointed Judges Offer to Let People Name 12 Members of Council. TROOPS GUARD CAPITOL Coup Is Feared -- Rebellious Syndic and Parliament May Appeal to League of Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/charles-solomons-qualifications.html | Charles Solomon's Qualifications. | True | FRANK MONACO. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/6-councilmen-arraigned-jersey-officials-plead-not-guilty-in-fatal.html | 6 COUNCILMEN ARRAIGNED.; Jersey Officials Plead, Not Guilty in Fatal Explosion Case. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/lott-wins-twice-paired-with-wood-takes-southampton-court-24-hours.html | LOTT WINS TWICE, PAIRED WITH WOOD; Takes Southampton Court 24 Hours After Return to U.S. and Gains in Doubles. SHIELDS, PARKER ADVANCE Defeat Davis, Donor of Famous Cup, and His Son to Reach Tennis Quarter-Final. | True | By Allison Danzig.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/heye-death-an-accident-bremens-chief-officer-says-there-is-no.html | HEYE DEATH AN 'ACCIDENT.'; Bremen's Chief Officer Says There Is No Question of Crime | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/foreign-service-officers-pay-adjusted-to-offset-the-depreciation-of.html | Foreign Service Officers' Pay Adjusted To Offset the Depreciation of the Dollar | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/sun-oil-accepts-code-3000-men-to-be-added-with-350000-payroll-rise.html | SUN OIL ACCEPTS CODE.; 3,000 Men to Be Added, With $350,000 Payroll Rise. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/would-seize-houses-to-end-british-slums-moynes-committee-would-pay.html | WOULD SEIZE HOUSES TO END BRITISH SLUMS; Moynes Committee Would Pay Owners of Condemned Homes Original or Tax Value. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/cuban-harmony-put-first-by-washington-phillips-says-trade-treaty.html | CUBAN HARMONY PUT FIRST BY WASHINGTON; Phillips Says Trade Treaty Action Must Await Outcome of Welles's Efforts. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/irish-distiller-arrives-says-2000000-gallons-of-whisky-are-waiting.html | IRISH DISTILLER ARRIVES.; Says 2,000,000 Gallons of Whisky Are Waiting In His Country. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/admits-kidnap-threat-one-of-two-accused-by-brooklyn-doctor-pleads.html | ADMITS KIDNAP THREAT.; One of Two Accused by Brooklyn Doctor Pleads Guilty. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/peggy-hopkins-joyce-ill.html | Peggy Hopkins Joyce Ill. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mrs-federmans-88-leads-at-pomonok-glen-oaks-star-a-stroke-ahead-of.html | MRS. FEDERMAN'S 88 LEADS AT POMONOK; Glen Oaks Star a Stroke Ahead of Mrs. Beard and Mrs. McMillen in Tourney. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/the-rev-hiel-wood-canadian-minister-dies-in-99th-year-leavina-150.html | THE REV. HIEL WOOD.; Canadian Minister Dies in 99th Year, Leavina 150 Descendants. | True | Special to THE NEW YORK TIMES. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/oconnell-inquiry-by-grand-jury-set-albany-panel-on-monday-will-take.html | O'CONNELL INQUIRY BY GRAND JURY SET; Albany Panel on Monday Will Take Up the Kidnapping and $40,000 Payment. LEHMAN BILL IS OPPOSED Majority of Legislators Balk at Making Payment of Ransom a Felony. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/i-charles-a-whitney-.html | I CHARLES A. WHITNEY. | | True | I Special to THE NEW YORK TIMES | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/4500000000-bid-for-850000000-in-treasury-issues-roosevelt-hails.html | $4,500,000,000 BID FOR $850,000,000 IN TREASURY ISSUES; Roosevelt Hails Great Oversubscription as Showing Return of Confidence. FINANCING PROBLEM ENDS Treasury Will Have a Cash Balance of $1,500,000,000, Largest in Its History. $4,500,000,000 BID FOR AUGUST ISSUES | True | From a Staff Correspondent. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/indians-rout-browns-stage-8-run-rally-in-ninth-to-triumph-by-16-to.html | INDIANS ROUT BROWNS.; Stage 8 - Run Rally In Ninth to Triumph by 16 to 8. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bank-president-held-in-bond-theft-here-texan-charged-with-receiving.html | BANK PRESIDENT HELD IN BOND THEFT HERE; Texan Charged With Receiving $500,000 Continental Loot -- Six Others Named. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/oil-on-the-waters.html | OIL ON THE WATERS. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/cord-gets-control-of-ny-shipbuilding-succeeds-wm-flook-as-chairman.html | CORD GETS CONTROL OF N.Y. SHIPBUILDING; Succeeds W.M. Flook as Chairman of Board, as New Directors Are Elected. TERMS OF DEAL WITH HELD Acquisition Called Step in the Development of Company's Manufacturing Facilities. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/harris-b-stearns-boston-broker-dies-former-stock-exchange-official.html | HARRIS B. STEARNS, BOSTON BROKER, DIES; Former Stock Exchange Official in That City Was Member of Leading Clubs. | True | Special to THE NEW YORK TIME*. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/newark-beer-revenue-rises.html | Newark Beer Revenue Rises. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/van-schaick-sets-up-plan-releases-27-guarantee-houses-from-curbs-on.html | VAN SCHAICK SETS UP PLAN; Releases 27 Guarantee Houses From Curbs on Operations. TO PROTECT BONDHOLDERS Billion Investment Involved in Companies State Will Run for Creditors' Benefit. FORCED SELLING BLOCKED ' Careful Work-Out of All Securities' to Prevent a 'Slaughter' of Values. STATE TAKES OVER 6 MORTGAGE FIRMS | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bill-numbers-listed-in-urschel-inquiry-federal-officers-said-to.html | BILL NUMBERS LISTED IN URSCHEL INQUIRY; Federal Officers Said to Have Given Banks Data on Oklahoman's Ransom Money. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bus-strikers-strew-nails-cuban-autos-use-brooms.html | Bus Striker's Strew Nails; Cuban Autos Use Brooms | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/west-indies-tallies-496-loses-eight-wickets-to-norfolk-headley-has.html | WEST INDIES TALLIES 496.; Loses Eight Wickets to Norfolk -- Headley Has 257 Not Out. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/luckenbach-sues-wife-ship-owners-action-at-reno-charges-cruelty.html | LUCKENBACH SUES WIFE; Ship Owner's Action at Reno Charges Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/johnson-demands-peace-hindrance-to-recovery-assailed-in-speech-at.html | JOHNSON DEMANDS PEACE.; Hindrance to Recovery Assailed in Speech at Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/banks-to-discuss-code-here-today-meeting-of-full-clearing-house.html | BANKS TO DISCUSS CODE HERE TODAY; Meeting of Full Clearing House Arranged by Representatives of Twenty Members. SISSON EXPLAINS PACT Blanket Code Negotiated for Bankers Will Win General Support, He Holds. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/cv-whitneys-arrive-at-saratoga-springs-mr-and-mrs-gd-widener-also.html | C.V. WHITNEYS ARRIVE AT SARATOGA SPRINGS; Mr. and Mrs. G.D. Widener Also Join Colonists for Opening of Races Today. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/works-board-bars-states-supervision-it-will-deal-directly-with.html | WORKS BOARD BARS STATE'S SUPERVISION; It Will Deal Directly With Political Subdivisions, Ickes Tells Governor Ely. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/gen-oryan-resists-macy-fusion-plea-wont-withdraw-unless-he-finds.html | GEN. O'RYAN RESISTS MACY FUSION PLEA; Won't Withdraw Unless He Finds Unanimity Is Lacking at Party Meeting Today. SEABURY BACKS COLBY Non-Political Group Headed by Burlingham Hopes to Bring Factions Together. GEN. O'RYAN RESISTS MACY FUSION PLEA | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/long-tight-skirts-featured-in-paris-paray-models-sheathing-legs-to.html | LONG, TIGHT SKIRTS FEATURED IN PARIS; Paray Models, Sheathing Legs to the Ankles, Are Flared or Split for Walking. HEIM ACCESSORIES NOVEL Wool Gloves Have Large, Puffed Fur Turnovers, Forming Muffs -- Military Coats Popular. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/new-treasury-issue-bids-are-invited-for-75000000-of-91day-bills.html | NEW TREASURY ISSUE; Bids Are Invited for $75,000,000 of 91-Day Bills. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/navies-are-compared-japans-program-will-leave-us-superiority-in.html | NAVIES ARE COMPARED.; Japan's Program Will Leave Us Superiority in Heavy Ships. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/reichsbanks-gold-continues-to-rise-increase-of-16573000-marks-in.html | REICHSBANK'S GOLD CONTINUES TO RISE; Increase of 16,573,000 Marks in Week Reported -- Other Currencies Down. RATIO OF RESERVE DROPS Decrease From 9.6% to 9.2% Since Previous Statement Shown -- Changes In Detail. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/inflation-rumors-send-dollar-down-stocks-rally-sharply-when-wall-st.html | INFLATION RUMORS SEND DOLLAR DOWN; Stocks Rally Sharply When Wall St. Hears Active Steps Are to Be Taken Soon. REPORT WIDELY CREDITED But It Has No More Apparent Basis Than Earlier Ones That Move Was 'Called Off." | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/gov-lehmans-message-on-mortgage-relief.html | Gov. Lehman's Message on Mortgage Relief | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/grannys-trade-165-wins-mosholu-purse-feature-of-closing-day-at.html | Grannys Trade, 16-5, Wins Mosholu Purse, Feature of Closing Day at Empire City | True | By Albert Stauderman. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mrs-costello-denies-affair-with-mmahon-bay-state-widow-on-trial-for.html | MRS. COSTELLO DENIES AFFAIR WITH M'MAHON; Bay State Widow, on Trial for Slaying Husband, Tells of His Moody Spells. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/2500-silk-strikers-to-return-to-work-hatband-weavers-in-paterson-nj.html | 2,500 SILK STRIKERS TO RETURN TO WORK; Hatband Weavers in Paterson, (N.J.) Vote to End Walkout -- Manufacturers to Meet. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/wholesale-prices-declined-last-week-drop-was-threefourths-of-one.html | WHOLESALE PRICES DECLINED LAST WEEK; Drop Was Three-Fourths of One Per Cent, Due Largely to Farm Products' Loss. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/druggan-gets-favors-three-officials-at-leavenworth-prison-are.html | DRUGGAN GETS FAVORS.; Three Officials at Leavenworth Prison Are Suspended. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/police-press-hunt-for-missing-camp-owner-some-parents-defend.html | Police Press Hunt for Missing Camp Owner; Some Parents Defend Project as a Charity | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/detroit-woman-killed-in-car-crash.html | Detroit Woman Killed in Car Crash | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/newark-conquers-montreal-twice-triumphs-by-54-41-weaver-recording.html | NEWARK CONQUERS MONTREAL TWICE; Triumphs by 5-4, 4-1, Weaver Recording 19th Victory of Season in Nightcap. HOLDS ROYALS TO 4 HITS Jablonowski Halts Late Rally to Take Opener -- Umpire Parker Injured by Batted Ball. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/banks-here-well-supplied-with-funds-report-no-need-to-sell-stock-to.html | Banks Here, Well Supplied With Funds, Report No Need to Sell Stock to R.F.C. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bank-assessments-paid-up-by-couzens-senator-sends-checks-to-the.html | BANK ASSESSMENTS PAID UP BY COUZENS; Senator Sends Checks to the Receivers of Two Closed Institutions in Detroit. CITES MORAL OBLIGATION Collection of Assessments Had Been Restrained by Court -- Wife's Shares Included. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/four-hold-up-ontario-bank.html | Four Hold Up Ontario Bank. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/koch-plans-to-explore-north-greenland-in-plane.html | Koch Plans to Explore North Greenland in Plane | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/miss-gladwin-wed-to-u-i-valentine-i-marriage-of-jersey-couple-takes.html | MISS GLADWIN WED TO u. I?. VALENTINE; I Marriage of Jersey Couple Takes Place in Westfield Home of Bride's Sister. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/1000-to-resume-jobs-on-geodetic-survey-public-works-fund-of-2600000.html | 1,000 TO RESUME JOBS ON GEODETIC SURVEY; Public Works Fund of $2,600,000 Is Allotted and Will Be Spent in Next 12 Months. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/soviet-harvesting-seriously-impeded-machinery-repairs-lag-or-are.html | SOVIET HARVESTING SERIOUSLY IMPEDED; Machinery Repairs Lag or Are Bungled and Fuel and Oil Deliveries Fall Behind. SOME GRAIN REAPED GREEN Some Left to Go to Seed and Some Lies Unbound After Reaping, Due to Labor Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/giants-break-even-but-increase-lead-trounce-phillies-by-181-with-24.html | GIANTS BREAK EVEN, BUT INCREASE LEAD; Trounce Phillies by 18-1 With 24 Hits After Dropping the Opener by 13-6. OTT SMASHES 3 HOMERS Gets Two in First and Other in Nightcap -- New York Margin Over Pirates 3 Games. | True | By James P. Dawson.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/lehman-method-praised-noncivil-service-appointment-is-explained-to.html | LEHMAN METHOD PRAISED.; Non-Civil Service Appointment Is Explained to Public, Rice Says. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/sales-in-new-jersey-housing-deals-form-bulk-of-latest-trading.html | SALES IN NEW JERSEY.; Housing Deals Form Bulk of Latest Trading. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/british-tithes-stir-farmers-revolt-70000-join-to-resist-church.html | BRITISH TITHES STIR FARMERS' 'REVOLT'; 70,000 Join to Resist Church Levies -- Menace Officials and Dig Trenches on Land. SEE '16TH CENTURY GRAFT' Schedule of Payments Fixed by Act of 1925, but Conditions Have Changed Since. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/overconfidence-helped-beat-united-states-in-davis-cup-play-says.html | Overconfidence Helped Beat United States In Davis Cup Play, Says Beasley on Return | True | By Kingsley Childs. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/blazing-gasoline-sprayed-over-12-explosion-in-freehold-nj-factory.html | BLAZING GASOLINE SPRAYED OVER 12; Explosion in Freehold (N.J.) Factory Sends 9 Firemen to Various Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/goodman-sold-to-rochester.html | Goodman Sold to Rochester. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/athletics-wallop-yankees-by-163-bombard-four-hurlers-for-19-hits.html | ATHLETICS WALLOP YANKEES BY 16-3; Bombard Four Hurlers for 19 Hits, Including Homers by Bishop and Cochrane. EARNSHAW MOUND VICTOR Disposes Easily of McCarthymen, Who Now Trail Senators by Two Games. | True | By John Drebinger. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/instalment-plan-ransom-frees-a-kidnap-victim.html | Instalment Plan Ransom Frees a 'Kidnap' Victim | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/deficit-cut-305207000-july-31-figure-was-107757000-year-ago.html | DEFICIT CUT $305,207,000.; July 31 Figure Was $107,757,000 -- Year Ago $412,964,000. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/retired-minister-killed-by-train.html | Retired Minister Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/louis-e-shipmafl-playwright-dies-_-u-____u-noted-american-dramatist.html | LOUIS E. SHIPMAFl, PLAYWRIGHT, DIES _ -u ____/u.; Noted American Dramatist and Author Succumbs on Birthday in France. WROTE 'D'ARCY OF GUARDS' His 'Poor Richard' Was Produped In Paris on the Anniversary of Franklin's Arrival as Envoy. | True | Special cable to THU NBW YORK TO.. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/ruth-pratt-for-mayor.html | Ruth Pratt for Mayor. | True | ALFRED CHASSEAUD. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/the-log-of-a-globegirdler.html | The Log of a Globe-Girdler. | True | Reg. U.S. Pat. Off.By John Kieran.sinbad Jr. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/liquor-prices-rise-as-repeal-looms-200-advance-in-demand-causes.html | LIQUOR PRICES RISE AS REPEAL LOOMS; 200% Advance in Demand Causes Warehouse Here to Set Up 24-Hour Shift. 5 INCREASES SINCE MAY Case Rates Soaring by $5 Each Month -- Much of Supply Held in Bond. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/sir-graham-bower-dies-at-age-of-85-had-leading-part-in-jameson-raid.html | SIR GRAHAM BOWER DIES AT AGE OF 85; Had Leading Part in Jameson Raid, but Kept Its Secret Story Until the End. IN ROYAL NAVY 23 YEARS He Fought Project to Establish World Court for the Trial of War Crimes. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/a-mortgage-moratorium.html | A MORTGAGE MORATORIUM. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/shanghai-is-in-path-of-a-vast-typhoon-all-shipping-is-suspended-as.html | SHANGHAI IS IN PATH OF A VAST TYPHOON; All Shipping Is Suspended as Storm Sweeps Toward City -- Floods Drown Many. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/senators-victors-over-red-sox-21-harriss-homer-ties-score-in-eighth.html | SENATORS VICTORS OVER RED SOX, 2-1; Harris's Homer Ties Score In Eighth and Manush's Single Wins in Ninth. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/seek-home-aid-in-jersey-sixty-applications-filed-in-trenton-before.html | SEEK HOME AID IN JERSEY.; Sixty Applications Filed in Trenton Before Office Opens Officially. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/roosevelt-honors-nira-writes-mother-of-philadelphia-baby-named-for.html | ROOSEVELT HONORS NIRA.; Writes Mother of Philadelphia Baby Named for Industrial Act. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/cotter-picked-in-yonkers-republican-leaders-select-alderman-for.html | COTTER PICKED IN YONKERS; Republican Leaders Select Alderman for Mayoralty Race. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/asks-state-senate-to-protest-on-nazis-desmond-republican-introduces.html | ASKS STATE SENATE TO PROTEST ON NAZIS; Desmond, Republican, Introduces Resolution Urging Roosevelt to Intercede for Jews. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/rent-shops-for-sale-of-womens-apparel-madison-avenue-stores-taken.html | RENT SHOPS FOR SALE OF WOMEN'S APPAREL; Madison Avenue Stores Taken by Retail Firms -- Other Commercial Leases. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/charles-h-little.html | CHARLES H. LITTLE. | True | Special to THB NBW YORK Tnnss. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bridal-is-planned-byfflaryhallock-long-island-girls-marriage-to-g-g.html | BRIDAL IS PLANNED BYfflARYHALLOCK; Long Island Girl's Marriage to G. Glenn O'Donovan Will Take Place on Aug. 26. ___i___ | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/move-to-end-strike-begun-by-johnson-he-confers-in-capital-with.html | MOVE TO END STRIKE BEGUN BY JOHNSON; He Confers in Capital With Pinchot, Frick Company Head and Union Men. INSISTS COAL BE MINED Moses Reported Referring Issue to Superiors in U.S. Steel -- Code Hearing Put Ahead. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/swedish-king-reported-in-vienna.html | Swedish King Reported in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/steel-mills-fear-shortage-of-fuel-coal-strikes-cited-by-the-iron.html | STEEL MILLS FEAR SHORTAGE OF FUEL; Coal Strikes Cited by The Iron Age as Factor of Uncertainty in Industry. DEMAND IS HOLDING UP Decline in Operations In Some Districts Offset by Gains In Others During the Week. STEEL MILLS FEAR SHORTAGE OF FUEL | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/-rev-dr-george-a-hanna-jenkintown-pa-clergyman-had-served-here-and-.html | ! REV. DR. GEORGE A. HANNA; Jenkintown (Pa.) Clergyman Had Served Here and in New Jersey. | True | Special to THE XEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/dull-session-in-berlin.html | Dull Session In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/gerbaults-boat-reaches-colon.html | Gerbault's Boat Reaches Colon. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/irt-case-ouster-fought-by-manton-federal-judge-also-threatens.html | I.R.T. CASE OUSTER FOUGHT BY MANTON; Federal Judge Also Threatens Contempt Action Based on New Prejudice Affidavit. DENIES PLEA FOR AMSTER Counsel for Manhattan Railway Seeking Removal Charged 'Strong Personal Bias.' | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/three-escape-lightning-bolt.html | Three Escape Lightning Bolt. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/whalen-demands-salestax-hearing-declares-merchants-want-to-show.html | WHALEN DEMANDS SALES-TAX HEARING; Declares Merchants Want to Show Bill Provides 'Taxation by Misrepresentation.' SAYS PUBLIC CONDEMNS IT Solomon, Socialist Candidate for Mayor, Calls Levy Worse Than Proposed Auto Tax. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/condon-recalls-ransom-payment-doctor-insists-he-was-dealing-with.html | CONDON RECALLS RANSOM PAYMENT; Doctor Insists He Was Dealing With Actual Abductors of Lindbergh Baby. PREDICTS THEIR CAPTURE Denies Throwing Money Over Wall -- Received Letter Telling of Emissary's 'Sudden Death.' | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/drift-week-in-gulf-after-hurricane-florida-sailor-lands-on-texas.html | DRIFT WEEK IN GULF AFTER HURRICANE; Florida Sailor Lands on Texas Coast -- Companion Leaped to Death in Ocean. HAD NO FOOD OR WATER Survivor Is Arrested on Charge of Stealing Sloop in Which Ill-Fated Voyage Was Made. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/dry-goods-dealers-assail-code-curbs-retailers-protest-against.html | DRY GOODS DEALERS ASSAIL CODE CURBS; Retailers Protest Against Manufacturers Imposing Undue Restraints. SEE BUSINESS RETARDED Hold Dealers Are Not Allowed to Act Freely as Purchasing Agent for Consumer. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/hitchcock-is-recovering-injured-polo-captain-plans-another-test.html | HITCHCOCK IS RECOVERING.; Injured Polo Captain Plans Another Test Match Sunday | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/never-the-twain-shall-meet.html | NEVER THE TWAIN SHALL MEET. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/patrolman-is-slain-in-dispute-at-hotel-clerk-held-in-fatal-shooting.html | PATROLMAN IS SLAIN IN DISPUTE AT HOTEL; Clerk, Held in Fatal Shooting, Says He Fired Thinking a Hold-Up Was in Progress. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bridge-experts-revive-auction-have-trouble-recalling-honors.html | Bridge Experts Revive Auction; Have Trouble Recalling Honors; Washington Pair Wins Asbury Park Event From Sixty-two Rivals -- Mrs. Sims Tries Psychic Bid With Good Results -- Cavendish Team Takes Mixed Four Contract Contest. | True | By Frank S. Adams.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/paths-for-pedestrians.html | Paths for Pedestrians. | True | O.S. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/world-parley-gain-stressed-by-hull-essentials-of-problems-were.html | WORLD PARLEY GAIN STRESSED BY HULL; Essentials of Problems Were Brought to the Surface, He Says on Way Home. COOPERATION IS FORECAST After Internal Recovery Has Made Progress a Broader Outlook Is Expected. | True | By George E. Sokolsky.wireless To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/oil-price-fixing-urged-at-hearing-gov-murray-and-others-take-stand.html | OIL PRICE FIXING URGED AT HEARING; Gov. Murray and Others Take Stand Against Johnson on Recovery Code. MAY ASK ROOSEVELT'S AID Witnesses Divide on the Question of Federal Control of Wildcatting in New Fields. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/court-halts-fight-on-utility-plan-temporary-writ-interrupts.html | COURT HALTS FIGHT ON UTILITY PLAN; Temporary Writ Interrupts Pennsylvania Board's Action Against Associated Gas. AUTHORITY IS AT ISSUE Securities Commission Exceeded Rights in Interfering With Reorganization, Petition Says. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/henry-street-welcomes-miss-helen-hall-as-head-worker-of-famous.html | Henry Street Welcomes Miss Helen Hall As Head Worker of Famous Settlement | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/2-riots-in-buenos-aires-argentine-fascists-greeting-nazi-veterans.html | 2 RIOTS IN BUENOS AIRES.; Argentine Fascists, Greeting Nazi Veterans, Clash With Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/dr-w-e-hubbard-of-boston-is-dead-i-uuuuuuuuu-formerly-chief-surgeon.html | DR. W. E. HUBBARD OF BOSTON IS DEAD; I uuuuuuuuu Formerly Chief Surgeon of the Gorgas Hospital at Tampico, Until Retirement, | True | Special to TOT NEW YORK TIMES. , | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/trade-rise-held-in-early-july-commerce-department-shows-production.html | TRADE RISE HELD IN EARLY JULY; Commerce Department Shows Production Expansion Above High Point of June. MOTOR OUTPUT INCREASED Steel at 56% of Capacity - - Consumer Goods Industries Maintained Earlier Gains. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/epithets-against-hitler-chalked-on-freight-cars.html | Epithets Against Hitler Chalked on Freight Cars | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/notables-attend-breese-reception-southampton-summer-colony-well.html | NOTABLES ATTEND BREESE RECEPTION; Southampton Summer Colony Well Represented at Event Held in Tucker Cottage. MISS DORIS DUKE HONORED Mr. and Mrs. Rufus L. Patterson Give Large Reception for Her - - Mrs. Waller a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/women-teachers-ousted-hamburg-dismistec-171-to-make-jobs-safe-for.html | WOMEN TEACHERS OUSTED; Hamburg Dismistec 171 to Make Jobs Safe for Male Wage Earners. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/camp-for-tenement-children.html | Camp for Tenement Children. | True | HENRY SLOANE COFFIN. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/cubs-pound-ball-and-subdue-reds-rout-lucas-in-first-and-win-106.html | CUBS POUND BALL AND SUBDUE REDS; Rout Lucas in First and Win, 10-6 -- Root Also Gives Way, Henshaw Replacing Him. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/strike-on-buffalo-relief-jobs.html | Strike on Buffalo Relief Jobs. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/french-honor-michigan-composer.html | French Honor Michigan Composer | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/roosevelt-approves-46000000-navy-bids-immediate-start-on-21-new.html | ROOSEVELT APPROVES $46,000,000 NAVY BIDS; Immediate Start on 21 New Warships Is Planned -- Most of Money to Go for Jobs. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/rev-john-wilson-methodist-dead-philadelphia-pastor-formerly-was-a.html | REV. JOHN WILSON, METHODIST, DEAD; Philadelphia Pastor Formerly Was a District Superinten- dent for 16 Years. ACTIVE ON CHURCH BOARDS Chairman of Program Committee Of Ocean Grove Camp Meeting-^-i Prominent In Masonic Order. | True | Special to THK NEW YORK Truss, : | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/why-not-a-butterfly.html | Why Not a Butterfly? | True | DON C. SEITZ. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/12301200-gold-is-exported-to-europe-loss-to-stocks-here-is-only.html | $12,301,200 Gold Is Exported to Europe; Loss to Stocks Here Is Only $347,000 | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/french-president-begins-vacation.html | French President Begins Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/vandalism-in-delaware-strike.html | Vandalism in Delaware Strike. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/income-reports-of-corporations-national-lead-made-profit-of-1698352.html | INCOME REPORTS OF CORPORATIONS; National Lead Made Profit of $1,698,352, or $2.82 a Share, in Half-Year. IMPROVEMENT SINCE APRIL Statements on Operations for Various Periods Issued by Other Companies. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/stock-exchange-curbs-gambling-high-margins-set-pools-checked.html | Stock Exchange Curbs Gambling; High Margins Set, Pools Checked; Coverage of 50% on Small Accounts, 30% on Large Ones, Is Required -- Full Data on Pools Must Be Filed Weekly -- Drastic Rules Are Laid Down for Customers' Men. STOCK EXCHANGE CURBS GAMBLING | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/500-new-york-boys-reach-plattsburg-city-contingent-welcomed-by.html | 500 NEW YORK BOYS REACH PLATTSBURG; City Contingent Welcomed by Officers and Men of the 26th Infantry. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/chocolate-gets-decision-barcelona-fans-threaten-to-mob-officials.html | CHOCOLATE GETS DECISION; Barcelona Fans Threaten to Mob Officials Who Give Verdict. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/realty-men-here-join-study-of-code-will-take-part-in-conference-of.html | REALTY MEN HERE JOIN STUDY OF CODE; Will Take Part in Conference of Owners and Managers in Chicago Tomorrow. TRUNK PROMISES AID Head of Board in Letter to General Johnson Stresses Importance of Moving Deliberately. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/futures-continue-upward-movement-here-as-trading-increases-cash.html | Futures Continue Upward Movement Here as Trading Increases -- Cash Prices Advance | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/recovery-is-urged-as-puerto-rico-aim-governor-asks-legislature-to.html | RECOVERY IS URGED AS PUERTO RICO AIM; Governor Asks Legislature to Confine Acts to Backing Up President's Program. ASSAILS STATE INSURANCE Gore Decries Burden on Farmer -- Would Legalize Cock-Fighting to Attract Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/ask-lower-coal-rate-youngstown-interests-urge-50-cents-a-ton-in.html | ASK LOWER COAL RATE.; Youngstown Interests Urge 50 Cents a Ton in Complaint to I.C.C. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mr-rogers-californian-offers-his-sympathy.html | Mr. Rogers, Californian, Offers His Sympathy | True | WILL ROGERS. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bolan-surveying-methods-of-force-duties-of-19000-policemen.html | BOLAN SURVEYING METHODS OF FORCE; Duties of 19,000 Policemen, Including 'Shoo-Fly' Squad, Studied for 2 Weeks. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/typhoid-bars-elizabeth-swimmers.html | Typhoid Bars Elizabeth Swimmers. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/joseph-breck-dies-on-mission-for-art-assistant-director-of-museum.html | JOSEPH BRECK DIES ON MISSION FOR ART; Assistant Director of Museum Here a Victim of Heart ' Disease Abroad. HAD CHARGE OF CLOISTERS Was Curator of Decorative Arts Oeparment of Museum and Expert on Gothic Period. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/drake-quits-paris-legion-post.html | Drake Quits Paris Legion Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/jersey-real-estate-man-arrested.html | Jersey Real Estate Man Arrested. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/du-pont-to-move-chemical-plant.html | Du Pont to Move Chemical Plant. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/father-sends-son-to-jail.html | Father Sends Son to Jail. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/our-consul-gets-orloff-a-hearing-brooklynite-held-as-red-to-be.html | OUR CONSUL GETS ORLOFF A HEARING; Brooklynite Held as Red to Be Examined in Berlin Today in Messersmith's Presence. HAS BEEN IN JAIL A MONTH American Officials Conducted an Investigation in Greifswald, Where He Was Student. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/harris-named-line-coach.html | Harris Named Line Coach. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/cotton-code-adds-peace-machinery-amendment-providing-for.html | COTTON CODE ADDS PEACE MACHINERY; Amendment Providing for Adjustwnent Boards Aims to End Disputes in Every Mill. DRAFT TO SERVE AS MODEL Other 'Strife-Tom' Industries May Follow Plan -- Green Hails It as Blow to 'Stretch-Out.' | True | By Louis Stark.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/stocks-and-agricultural-staples-extend-advances-foreign-currencies.html | Stocks and Agricultural Staples Extend Advances -- Foreign Currencies Rise Against Dollar. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/big-canadian-loan-overbid-in-london-u15000000-bonds-at-4-are-taken.html | BIG CANADIAN LOAN OVERBID IN LONDON; u15,000,000 Bonds, at 4%, Are Taken in 1 Minute After Subscriptions Are Opened. BENNETT HAILS SUCCESS But Daily Herald Takes Occasion to Press Claims on Issue of Grand Trunk Line. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/map-railway-program-roper-committee-and-eastman-draft-legislative.html | MAP RAILWAY PROGRAM.; Roper Committee and Eastman Draft Legislative Plans. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/kinkajou-ii-defeats-star-class-rivals-as-111-craft-sail-in-bay.html | Kinkajou II Defeats Star Class Rivals As 111 Craft Sail in Bay Shore Regatta | True | By Lincoln A. Werden.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/french-tax-intake-shows-a-big-drop-receipts-for-first-6-months-of.html | FRENCH TAX INTAKE SHOWS A BIG DROP; Receipts for First 6 Months of Year Were $35,198,000 Less Than in 1932 Period. INDIRECT LEVIES HARD HIT Experts Disagree as to Whether Tax Reorganization or Cuts In Expenditure Should Come First. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Canadian Press. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/alexis-rebender-former-russian-count-dies-in-pov-i-erty-at-los.html | ALEXIS REBENDER.; Former Russian Count Dies in Pov. I erty at Los Angeles. | True | Special to THB Nfcw YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/13-hurt-as-bus-skids-into-truck-in-jersey-four-of-passengers.html | 13 HURT AS BUS SKIDS INTO TRUCK IN JERSEY; Four of Passengers Seriously Injured Near Somerville as Rain Cuts Off View. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/ends-life-with-shotgun-mount-vernon-ny-grain-merchant-recently.html | ENDS LIFE WITH SHOTGUN.; Mount Vernon (N.Y.) Grain Merchant Recently Suffered Sunstroke | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/tobacco-outlook-better-higher-prices-being-paid-at-auctions-in.html | TOBACCO OUTLOOK BETTER; Higher Prices Being Paid at Auctions in Georgia. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/balbo-hop-unlikely-before-tomorrow-officers-at-valentia-say-if-the.html | BALBO HOP UNLIKELY BEFORE TOMORROW; Officers at Valentia Say If the Fleet Cannot Get Off by Aug. 10 It Will Go to Azores. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mr-sponge-scores-over-gallant-sir-kings-sprinter-captures-sky.html | MR. SPONGE SCORES OVER GALLANT SIR; Kings Sprinter Captures Sky Harbor Handicap by Length and Half at Hawthorne. BIG BRAND THIRD AT WIRE Indian Runner, 9-5 Co-Favorite, Finishes Out of Money -- Victor Pays $19.10. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/e-f-c-credit.html | E. F. C. CREDIT. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/germany-stiffens-criminal-procedure-directs-courts-to-revive-idea.html | GERMANY STIFFENS CRIMINAL PROCEDURE; Directs Courts to Revive Idea of Retribution -- Curbs Privileges Allowed to Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/more-milkspilled-as-strike-spreads-supply-of-some-upstate-plants-is.html | MORE MILK-SPILLED AS STRIKE SPREADS; Supply of Some Up-State Plants Is Cut by Three-fourths -- Violence Lessens. 6,000 MORE READY TO JOIN Rutland Cooperative Head Backs Movement -- Warner Clears Troopers of Brutality. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bond-market-firm-in-quiet-trading-domestic-averages-higher-on-stock.html | BOND MARKET FIRM IN QUIET TRADING; Domestic Averages Higher on Stock Exchange, With Utility Group Strong. FEDERAL ISSUES MIXED United Kingdom 5 1/2s and 4s Active and Strong -- Other Foreign Loans Gain. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mrs-charles-schwab.html | MRS. CHARLES SCHWAB. | True | Special to THE NEW YORK TIMES. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/stocks-in-london-paris-and-berlin-advances-general-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Advances General on English Market -- Prices of Metals Also Go Higher. FRENCH TONE IS FIRM Several Factors Held Responsible for Steadiness -- Session on the German Boerse Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/white-collar-women-dr-church-think-too-many-have-taken-jobs-from.html | WHITE COLLAR WOMEN.; Dr. Church Think Too Many Have Taken Jobs From Men. | True | SAMUEL HARDEN CHURCH. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/dangers-in-dieting-too-little-bread-has-farreaching-consequences.html | DANGERS IN DIETING.; Too Little Bread Has Far-Reaching Consequences. | True | ISRAEL BRAM, M.D. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/wm-singer-stricken-son-of-sewing-machine-pioneer-is-seriously-ill.html | W.M. SINGER STRICKEN.; Son of Sewing Machine Pioneer Is Seriously Ill in London. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/amateur-bouts-put-off-by-rain.html | Amateur Bouts Put Off by Rain. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/asks-martial-law-to-wipe-out-gangs-illinois-prosecutor-declares.html | ASKS MARTIAL LAW TO WIPE OUT GANGS Illinois Prosecutor Declares Time Has Arrived for President to Intervene. SITUATION BEYOND POLICE Major Ernest Brown Tells Police Chiefs That States Must Stop Red "Hunger Marches." | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/robbers-raid-a-town-lock-15-citizens-in-jail-and-carry-off-bank.html | ROBBERS RAID A TOWN.; Lock 15 Citizens In Jail and Carry Off Bank Safe. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/president-of-halti-plans-a-tour.html | President of Halti Plans a Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/sugar-heads-back-recovery-program-offer-of-support-is-sent-to.html | SUGAR HEADS BACK RECOVERY PROGRAM; Offer of Support Is Sent to President Roosevelt by Domestic Refiners. PLEDGE IS SIGNED BY 98% Tell of Plans to Bring About a Balance Between Production and Consumption. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/japanese-file-island-claims.html | Japanese File Island Claims | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/banks-terms-accepted-presidents-provisions-modified-pending-a.html | BANKS' TERMS ACCEPTED; President's Provisions Modified, Pending a Permanent Code. AFFECTS 750,000 EMPLOYES Six Other Industries With 250,000 Workers Accept Similar Temporary Provisions. W.H. HARRIMAN STATE HEAD Greatest Organization Since War Being Set Up -- Whalen to Direct City Drive. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/coatless-martyr-opens-police-test-lone-officer-in-shirtsleeves.html | COATLESS MARTYR OPENS POLICE TEST; Lone Officer in Shirtsleeves Withers Under Battery of News Photographers. QUITS HOTTER THAN EVER But His Successor on 43d St. Post, Unmolested, Finds New Attire 'Pretty Grand.' | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bertron-rites-tomorrow-body-of-cove-neck-l-i-matron-to-be-held-in.html | BERTRON RITES TOMORROW; Body of Cove Neck (L. I.) Matron to Be Held In Vault. | True | ! Bpecia! to THE NEW YORK TIME1/2. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/french-bonds-in-demand-2000000000-franc-issue-will-be.html | FRENCH BONDS IN DEMAND.; 2,000,000,000 Franc Issue Will Be Oversubscribed, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/russell-beats-rainville-hollywood-netman-upsets-dominion-ace-in.html | RUSSELL BEATS RAINVILLE.; Hollywood Netman Upsets Dominion Ace In Canadian Tourney. | True | | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/24-more-die-of-heat-as-wave-continues-28-others-prostrated-on-fifth.html | 24 MORE DIE OF HEAT AS WAVE CONTINUES; 28 Others Prostrated on Fifth Day Without Relief -- Today May Bring Showers. MERCURY AT 95 AGAIN Light Rain Fails to Help City -- Cooler Weather Promised for Tomorrow. HEAT KILLS 24 MORE, MERCURY 95 AGAIN | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/jm-cox-sails-for-home.html | J.M. Cox Sails for Home. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/steingut-held-deranged-for-call-to-roosevelt.html | Steingut Held Deranged For Call to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/hospital-inquiry-ordered-by-mayor-he-asks-full-investigation-of.html | HOSPITAL INQUIRY ORDERED BY MAYOR; He Asks Full Investigation of Negligence Charges Against Internes at Jamaica. PATIENT'S STORY HEARD Third Aide Suspended Pending Decision by Commissioner -- State to Get Facts. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/signs-kidnapping-bills-california-governor-approves-the-death.html | SIGNS KIDNAPPING BILLS.; California Governor Approves the Death Penalty, Reward Fund | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/rail-labor-code-sought-executives-will-weigh-plan-at-cleveland.html | RAIL LABOR CODE SOUGHT.; Executives Will Weigh Plan at Cleveland Today. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/hearing-for-hildebrand-indians-suspended-pitcher-to-confer-with.html | HEARING FOR HILDEBRAND.; Indians Suspended Pitcher to Confer With Evans Today. | True | CLEVELAND, Aug. 2 | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/gandhi-jailed-at-poona-mahatma-returns-to-scene-of-his-previous.html | GANDHI JAILED AT POONA.; Mahatma Returns to Scene of His Previous Sojourns as Prisoner. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/long-forces-lose-fight-on-recount-new-orleans-judge-dissolves-grand.html | LONG FORCES LOSE FIGHT ON RECOUNT; New Orleans Judge Dissolves Grand Jury for Dispute With Prosecutor, Senator's Foe. DISCREPANCIES IN COUNT This Is Started in Another Court by Citizens' Group -- Martial Law Ended. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mother-ely-leaves-union-college.html | Mother Ely' Leaves Union College. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/miss-jean-m-potters-plans.html | Miss Jean M. Potter's Plans. | True | Special to THB Nsw YORK TIMES. \ | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/30000-boy-scouts-launch-jamboree-hungarian-regent-and-badenpowell.html | 30,000 BOY SCOUTS LAUNCH JAMBOREE; Hungarian Regent and Baden-Powell Welcome Groups From 53 Countries. AMERICANS TALK ON RADIO Describe Goodoelloe Gathering for Companions Here -- Crowd of 40,000 Cheers Parade. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/feng-again-defying-nanking.html | Feng Again Defying Nanking | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/legion-series-dates-set-junior-baseball-title-games-open-at-new.html | LEGION SERIES DATES SET.; Junior Baseball Title Games Open at New Orleans Sept. 1. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/americans-await-paris-tariff-relief-decree-amending-schedule-of.html | AMERICANS AWAIT PARIS TARIFF RELIEF; Decree Amending Schedule of July 14 Believed Signed, but It Is Not Published. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/professional-nomadism.html | PROFESSIONAL NOMADISM." | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/c-m-johanson-dead-leader-in-football-discoverer-of-pop-warner-was-a.html | C. M. JOHANSON DEAD; LEADER IN FOOTBALL, ' Discoverer' of Pop Warner Was a Pioneer in the Sport at Cornell University. | True | Special to Tea NEW YORK TOJIB. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/french-market-firm.html | French Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/2-jersey-relief-officials-quit.html | 2 Jersey Relief Officials Quit. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/better-dress-for-men-sensible-garment-for-hot-weather-necessary-for.html | BETTER DRESS FOR MEN.; Sensible Garment, for Hot Weather Necessary for Comfort. | True | A. GARCIA DIAZ. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/in-essentials-unity.html | IN ESSENTIALS UNITY. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/homans-walker-triumph-at-golf-take-new-jersey-amateurpro-tournament.html | HOMANS, WALKER TRIUMPH AT GOLF; Take New Jersey Amateur-Pro Tournament With 36-Hole Total of 129, a Record. THEIR MARGIN IS 2 SHOTS Anderson and Sanderson Second, While Wood and Jacobson Are Third With 133. | True | By William D. Richardson.special To the New York Times. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/louise-hale-aided-nine-institutions-in-will-she-said-she-had-lived.html | LOUISE HALE AIDED NINE INSTITUTIONS; In Will She Said She Had Lived Long Enough if She Stayed in Memory of Friends. ESTATE GOES TO SISTERS Stage Groups Are Remembered With $1,000 to Equity to Be Used to Help III Actors. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/city-tax-foes-win-delay-at-albany-legislature-adjourns-for-weekend.html | CITY TAX FOES WIN DELAY AT ALBANY; Legislature Adjourns for Week-End After Decision to Hold Hearing on Tuesday. STOCK PROPOSAL IN DOUBT Levy on Transfers Unlikely -- Experts Hold Sales Impost Would Be Constitutional. Special to THE NEW YORK TIMES. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/aa-taylor-givesup-10840-city-post-street-cleaning-head-under-walker.html | A.A TAYLOR GIVESUP $10,840 CITY POST; Street Cleaning Head Under Walker Retires on Pension -- Rose From the Ranks. JOB TO REMAIN VACANT McAneny Says Reorganization Is Complete, With Saving of $26,065 on Salaries. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/illegal-dumping-of-garbage-denied-harbor-supervisor-finds-no.html | ILLEGAL DUMPING OF GARBAGE DENIED; Harbor Supervisor Finds No Evidence to Uphold Charge by New Jersey Prosecutor. CHECKS UP ON RECORDS Declares There Was No City Scow at Sea at the Place and at the Time Named. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mrs-john-gilbert-has-daughter.html | Mrs. John Gilbert Has Daughter. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/aid-to-nra-asked-in-jersey.html | Aid to NRA Asked in Jersey. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/bacardi-wins-boat-race-maine-yacht-scores-again-in-interclub-series.html | BACARDI WINS BOAT RACE.; Maine Yacht Scores Again In Inter-club Series. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/jl-lasky-invokes-new-bankruptcy-law-listing-2020024-liablities-and.html | J.L. LASKY INVOKES NEW BANKRUPTCY LAW; Listing $2,020,024 Liablities and $134,718 Assets, He Asks Deal With Creditors. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/newport-enjoys-picnics-at-beach-many-members-of-summer-colony-leave.html | NEWPORT ENJOYS PICNICS AT BEACH; Many Members of Summer Colony Leave Homes to Obtain Relief From the Heat. DEBUT BY MISS J. PEARCE Tea Is Given for Her by Parents at Their Home, Meadowgrass -- Other Events at Resort. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/claims-altitude-record-french-woman-in-light-plane-sets-unofficial.html | CLAIMS ALTITUDE RECORD.; French Woman in Light Plane Sets Unofficial Mark of 19,680 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/boycott-by-patriotism.html | Boycott by Patriotism. | True | J. W. CUNNINGHAM. | C1B 197547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/750000-affected-in-banks-14000-banks-adopt-hours-wage-code.html | 750,000 Affected in Banks; 14,000 BANKS ADOPT HOURS, WAGE CODE | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/farmers-urge-firemen-to-water-parched-crops.html | Farmers Urge Firemen To Water Parched Crops | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/lake-steamer-disabled-greater-buffalo-with-250-aboard-is-towed-on.html | LAKE STEAMER DISABLED.; Greater Buffalo, With 250 Aboard, is Towed on Eric Back to Detroit. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/3-powers-to-warn-reich-on-air-raids-over-austrian-line-britain.html | 3 POWERS TO WARN REICH ON AIR RAIDS OVER AUSTRIAN LINE; Britain, France and Italy Will Tell Nazis They Are Violating Spirit of 4-Power Pact. PARIS SOUNDS OUT OTHERS Swedish King Is Reported in Vienna Incognito to Study Hitlerite Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/explosion-fatal-to-mrs-jandorf-manufacturers-wife-dies-after-blast.html | EXPLOSION FATAL TO MRS. JANDORF; Manufacturer's Wife Dies After Blast of Gas Stove in Long Island Home. 2 SERVANTS BADLY HURT Maid and Butler Burned Trying to Save Employer, Who Lit Match Near Full Tank. | True | Special to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/mrs-king-guilty-in-blackmail-case-hers-is-first-conviction-in.html | MRS. KING GUILTY IN BLACKMAIL CASE; Hers Is First Conviction in County in 10 Years -- Jury Recommends Mercy. FACES 7 1/2 TO 15 YEARS Barton's Courage Commended In Court -- Judge Hails Verdict as Deterring Extortion. | True | | C1B 197547 |
| 1933-08-03 | 1933-08-03 | https://www.nytimes.com/1933/08/03/archives/oduffy-disclaims-irish-dictatorship-head-of-blue-shirts-replying-to.html | O'DUFFY DISCLAIMS IRISH DICTATORSHIP; Head of Blue Shirts, Replying to De Valera, Declares He Opposes Such a Regime. SAYS POLICE RAIDED HOME Pistols Taken, He Asserts -- Action Against National Guards Is Asked by Republican Army. | True | Wireless to THE NEW YORK TIMES. | C1B 197547 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/panama-canal-defended-army-tests-readiness-of-troops-to-move-on.html | PANAMA CANAL 'DEFENDED'; Army Tests Readiness of Troops to Move on Short Notice. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/government-exports-347000-in-gold-to-pay-officials-hit-by-fall-of.html | Government Exports $347,000 in Gold To Pay Officials Hit by Fall of Dollar | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/sis-team-loses-in-asbury-bridge-eliminated-by-darkhorse-four-as.html | SIS TEAM LOSES IN ASBURY BRIDGE; Eliminated by Dark-Horse Four as Result of 2,000 -- Point Set on One Hand. OTHER FAVORITES SURVIVE 56 Enter Masters' Pair Play -- Karn Trophy Withdrawn From Competition. | True | By Frank S. Adams.special To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/john-h-smith.html | JOHN H. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/lovelock-easy-winner-takes-mile-in-423-45-in-club-meet-at-glasgow.html | LOVELOCK EASY WINNER.; Takes Mile in 4:23 4-5 in Club Meet at Glasgow. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/held-in-managua-blast-several-persons-are-arrested-in-destruction.html | HELD IN MANAGUA BLAST.; Several Persons Are Arrested in Destruction of Arsenal. | True | By Tropical Radio To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/grand-jury-urges-city-audit-reform-proposes-law-setting-up-a.html | GRAND JURY URGES CITY AUDIT REFORM; Proposes Law Setting Up a Permanent Inquiry Body in Each of Five Boroughs. PRISON LAXITY IS FOUND Insubordination, Selling of Contraband and Other Abuses on Welfare Island Reported. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/harris-g-mckeever.html | HARRIS G. McKEEVER. | True | Special to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/balbo-is-still-halted-wind-and-rains-prevent-start-of-flight-to.html | BALBO IS STILL HALTED.; Wind and Rains Prevent Start of Flight to Ireland. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/french-distillers-urged-to-continue-bootlegging.html | French Distillers Urged To Continue Bootlegging | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/atlas-corporation-doubles-its-assets-net-value-of-common-stock.html | ATLAS CORPORATION DOUBLES ITS ASSETS; Net Value of Common Stock Advanced From $7.01 to $12 a Share in 6 Months. MINORITY INTERESTS CUT Acquisition of Control of Amer- ican Investors, Inc., Made Known. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/buffalo-dock-workers-return.html | Buffalo Dock Workers Return. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/hasbrouck-heights-100-nra.html | Hasbrouck Heights 100% NRA. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/london-times-sees-analogy-with-1914-holds-germany-has-the-same.html | LONDON TIMES SEES ANALOGY WITH 1914; Holds Germany Has the Same Disregard of Treaties and Rights of Smaller Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/cubs-beat-reds-21-on-grimms-home-run-grantham-of-cincinnati-frac.html | CUBS BEAT REDS, 2-1, ON GRIMM'S HOME RUN; Grantham of Cincinnati Frac- tures Ankle Sliding to Base and Will Be Out a Month. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/tone-improves-in-berlin.html | Tone Improves in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/herriot-off-for-russia-declares-he-is-going-to-eastern-europe-as-a.html | HERRIOT OFF FOR RUSSIA.; Declares He is Going to Eastern Europe as a Tourist. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/warning-to-berlin-waits-on-methods-powers-are-undecided-as-to.html | WARNING TO BERLIN WAITS ON METHODS; Powers Are Undecided as to Whether to Use 4-Power Pact on Baiting of Austria. WATCH SITUATION CLOSELY Concerted Protest Held Sure in Paris if Nazi Offensive From Air Continues. | True | By P.j. Philip.wireless To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/a-moal-obligation.html | A MOAL OBLIGATION. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/a-victory-for-seabury-republicans-mayoralty-committee-expected-to.html | A VICTORY FOR SEABURY; Republicans' Mayoralty Committee Expected to Ratify Today. 2 GROUPS OPPOSE CHOICE Refuse to Change Their Votes Despite the General's Plea for a United Front. DAY AND NIGHT OF DEBATE Harmony Conference Acts After Republicans Fail to Endorse O'Ryan. LA GUARDIA CHOICE OF FUSION PARLEY | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/tobacco-men-protest-growers-in-georgia-say-they-receive-ruinous.html | TOBACCO MEN PROTEST.; Growers In Georgia Say They Receive 'Ruinous Prices.' | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/prices-of-cotton-lowered-slightly-declines-of-70c-to-75c-a-bale-are.html | PRICES OF COTTON LOWERED SLIGHTLY; Declines of 70c to 75c a Bale Are Net Results of Day of Nervous Trading. NEW CROP BRINGS HEDGING Market Affected Also by Uncer- tainty About Amount of Land Leased to Government. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/bank-code-adopted-by-clearing-house-members-vote-unanimously-to.html | BANK CODE ADOPTED BY CLEARING HOUSE; Members Vote Unanimously to Operate Under Rules Sug- gested by NRA. FEDERAL RESERVE SIGNS Action Here Expected to Start Nation-Wide Movement -- New Shifts to Be Required. | True | | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/test-match-in-polo-carded-for-sunday-teams-to-play-at-sands-point.html | TEST MATCH IN POLO CARDED FOR SUNDAY; Teams to Play at Sands Point Club -- Pony String to Be Shipped Wednesday. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/roosevelt-speeds-mortgage-relief-he-instructs-dailey-to-make.html | ROOSEVELT SPEEDS MORTGAGE RELIEF; He Instructs Dailey to Make Federal Funds Available to Home Owners. MOVE AIDS LEHMAN BILL Order Concerns New York but Applies to Distressed Mort- gagors in All the States. | True | From a Staff Correspondent. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/lumber-production-index-declines-3-points-backlog-dropping-but-is.html | Lumber Production Index Declines 3 Points; Backlog Dropping, but Is 78% Ahead of 1932 | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/archbold-estate-award-1672696-federal-tax-abate-ment-is-granted.html | ARCHBOLD ESTATE AWARD.; $1,672,696 Federal Tax Abate- ment Is Granted. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/msieu-brouillard-in-person.html | M'sieu Brouillard in Person. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/malverne-faces-first-tax-sale.html | Malverne Faces First Tax Sale. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-w-t-morrey-dies-in-summer-home-i-_____-wife-of-public.html | MRS. W. T. MORREY DIES IN SUMMER HOME i _____; Wife of Public School Teacher Here Had Long Been 111u Henry L. Doherty's Sister. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/reichswehr-gets-marriage-rules.html | Reichswehr Gets Marriage Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/two-big-concerns-put-codes-in-force-general-electric-and-ameri-can.html | TWO BIG CONCERNS PUT CODES IN FORCE; General Electric and Ameri- can Woolen Company to Make Change Monday. LARGE MOVIE GROUP SIGNS Metro-Goldwyn-Mayer and Loew's Theatre Circuit to Begin Wage and Hour Changes at Once. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-theodore-joanni-jr.html | MRS. THEODORE JOANNI JR. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/store-sites-taken-for-restaurants-space-in-midtown-buildings-will.html | STORE SITES TAKEN FOR RESTAURANTS; Space in Midtown Buildings Will Be Altered -- Many Other Easiness Leases. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/processing-tax-for-milk-studied-resort-to-it-is-considered-pend-ing.html | PROCESSING TAX FOR MILK STUDIED; Resort to It Is Considered Pend- ing Outcome of Court Test of Federal Licensing. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/nazi-meeting-places-bared.html | Nazi Meeting Places Bared. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/employers-get-no-word.html | Employers Get No Word. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/27836852-state-and-municipal-bonds-voted-throughout-the-country-in.html | $27,836,852 State and Municipal Bonds Voted Throughout the Country in July | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/inquiry-clears-manger-german-commission-finds-shoot-ing-of-heye-was.html | INQUIRY CLEARS MANGER.; German Commission Finds Shoot- ing of Heye Was Accident. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/relief-on-tariffs-delayed-by-france-press-intimates-american-hopes.html | RELIEF ON TARIFFS DELAYED BY FRANCE; Press Intimates American Hopes for Speedy Reductions Are Not Well Founded. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/zachary-braves-halts-dodgers-30-veteran-hurler-gives-2-hits-and.html | ZACHARY, BRAVES, HALTS DODGERS, 3-0; Veteran Hurler Gives 2 Hits and Allows Only 5 Brooklyn Runners to Get on Base. PITCHES TO 29 BATSMEN Berger and Moore Tally in Sixth and Maranville Crosses in the Seventh. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/ship-1585-tons-of-bridge-steel.html | Ship 1,585 Tons of Bridge Steel. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/a-de-tomaso-dies-argentine-leader-r-minister-of-agriculture-in.html | A. DE TOMASO DIES; ' ARGENTINE LEADER; r Minister of Agriculture in Jasto CabinetuFor Years Was Active in Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/charles-e-chase-honorary-charman-of-hartford-fre-insurance-company.html | CHARLES E. CHASE.; Honorary Cha/rman of Hartford Fre Insurance Company. I | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/women-tennis-stars-of-us-and-britain-start-battle-today-for-the.html | Women Tennis Stars of U.S. and Britain Start Battle Today for the Wightman Cup | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/movie-concerns-enjoined-restrained-from-hiring-nonunion-film.html | MOVIE CONCERNS ENJOINED; Restrained From Hiring Non-Union Film Operators. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/home-bonds-ease-foreign-loans-up-trading-dull-on-stock-exchange.html | HOME BONDS EASE, FOREIGN LOANS UP; Trading Dull on Stock Exchange -- Federal Obligations Weak, Industrials Gain Slightly. RAILS AND UTILITIES OFF British, French, Swiss, Japanese, Chilean and Brazilian Issues Strong. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-ellen-molloy-mother-of-the-bishop-of-brooklyn-diocese-of.html | MRS. ELLEN MOLLOY.; Mother of the Bishop of Brooklyn Diocese of Catholic Church. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/british-arms-man-ousted-by-turkey-vickersarmstrong-agent-is.html | BRITISH ARMS MAN OUSTED BY TURKEY; Vickers-Armstrong Agent Is Deported 3 Days After Return From England. REASON FOR ORDER SECRET Angora's Action Recalls Arrest of Six Metropolitan-Vickers Men on Spy Charges in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/cards-with-dean-stop-pirates-41-pittsburgh-held-to-six-hits-in.html | CARDS, WITH DEAN, STOP PIRATES, 4-1; Pittsburgh Held to Six Hits in Contest Limited by Rain to Six Innings. VICTORS RALLY IN FIFTH Score Twice and Add Two Runs In Sixth -- Losers Now Trail Giants by 3 1/2 Games. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/bank-clearings-decline-in-week-600000000-under-previous-period-to.html | BANK CLEARINGS DECLINE IN WEEK; $600,000,000 Under Previous Period to $4,897,601,000 in Twenty-one Cities. 0.9% GAIN OVER YEAR AGO Drop of 0.3% From 1932 Shown Here, to $3,437,315,000 -- Other Centres Up 3.9%. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/flood-in-mexican-mine-traps-nine.html | Flood In Mexican Mine Traps Nine | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/u-d-robertson.html | U. D. ROBERTSON. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/utilities-rate-cuts-sought-by-lehman-interest-payment-on-consumer.html | UTILITIES RATE CUTS SOUGHT BY LEHMAN; Interest Payment on Consumer Deposits Also Asked in a Special Message. PROPOSES NEW LEVY, TOO Governor Urges Law to Put Part of Regulation Costs on the Companies. LEHMAN FOR CUTS IN UTILITY RATES | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/bogus-blue-eagle-signs-reported-in-baltimore.html | Bogus Blue Eagle Signs Reported in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/lenette-jeanes-becomes-a-bride-married-to-captain-walter-h.html | LENETTE JEANES BECOMES A BRIDE; Married to Captain Walter H. Bromley-Davenport of the British Grenadier Guards. o* CEREMONY AT RADNOR, PA. Miss Elizabeth Thayer Maid of HonoruReception on Lawn of Bride's Home fn Vfllanova. | True | Special to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/wings-captures-star-class-race-victor-in-the-third-regatta-of-great.html | WINGS CAPTURES STAR CLASS RACE; Victor in the Third Regatta of Great South Bay Cham- pionship Series. RELIANCE SCORES AGAIN Takes Third Straight Contest in Catboat Division as 66 Craft Sail in Strong Wind. | True | By Lincoln A. Werden.special To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/hitler-heeds-jews-plea-waives-duty-on-a-horse.html | Hitler Heeds Jew's Plea; Waives Duty on a Horse | True | By the Jewish Telegraphic Agency. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/issue-put-to-steel-head-advisory-board-gets-in-contact-with-irvin.html | ISSUE PUT TO STEEL HEAD; Advisory Board Gets in Contact With Irvin Here on Terms. JOHNSON IN NIGHT PARLEY Sees Lewis of Mine Workers on a Formula to Be Put Before Conference Today. GRIEVANCE BODY PLANNED Action Follows Stalemate With Frick Company -- Pickets and Deputies Are Arrested. NRA IN NEW MOVE TO END COAL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/britains-harmsworth-challenger-is-smallest-ever-to-seek-trophy.html | Britain's Harmsworth Challenger Is Smallest Ever to Seek Trophy; Scott-Paine s Craft, 24 Feet 6 Inches Long, Appears Half Sab- marine, Half Hydroplane -- 1,375-Horsepower Boat Exceeded 100 Miles an Hour in Trial -- Will Be Shipped to U.S. Aug. 12. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/isaac-griffith-triplet-dies-at-75.html | Isaac Griffith, Triplet, Dies at 75. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/strike-pickets-arrested-two-frick-deputies-face-murder-charge-more.html | STRIKE PICKETS ARRESTED.; Two Frick Deputies Face Murder Charge -- More Coal Mines Shut. | True | From a Staff Correspondent. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/sherman-kin-replaces-pigs-taken-on-march-sends-two-to-relative-of.html | Sherman Kin Replaces Pigs Taken on March; Sends Two to Relative of Jefferson Davis | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/dinner-in-open-at-greenwich.html | Dinner in Open at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/post-down-in-maryland-flier-lands-at-field-in-cumber-land-when.html | POST DOWN IN MARYLAND.; Flier Lands at Field in Cumber- land When Storm Breaks. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/reducing-our-taxes-it-can-be-done-by-careful-supervision-says.html | REDUCING OUR TAXES; It Can Be Done by Careful Supervision, Says Former Official | True | G. B. WILLIAMS | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/reserve-credit-up-7000000-in-week-monthend-needs-make-small-demands.html | RESERVE CREDIT UP $7,000,000 IN WEEK; Month-End Needs Make Small Demands on System -- Money in Use Rises $17,000,000. GOLD HOLDINGS AT RECORD Increase $10,851,000 to $3,559,510,000 -- Banks Buy $10,000,000 Federal Paper. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-charles-a-decker.html | MRS. CHARLES A. DECKER. | True | Special to TKE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/trading-in-jersey-gains-in-volume-c-f-neilson-purchases-an-estate.html | TRADING IN JERSEY GAINS IN VOLUME; C. F. Neilson Purchases an Estate at Shrewsbury Adjoining His Own. FLATS ATTRACT INVESTORS Small-House Deals Numerous In Many Sections of the Met- ropolitan Area. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/miss-mary-hammond-to-wed.html | Miss Mary Hammond to Wed. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/job-drive-widened-by-eastman-plea-to-cover-railways-money-spent-for.html | JOB DRIVE WIDENED BY EASTMAN PLEA TO COVER RAILWAYS; Money Spent for Repair Work Is Consistent With Economy, He Wires Executives. RULES IN CONTRACT WORK Richberg Holds Blanket Code Bars Cut in Wages Over the Minimum. EXTEND JOB DRIVE TO TAKE IN RAILS | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/new-york-boxers-score-amateurs-sweep-all-four-matches-against.html | NEW YORK BOXERS SCORE.; Amateurs Sweep All Four Matches Against Canadians. | True | | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/inflation-put-off-officials-suggest-president-is-reported-satisfied.html | INFLATION PUT OFF, OFFICIALS SUGGEST; President Is Reported Satisfied That Business Is Gaining Without Resort to It. TREASURY CREDIT FACTOR Federal Reserve May Increase Buying of Securities in the Open Market. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/gen-de-saint-just-world-war-corps-commander-and-french-deputy.html | GEN. DE SAINT JUST.; World War Corps Commander and French Deputy. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/wage-rebates-charged.html | Wage Rebates Charged. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/a-c-pearson-willed-property-to-family-widow-and-five-children-of.html | A. C. PEARSON WILLED PROPERTY TO FAMILY; Widow and Five Children of Publisher to Share Estate -- Stock Bequest to Sister. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/a-worldwide-jamboree.html | A WORLD-WIDE JAMBOREE. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/dollar-in-slump-but-rallies-later-reports-of-inflation-moves.html | DOLLAR IN SLUMP, BUT RALLIES LATER; Reports of Inflation Moves Advance All Foreign Money in Early Trading. PRESIDENT NOT CONCERNED Believes His Domestic Policy Free of Foreign Exchange -- Points to Treasury. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-charles-a-douglas.html | MRS. CHARLES A. DOUGLAS. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/escapes-from-great-meadow-prison.html | Escapes from Great Meadow Prison | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/-going-gay-with-which-another-theatrical-season-begins-in-the-usual.html | " Going Gay," With Which Another Theatrical Season Begins in the Usual Fashion. | True | By Brooks Atkinson. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/jersey-silk-group-revolts-on-code-paterson-manufacturers-say-it-was.html | JERSEY SILK GROUP REVOLTS ON CODE; Paterson Manufacturers Say It Was Submitted Over Their Heads at Washington. NATIONAL BODY ACCUSED Vote Revokes Drafting Authority -- Break Held Inevitable Unless Demanded Clauses Are Adopted. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/eight-groups-join-fight-on-sales-tax-civic-leaders-in-city-act-to.html | EIGHT GROUPS JOIN FIGHT ON SALES TAX; Civic Leaders in City Act to Have Large Delegation at Albany Hearing Tuesday. VIGILANTE COUNCIL READY No Modification of Proposed Local Sales Levy Will Be Accepted, Whalen Asserts. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/railway-incomes-show-395-gain-increase-for-the-sixmonth-period-is.html | RAILWAY INCOMES SHOW 39.5% GAIN; Increase for the Six-Month Period Is First to Be Re- corded Since 1929. LINES IN WEST TAKE LEAD Net Figure There Rose 1,202 Per Cent in June -- Improvement in All Sections Noted. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/peter-t-acton.html | PETER T. ACTON. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/money-and-credit-thursday-aug-3-1933.html | MONEY AND CREDIT Thursday, Aug. 3, 1933. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/why-the-conference-failed.html | Why the Conference Failed. | True | EDWARD E. GIANNINI. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/earl-carroll-show-sues-scenemakers-injunction-is-asked-to-restrain.html | EARL CARROLL SHOW SUES SCENEMAKERS; Injunction Is Asked to Restrain Union From Interfering With New Production. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/claude-de-haven-pitch-bagonnhe9-n-by-43-yuu-90-he-became-bank-oftmi.html | CLAUDE DE HAVEN PITCH.; BAgonnHe9 n' ^^^ By 43 Yuu 90> He Became Bank OftM*i | True | Special to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/footloose-boys.html | FOOT-LOOSE BOYS. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/germans-blame-dollfuss.html | Germans Blame Dollfuss. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/attack-on-manton-forced-amster-says-rights-of-manhattan-stockhold.html | ATTACK ON MANTON FORCED, AMSTER SAYS; Rights of Manhattan Stockhold- ers Usurped in I. R. T. Receivership He Charges. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/publicity-planned-to-curb-profiteer-agricultural-board-will-re-veal.html | PUBLICITY PLANNED TO CURB PROFITEER; Agricultural Board Will Re- veal Price Increases in Fifty Cities Weekly. MORE FOR FARMER IS GOAL Trend of Wages as the Recovery Drive Expands Will Also Be Checked by Statisticians. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/785-begin-training-at-camp-dix-today-young-men-from-three-states-in.html | 785 BEGIN TRAINING AT CAMP DIX TODAY; Young Men From Three States in This Area Will Return for Summer Work. 639 IN INFANTRY GROUP 146 Others to Enter Signal Corps Course-All Have Had One Season's Experience. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/fourday-regatta-at-rye-scheduled-american-yc-announces-fall-program.html | FOUR-DAY REGATTA AT RYE SCHEDULED; American Y.C. Announces Fall Program Opening Sept. 7 -- Novel Cruise Planned. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/golf-dinner-held-at-newport-club-about-90-present-at-event-in-honor.html | GOLF DINNER HELD AT NEWPORT CLUB; About 90 Present at Event in Honor of Entrants in Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/lady-evelyn-balfour-in-court-in-tithe-war-is-accused-with-other.html | LADY EVELYN BALFOUR IN COURT IN TITHE WAR; Is Accused, With Other Farmers, of Unlawful Assembly in Clash in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/a-germanamerican-view-detroiters-of-german-descent-look-to.html | A GERMAN-AMERICAN VIEW.; Detroiters of German Descent Look to Washington, Not Berlin. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/say-power-plant-detours-rain.html | Say Power Plant 'Detours' Rain. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/encaustic-tiling-in-deal-sells-pacific-coast-holdings-to-gladding.html | ENCAUSTIC TILING IN DEAL.; Sells Pacific Coast Holdings to Gladding McBean & Co. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/albany-not-to-act-on-race-betting-capital-hears-governor-will-not.html | ALBANY NOT TO ACT ON RACE BETTING; Capital Hears Governor Will Not Send Special Message Urging Legalization. DELAY TILL NEXT JANUARY Move to Set Aside Ban Existing on State Tracks Must Await Regular Legislative Session. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/tax-bill-revised-to-resist-attack-month-cut-from-period-for-which.html | TAX BILL REVISED TO RESIST ATTACK; Month Cut From Period for Which Special Imposts Could Be Imposed by City. CURB PUT ON SALES LEVY Limited to Transactions Now Affected by State Law -- 'Joker' on Stock Transfers Found. TAX BILL REVISED TO RESIST ATTACK | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/equipoise-victor-in-wilson-at-spa-handicap-champion-triumphs-over.html | EQUIPOISE VICTOR IN WILSON AT SPA; Handicap Champion Triumphs Over Tambour by 3 Lengths -- Mate Is Third. 8,000 ATTEND OPENING Winner, 1 to 5, Runs Mile in 1:39 -- Flash Stakes to Elylee -- Beret Takes Chase. | True | By Bryan Field.special To the New York Times. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/rally-in-wheat-on-buying-by-mills-prices-up-2-34-to-3-38c-from.html | RALLY IN WHEAT ON BUYING BY MILLS; Prices Up 2 3/4 to 3 3/8c From Early Low Point, With Net Cains of 5/8 to 7/8c. RAINS CAUSE DROP IN CORN Market Closes Unchanged to 1/4c Lower -- Oats Off 3/8 to 7/8c, but Rye Gains 1/2 to 1 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/typhoon-misses-shanghai-but-sweeps-toward-shantung-manchuria-and.html | TYPHOON MISSES SHANGHAI; But Sweeps Toward Shantung, Manchuria and Korea. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/standard-of-indiana-signs-up.html | Standard of Indiana Signs Up. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/graingerutvhltney.html | GraingeruTVhltney. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/police-in-shirtsleeves-win-bolans-approval.html | Police in Shirtsleeves Win Bolan's Approval | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/educate-jobless-youths-minnesota-will-send-225000-to-school-this.html | EDUCATE JOBLESS YOUTHS.; Minnesota Will Send 225,000 to School This Winter. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/canadian-carriers-gain.html | Canadian Carriers Gain. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/lindberghs-battle-storm-on-arctic-flight-making-perilous-journey.html | Lindberghs Battle Storm on Arctic Flight, Making Perilous Journey Over Ice Floes | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/scullers-reach-canada-phelps-worlds-pro-champion-and-von-oppel-at.html | SCULLERS REACH CANADA.; Phelps, World's Pro Champion, and Von Oppel at Quebec. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/shorter-hours-in-the-home.html | Shorter Hours in the Home. | True | ALICE FAGAN. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/average-volume-of-reserve-bank-credit-gains-9000000-in-the-week-to.html | Average Volume of Reserve Bank Credit Gains $9,000,000 in the Week to Aug. 2 | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-anna-wyers-hill-cleveland-artmetal-designer-had-won-many-prizes.html | MRS. ANNA WYERS HILL; Cleveland Art-Metal Designer Had Won Many Prizes. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/coney-island-races-tonight.html | Coney Island Races Tonight. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/russia-cuts-price-of-railway-in-east-offers-manchukuo-her-share-in.html | RUSSIA CUTS PRICE OF RAILWAY IN EAST; Offers Manchukuo Her Share in the Chinese Eastern at a $25,000,000 Reduction. LONG DEBATE IS FORECAST But More Concessions by Soviet Are Expected as Grip on the Line Is Now Loosening. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/scientists-to-aid-hungry-islanders-two-british-explorers-plan-to.html | SCIENTISTS TO AID HUNGRY ISLANDERS; Two British Explorers Plan to Feed 200 on Tristan da Cunha Now Living on Potatoes. BOTH TO STAY TWO YEARS Meteorological Records Will Be Made In Study of Possibilities for Airplane Base in Mid-Atlantic. | True | By Science Service. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/ohio-oil-company-cuts-prices.html | Ohio Oil Company Cuts Prices. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/yanks-finally-bow-by-a-shutout-70-held-scoreless-by-grove-of-the.html | YANKS FINALLY BOW BY A SHUT-OUT, 7-0; Held Scoreless by Grove of the Athletics After Tallying in 308 Games in Row. SOUTHPAW ACE BRILLIANT Shackles Ruth and Gehrig With Men on Bases -- Foxx Hits Thirtieth Homer. | True | By John Drebinger. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/vansandt-is-first-in-trot-at-salem-scores-sweep-in-threeheat-220.html | VANSANDT IS FIRST IN TROT AT SALEM; Scores Sweep in Three-Heat 2:20 Class Event of Grand Circuit Program. DICK REYNOLDS VICTOR Takes Two Heats in 2:12 Pace and Places Fourth in the Other at Rockingham Park. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/dr-geibel-is-dead-a-blindcomposer-wrote-3000-works-including.html | DR. GEIBEL IS DEAD; A BLIND-COMPOSER; Wrote 3,000 Works, Including Favorite Hymns and the Ballad 'Kentucky Babe.' LOST SIGHT AS AN INFANT Philadelphia Musician Was the Author of Official Song at Centennial Exposition. | True | Special to THE NEW YORK TIMEB. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/plans-are-going-forward.html | Plans Are Going Forward. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mr-rogers-reports-rift-in-the-california-lute.html | Mr. Rogers Reports Rift In the California Lute | True | WILL ROGERS. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/gold-stocks-rise-in-bank-of-france-weekly-statement-shows-gain-of.html | GOLD STOCKS RISE IN BANK OF FRANCE; Weekly Statement Shows Gain of 247,000,000 Francs -- Total 81,976,000,000. INCREASE IN CIRCULATION Sight Balances Abroad Drop 1,000,000 -- Current Accounts Up 165,000,000. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/butler-brothers-gain-sales-up-113-in-halfyear-net-deficit-halved.html | BUTLER BROTHERS GAIN.; Sales Up 11.3% In Half-Year -- Net Deficit Halved. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/rally-by-indians-downs-browns-72-attack-in-eighth-and-ninth-innings.html | RALLY BY INDIANS DOWNS BROWNS, 7-2; Attack in Eighth and Ninth Innings Settles Pitching Duel of Harder-Wells. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/labors-problems-under-nra-cited-college-experts-on-personnel-in-new.html | LABOR'S PROBLEMS UNDER NRA CITED; College Experts on Personnel, in New Book, Discuss the Recovery Program. JOB SECURITY STRESSED Representation of Workers in Industrial Government Policy and as Partners Urged. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/countesss-home-prison-boy-10-bruised-and-undernourished-lad-is.html | COUNTESS'S HOME 'PRISON' BOY, 10; Bruised and Undernourished, Lad Is Taken From West 69th Street House. BARS ON HIS WINDOW Agent of S. P. C. C. Says He Is Son of Woman -- She Used Ladder to Leave Building. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/legion-mobilized-to-back-roosevelt-commander-in-battle-order-for.html | LEGION MOBILIZED TO BACK ROOSEVELT; Commander, in 'Battle Order' for 'Argonne of 1933,' Calls 1,000,000 to Aid Recovery. WITH PRESIDENT AS IN WAR Copy Sent to Chief Executive, Who in Reply Hails Loyalty of the Organization. | True | From a Staff Correspondent. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/gains-in-business-reported-in-reich-wageman-head-of-research.html | GAINS IN BUSINESS REPORTED IN REICH; Wageman, Head of Research Institute, Points to Drop in Bankruptcy Actions. PRODUCTION IS STILL LOW But Government Program for the Creation of Work Is Said to Be Showing Results. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/many-are-injured-in-strasbourg-riots-strikers-and-the-police-clash.html | MANY ARE INJURED IN STRASBOURG RIOTS; Strikers and the Police Clash Twice as Building Walkout Extends to Other Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/h-l-roosevelt-at-canal-assistant-secretary-of-the-navy-arrives-for.html | H. L ROOSEVELT AT CANAL; Assistant Secretary of the Navy - Arrives for Inspection. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/american-visits-hitler-behn-of-national-city-bank-con-fers-with.html | AMERICAN VISITS HITLER.; Behn of National City Bank Con- fers With Chancellor in Alps. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/housing-agencies-asked-by-lehman-legislature-is-urged-to-give.html | HOUSING AGENCIES ASKED BY LEHMAN; Legislature Is Urged to Give Cities Power to Set Up Boards to Get Federal Grants. BILLS AID HOME OWNER One Senate Measure Would Pro- vide for 'Upset' Price to Bar Deficiency Judgments. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/heidt-leads-handicap-golf.html | Heidt Leads Handicap Golf. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/street-railings-neglected.html | Street Railings Neglected. | True | INDIGNANT CITIZEN. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/oconnell-inquiry-is-centred-here-officials-investigating-the.html | O'CONNELL INQUIRY IS CENTRED HERE; Officials Investigating the Kidnapping Are Reported 'Out of Albany.' VICTIM STILL GUARDED Threats to Abduct Mrs. Edward O'Connell Are Discounted by Friends of the Family. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/moore-seeks-50000000-jersey-governor-proposes-federal-loan-for.html | MOORE SEEKS $50,000,000.; Jersey Governor Proposes Federal Loan for State Works. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/burgoynes-surrender-battlefield-at-schuylerville-not-sara-toga.html | BURGOYNE'S SURRENDER.; Battlefield at Schuylerville, Not Sara- toga Springs. | True | A. B. WILLIAMS. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/westchester-plans-fete-for-mollisons-fliers-to-be-greeted-tomorrow.html | WESTCHESTER PLANS FETE FOR MOLLISONS; Fliers to Be Greeted Tomorrow Night at Country Club Benefit Program. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/weather-slows-ellsworth-ship-motor-vessel-bound-for-the-antarctic.html | WEATHER SLOWS ELLSWORTH SHIP; Motor Vessel, Bound for the Antarctic, Makes Little Progress in Two Days. | True | By Sir Hubert Wilkins. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mrs-john-t-madden.html | MRS. JOHN T. MADDEN. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/radio-workers-complain-assert-piecework-scale-is-changed-without.html | RADIO WORKERS COMPLAIN.; Assert Piece-Work Scale Is Changed Without Notice. | True | H. GRAUBARD. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/new-paris-styles-display-much-fur-besides-appearing-frequently-as.html | NEW PARIS STYLES DISPLAY MUCH FUR; Besides Appearing Frequently as Trimming, It Is Used to Make Entire Sports Suits. CARTRIDGES ARE A MOTIF Pleats and Godets Are Made in Simulation of Them -- Patch Pockets Are Abundant. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/wife-divorces-hs-dickey.html | Wife Divorces H.S. Dickey. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/axtell-back-sees-gain-for-seamen-union-counsel-finds-benefit-in.html | AXTELL, BACK, SEES GAIN FOR SEAMEN; Union Counsel Finds Benefit in Failure of London Parley to Act on Maritime Treaty. HE FOUGHT ADOPTION HERE Declares Protection of Our Sailors Under the Seamen's Law Would Be Jeopardized. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/reno-divorce-is-won-by-mrs-cw-walton-former-kingston-senators-wife.html | RENO DIVORCE IS WON BY MRS. C.W. WALTON; Former Kingston Senator's Wife Then Is Married to Dr. G.F. Chandler. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/william-lee-carey.html | WILLIAM LEE CAREY. | True | | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/nra-campaign-here-speeded-by-whalen-he-maps-citywide-program-to.html | NRA CAMPAIGN HERE SPEEDED BY WHALEN; He Maps City-Wide Program to Embrace Every Branch of Business. DRIVE STARTS ON MONDAY Consumers' Pledges to Aid Will Be Asked -- Total of 76,500 Employers Have Signed. WHALEN SPEEDS UP NRA DRIVE HERE | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/daily-news-plan-is-modified.html | Daily News Plan Is Modified. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/stocks-move-uncertainly-but-close-with-only-slight-net-changes.html | Stocks Move Uncertainly, but Close With Only Slight Net Changes -- Grain Prices Lower. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/quicker-airmail-service.html | Quicker Air-Mail Service. | True | HOLLIS P. GALE. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/italian-day-at-fair-chicago-dedicates-statue-on-anni-versary-of.html | ITALIAN DAY AT FAIR.; Chicago Dedicates Statue on Anni- versary of Columbia's Sailing. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/speed-rail-repairs-eastman-advises-roads-are-urged-to-spend-every.html | SPEED RAIL REPAIRS, EASTMAN ADVISES; Roads Are Urged to Spend 'Every Available' Dollar in Back-to-Work Drive. UNIONS CRITICIZE LINES Protest to Roosevelt on Car- riers' 'Failure to Cooperate' Is Ordered at Cleveland. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/seaboard-trust-gets-50-jersey-parcels-state-banking-head-transfers.html | SEABOARD TRUST GETS 50 JERSEY PARCELS; State Banking Head Transfers Realty of the Liquidated Steneck Trust Company. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/argentina-balks-at-chaco-mandate-chile-also-said-to-object-to-any.html | ARGENTINA BALKS AT CHACO MANDATE; Chile Also Said to Object to Any Control by League Over Efforts to End Warfare. GENEVA SHIFTS PROBLEM Council Agrees to Request From Bolivia and Paraguay for ABCP Group Mediation. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mackenzie-takes-title-greenwich-entrant-wins-worlds-archery-crown.html | MACKENZIE TAKES TITLE.; Greenwich Entrant Wins World's Archery Crown at London. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/playwright-sues-lawyer-john-colton-asks-accounting-holds-150000-is.html | PLAYWRIGHT SUES LAWYER; John Colton Asks Accounting -- Holds $150,000 Is Due Him. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/hulbert-takes-links-title.html | Hulbert Takes Links Title. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/thompsonuledman.html | ThompsonuLedman. | True | Special to THE NEW YORK TEUES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/popular-opera-plan-for-chicago.html | Popular Opera Plan for Chicago. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/moore-is-acclaimed-as-senate-candidate-democratic-leaders-at-sea.html | MOORE IS ACCLAIMED AS SENATE CANDIDATE; Democratic Leaders at Sea Girt, N.J., Praise Governor Despite Hague Silence. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/2-killed-5-injured-in-jersey-auto-crash-hartford-conn-woman-one-of.html | 2 KILLED, 5 INJURED IN JERSEY AUTO CRASH; Hartford (Conn.) Woman One of Victims, Staten Island Man Is the Other. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/national-banks-affiliate-to-vote-on-dissolution.html | National Bank's Affiliate To Vote on Dissolution | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/big-red-home-first-in-hawthorne-test-mccaffreys-racer-beats-silent.html | BIG RED HOME FIRST IN HAWTHORNE TEST; McCaffrey's Racer Beats Silent Shot by Half Length, With Knights Gal Third. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/chinese-force-revolts-loots-two-towns-kills-156-per-sons-and.html | CHINESE FORCE REVOLTS.; Loots Two Towns, Kills 156 Per- sons and Abducts 64. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/june-exports-rose-5660449-in-year-total-of-119808917-was-also-an-in.html | JUNE EXPORTS ROSE $5,660,449 IN YEAR; Total of $119,808,917 Was Also an Increase Over May of $5,565,519. LARGE RISE IN IMPORTS Total $15,358,431 Over Pre- ceding Month's and $11,981,- 314 Higher Than 1932 Period. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/government-borrowing.html | GOVERNMENT BORROWING. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/obrien-opens-war-on-kidnap-gangs-orders-bolan-to-use-all-police.html | O'BRIEN OPENS WAR ON KIDNAP GANGS; Orders Bolan to Use All Police Resources to Curb That and Other Rackets. SEES CRIME ORGANIZED Urges Public to Cooperate Fully and Speedily -- Leaves for a Week's Holiday. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/hull-to-visit-hyde-park-accepts-roosevelts-invitation-to-spend.html | HULL TO VISIT HYDE PARK.; Accepts Roosevelt's Invitation to Spend Week-End There. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/2000000-paid-by-cord-in-deal-20-a-share-reported-as-basis-on-which.html | $2,000,000 PAID BY CORD IN DEAL; $20 a Share Reported as Basis on Which Control of New York Shipbuilding Was Acquired. ACTUAL TERMS WITHHELD Prices of Stock of Company Which Got Big Government Contracts Advance. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/miss-helen-osborn.html | MISS HELEN OSBORN. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/decision-on-orloff-will-be-made-today-american-student-held-as-red.html | DECISION ON ORLOFF WILL BE MADE TODAY; American Student, Held as Red, Is Examined by Berlin Offi- cials and U.S. Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/maine-professor-is-drowned.html | Maine Professor Is Drowned. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/porter-condemns-icc-bond-opinion-rail-issue-authentication-for-c-wc.html | PORTER CONDEMNS I.C.C. BOND OPINION; Rail Issue Authentication for C. & W.C. Is Hit in Dis- senting Report. HE SAYS PUBLIC IS MISLED. Commissioner Asserts Specula- tion Should Be Held to Stocks -- McManamy Backs Him. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/newark-scores-twice-defeats-montreal-43-and-93-in-night-engagements.html | NEWARK SCORES TWICE.; Defeats Montreal, 4-3 and 9-3, in Night Engagements. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/menjou-suit-modified-screen-actor-gets-wife-to-with-draw-name-of.html | MENJOU SUIT MODIFIED.; Screen Actor Gets Wife to With- draw Name of 'Other Woman.' | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/welfare-drive-aided-by-mrs-roosevelt-she-will-head-womens-com.html | WELFARE DRIVE AIDED BY MRS. ROOSEVELT; She Will Head Women's Com- mittee for National Campaign to Mobilize Communities. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/sue-against-oil-limit-texans-seek-to-enjoin-ickes-on-enforcing.html | SUE AGAINST OIL LIMIT.; Texans Seek to Enjoin Ickes on Enforcing Conservation. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/captain-harts-revelations.html | Captain Hart's Revelations. | True | A. C. PulIIRINE. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/mangold-in-state-post-flynn-names-young-democratic-leader-in-bronx.html | MANGOLD IN STATE POST.; Flynn Names Young Democratic Leader in Bronx to Office Here. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/robert-law-dead-once-oil-financier-retired-official-of-the.html | ROBERT LAW DEAD; ONCE OIL FINANCIER; Retired Official of the Barnsdatt Corporation Noted in Yacht- ing and Polo. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/salzburg-idolizes-bruno-walter-ousted-by-nazis-as-nonaryan-festival.html | Salzburg Idolizes Bruno Walter, Ousted by Nazis as 'Non-Aryan'; Festival Audience Pelts Him With Roses After He Conducts in Inspired Manner -- German Hitlerites Cease Efforts to Mar the Austrian Musical Fete. SALZBURG HAILS BRUNO WALTER | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/kidnapping-of-dr-mayos-grandchildren-thwarted-by-vigilance-of-their.html | Kidnapping of Dr. Mayo's Grandchildren Thwarted by Vigilance of Their Nurse | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/treasury-reports-on-money-stocks-decrease-of-94573585-is-shown-for.html | TREASURY REPORTS ON MONEY STOCKS; Decrease of $94,573,585 Is Shown for June -- Increase for Year, $1,073,993,042. PEAK REACHED ON APRIL 1 Total of $10,628,612,707 Was the Largest in Nation's History -- Drop of $550,196,184 In 3 Months. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/lower-taxicab-rate-awaits-code-action-muldoon-tells-independents-al.html | LOWER TAXICAB RATE AWAITS CODE ACTION; Muldoon Tells Independents Al- tering of Meters Now Might Be Unnecessary Expense. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/minturn-oliver-engineer-of-new-jersey-had-been-building-roads-in.html | MINTURN OLIVER.; Engineer of New Jersey Had Been Building Roads in Russia. | True | special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/dolan-is-connecticut-collector.html | Dolan Is Connecticut Collector. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/board-threatens-wider-milk-shed-upstate-strikers-warned-of-periling.html | BOARD THREATENS WIDER MILK SHED; Up-State Strikers Warned of Periling Supply -- They Plan to Enlist Other States. 10,000 MORE JOIN HOLIDAY Sporadic Violence Continues -- Leader Asks Roosevelt to Super- sede Control Body. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/jersey-home-aid-starts-state-headquarters-opened-and-assistant.html | JERSEY HOME AID STARTS.; State Headquarters Opened and Assistant Appraiser Named. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/liberty-and-prohibition.html | Liberty and Prohibition. | True | EUGENE P. FAIRCHILD. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/ristradstowed-miss-day-on-aug-31-descendant-of-gov-bradford-to.html | R.I.STRADSTOWED MISS DAY ON AUG. 31; Descendant of Gov. Bradford to Become Bride of Envoy's Nephew at Interlaken. AT ALL SAINTS' CHURCH Reception at Summer Home of Mr. and Mrs. Dwight H. Day Will Follow the Ceremony. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/too-dire-prophecies.html | Too Dire Prophecies." | True | M. D. P. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/home-again.html | HOME AGAIN. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/bee-sting-kills-bricklayer.html | Bee Sting Kills Bricklayer. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/hog-market-code-still-in-abey-ance-packers-and-farmers-find-it.html | HOG MARKET CODE STILL IN ABEY ANCE; Packers and Farmers Find It Difficult to Arrive at an Agreement. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/grant-vanquishes-mangin-in-5-sets-upsets-us-indoor-champion-to.html | GRANT VANQUISHES MANGIN IN 5 SETS; Upsets U.S. Indoor Champion to Reach the Semi-Finals in Southampton Tennis. WOOD ALSO IS A VICTOR Holder of Bowl Defeats Tidball, 4-6, 6-2, 3-6, 6-0, 6-4 -- Parker and Shields Advance. | True | By Allison Danzig.special To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/senators-14-hits-stop-red-sox-84-victory-puts-washington-three-full.html | SENATORS' 14 HITS STOP RED SOX, 8-4; Victory Puts Washington Three Full Games Ahead of Yanks in Pennant Race. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/spread-between-farmer-and-consumer-likely-to-widen-says-the.html | Spread Between Farmer and Consumer Likely to Widen, Says The Annalist | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/father-hubbard-explores-aleutian-volcano-party-swims-in-lake-part.html | Father Hubbard Explores Aleutian Volcano; Party Swims in Lake Part Ice, Part Boiling | True | By Father Bernard R. Hubbard. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/two-held-as-makers-of-fake-food-tickets-printer-and-another-suspect.html | TWO HELD AS MAKERS OF FAKE FOOD TICKETS; Printer and Another Suspect Seized in Counterfeiting Plot -- Storekeepers Warned. | True | | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/tenements-sold-over-wide-area-demand-for-houses-shown-by-contracts.html | TENEMENTS SOLD OVER WIDE AREA; Demand for Houses Shown by Contracts Closed in Boroughs. SOME DEALS BY ESTATES Savings Banks Also Are Sellers of Apartments in Manhattan, Bronx and Brooklyn. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/roosevelt-not-concerned.html | Roosevelt Not Concerned. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/sutter-is-seeded-first-defending-champion-tops-list-for-title.html | SUTTER IS SEEDED FIRST.; Defending Champion Tops List for Title Tennis at Rye. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/driver-held-in-schuyler-death.html | Driver Held in Schuyler Death. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/twoday-closing-in-london.html | Two-Day Closing in London. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/axe-restored-in-reich-hanging-and-shooting-allowed-only-on-court.html | AXE RESTORED IN REICH.; Hanging and Shooting Allowed Only on Court Order. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/brotherhoods-order-appeal.html | Brotherhoods Order Appeal. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/keenan-pledges-blows-at-crime-federal-head-of-drive-against-rackets.html | KEENAN PLEDGES BLOWS AT CRIME; Federal Head of Drive Against Rackets Says Roosevelt Is 'Deadly in Earnest.' | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/nine-freed-in-india-as-plot-trial-ends-appeal-court-also-cuts-terms.html | NINE FREED IN INDIA AS PLOT TRIAL ENDS; Appeal Court Also Cuts Terms of the Other 18 Who Received Sentences Last January. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/victim-arrested-in-a-kidnap-hoax-kahan-brooklyn-realty-man-is.html | VICTIM' ARRESTED IN A KIDNAP HOAX; Kahan, Brooklyn Realty Man, Is Accused of Extortion Plot Against Wealthy Relatives. RANSOM TRAP IS LAID Employe Who Called for $500 Is Seized -- Police Charge He Con- fessed Part In Crime. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/bank-of-england-to-cut-pay-despite-prosperity.html | Bank of England to Cut Pay Despite Prosperity | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/f-f-fflayoy-dies-tammany-sachem-father-of-the-supreme-court-justice.html | F. F. ffAYOY DIES; TAMMANY SACHEM; Father of the Supreme Court Justice Had Wide Powers in Political Circles. LED IN HEIGHTS DISTRICT Deputy Police Commissioner Under McClellan Had Colorful Career as Patrolman. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/pressure-on-cuba-denied-at-capital-state-department-says-envoy-is.html | PRESSURE ON CUBA DENIED AT CAPITAL; State Department Says Envoy Is Not Using Economic Threat to Force Political Peace. MEDIATION DELAYS PACT Welles Is Too Busy Dealing With Factions to Negotiate Reciprocal Trade Agreement. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/teachers-fight-daladier-those-in-french-secondary-schools-to-strike.html | TEACHERS FIGHT DALADIER; Those In French Secondary Schools to Strike Half Hour on Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/heat-wave-broken-after-4-more-die-wind-and-rain-free-city-from-grip.html | HEAT WAVE BROKEN AFTER 4 MORE DIE; Wind and Rain Free City From Grip of 5-Day Spell -- Coolness to Continue. MERCURY STOPPED AT 84 Rapid Decline Began at 2 P. M. -- Relief General in East -- Storm Batters Chicago. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/big-stores-join-light-rate-fight-whalen-says-merchants-will-install.html | BIG STORES JOIN LIGHT RATE FIGHT; Whalen Says Merchants Will Install Own Plants Unless Charges Are Cut. REALTY MEN PROTEST TOO Maltble Bars Testimony on the Reproduction Costs to Expe- dite Hearing. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/move-on-beating-tammany-mr-swales-believes-that-mr-mcaneny-could.html | MOVE ON BEATING TAMMANY.; Mr. Swales Believes That Mr. McAneny Could Rally Independent Vote. | True | FRANCIS S. SWALES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/gilpin-advances-at-net-defeats-lane-to-reach-semifinals-in-eastern.html | GILPIN ADVANCES AT NET.; Defeats Lane to Reach Semi-Finals in Eastern States Play. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/anglo-irish-amity-move-fails.html | Anglo-Irish Amity Move Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/reactions-follow-early-gains-in-futures-with-some-losses-cash.html | Reactions Follow Early Gains in Futures With Some Losses -- Cash Prices Irregular | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/turf-followers-hosts-at-racing-mrs-payne-whitney-has-guests-for.html | TURF FOLLOWERS HOSTS AT RACING; Mrs. Payne Whitney Has Guests for Opening of Sea- son at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/landsbergrubard.html | landsbergruBard. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/peter-m-speer-dies-in-71st-year-retired-vice-president-of-the.html | PETER M. SPEER DIES IN 71ST YEAR; Retired Vice President of the Standard Oil Company of New York. ONCE GENERAL COUNSEL Served in the Sixty-second Con- gress From the Twenty-eighth District of Pennsylvania. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/west-indies-plays-draw-time-limit-prevents-completion-of-cricket.html | WEST INDIES PLAYS DRAW.; Time Limit Prevents Completion of Cricket Match With Norfolk. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/foundry-wages-set-minimums-of-40-and-37-cents-and-40-hour-week.html | FOUNDRY WAGES SET.; Minimums of 40 and 37 Cents and 40 Hour Week Agreed Upon. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- British Funds Advance. FRENCH LIST UP SLIGHTLY Suez Canal, Rio Tinto Copper and Other Leaders Make Gains - - Uptrend in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/public-gets-voice-in-mortgage-plan-moses-moskowitz-berle-and-others.html | PUBLIC GETS VOICE IN MORTGAGE PLAN; Moses, Moskowitz, Berle and Others to Be Directors of Guarantee Concerns. OLD SALARY LIST CUT $17,500 to Be Highest Pay for Any Officer Kept in Companies Reorganized by State. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/congestion-in-rector-street.html | Congestion in Rector Street. | True | GEORGE FENTRICK. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/miller-advances-in-public-links-golf-defending-champion-gains-third.html | MILLER ADVANCES IN PUBLIC LINKS GOLF; Defending Champion Gains Third Round -- Corrocki, Brooklyn Entrant, Defeated. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/richard-dix-elizabeth-allan-and-doris-kenyon-in-a-new-film-at-the.html | Richard Dix, Elizabeth Allan and Doris Kenyon in a New Film at the Radio City Music Hall. | True | By Mordaunt Hall.b.c. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/glavis-restored-in-civil-service-his-dismissal-by-taft-from.html | GLAVIS RESTORED IN CIVIL SERVICE; His Dismissal by Taft From Interior Department in 1908 Is Voided by Roosevelt. EXPOSED COAL LAND DEALS Congressional Committee Upheld Action Now Called by the Department an 'Injustice.' | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/talkie-studio-is-ordered-closed.html | Talkie Studio Is Ordered Closed. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/canal-tolls-increase-panama-income-in-july-was-102753-over-that-in.html | CANAL TOLLS INCREASE.; Panama Income in July Was $102,753 Over That In June. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/accepts-code-for-bankers.html | Accepts Code for Bankers. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/delays-on-lumber-code-johnson-fails-to-grant-expected-approval-of.html | DELAYS ON LUMBER CODE.; Johnson Fails to Grant Expected Approval of Wages and Hours. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/reports-spaniards-found-paper-says-350-lost-in-morocco-in-1921-are.html | REPORTS SPANIARDS FOUND; Paper says 350 Lost in Morocco in 1921 Are in Area Just Occupied. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/wood-dante-set-pace-in-golf-play-each-scores-a-subpar-69-as-new.html | WOOD, DANTE SET PACE IN GOLF PLAY; Each Scores a Sub-Par 69 as New Jersey Open Title Tourney Starts. JANKOSKI THIRD WITH 70 Kinder, Malcolm, Sanderson, Clark Shoot 71s at Forest Hill Field Club. | True | By William D. Richardson.special To the New York Times. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/federal-grand-jury-indicts-pier-loaders-extortion-of-3000000-yearly.html | Federal Grand Jury Indicts Pier Loaders; Extortion of $3,000,000 Yearly Charged | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/many-entertain-at-southampton-dinner-given-by-charles-a-munn-at.html | MANY ENTERTAIN AT SOUTHAMPTON; Dinner Given by Charles A. Munn at Canoe Place Inn for Anthony J. Drexel. MRS. J.M. FERRER HOSTESS Honors Miss Teresa O'Donohue With a Dinner -- Reception for Mr. and Mrs. T.M. Carnegie Jr. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/deny-bombing-tribesmen-british-fliers-say-indian-villagers-had-fled.html | DENY BOMBING TRIBESMEN; British Fliers Say Indian Villagers Had Fled Before Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/martin-gains-at-tennis-toronto-star-reaches-semifinals-of-canadian.html | MARTIN GAINS AT TENNIS.; Toronto Star Reaches Semi-Finals of Canadian Title Play. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/gilhula-sets-two-marks-lowers-worlds-swimming-records-in-detroit-ac.html | GILHULA SETS TWO MARKS.; Lowers World's Swimming Records in Detroit A.C. Pool. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/league-plans-chaco-shift.html | League Plans Chaco Shift. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/bank-of-england-adds-to-its-gold-reports-u141000-rise-in-week-to.html | BANK OF ENGLAND ADDS TO ITS GOLD; Reports u141,000 Rise in Week to u191,520,652, a New Record for Institution. RESERVE RATIO IS 42.07% Circulation Up u4,964,000 to u382,184,459 -- Figures for Previous Periods. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/loans-to-brokers-rise-135857814-increase-in-july-shown-by-the-stock.html | LOANS TO BROKERS RISE $135,857,814; Increase in July Shown by the Stock Exchange Makes Total $916,243,934. FOURTH CONSECUTIVE CAIN Reserve Bank Reports $876,000,- 000 on Aug. 2, Advance of Only $18,000,000 in 4 Weeks. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/pricefixing-issue-balks-oil-hearing-sessions-recess-with-other.html | PRICE-FIXING ISSUE BALKS OIL HEARING; Sessions Recess With Other Points of Code Settled for Shaping by Deputy. FORMULA IS DEMANDED White House Intervention Is Ex- pected as Sutro Says 'Conserva- tives' Block Solution. | True | Special to THE NEW YORK TIMES. | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/jersey-surplus-seen-for-current-year-state-controller-estimates-a.html | JERSEY SURPLUS SEEN FOR CURRENT YEAR; State Controller Estimates a Free Balance of $150,000 at End of Fiscal Period. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/pansy-huyler-wed-to-jack-rinehart-ceremony-takes-plaiie-at-blue.html | PANSY HUYLER WED TO JACK RINEHART; Ceremony Takes Plaiie at Blue Gates, Her Mother's Home in Stony Point. HER SISTER AN ATTENDANT Bride a Granddaughter of the Late John S. HuyleruCouple to Reside in Charlottesville, Va. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/controlled-speculation.html | CONTROLLED SPECULATION. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/fair-code-asked-for-lowly-oyster-species-too-individualistic-to-fit.html | FAIR CODE ASKED FOR LOWLY OYSTER; Species Too Individualistic to Fit Under Collective Plan, Leaders Say. SEEK 'STANDARD' BIVALVE Methods of Artificial Culture to Produce a Uniform Type Discussed at Conference. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/37-ships-ordered-in-navy-program-breaking-records-private-yards-to.html | 37 SHIPS ORDERED IN NAVY PROGRAM, BREAKING RECORDS; Private Yards to Build 21, Government 16, in Plan Roosevelt Approved. 90,000 JOBS INVOLVED All Principal Plants Will Share in Work -- Swanson Directs a Five-Day Week. 37 SHIPS ORDERED IN NAVY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/harry-francis-jensen-member-of-olympic-team-of-1907-as-a-marathon.html | HARRY FRANCIS JENSEN.; Member of Olympic Team of 1907 as a Marathon Runner. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/iowa-miners-on-strike-men-quit-in-two-centres-saying-owners-are.html | IOWA MINERS ON STRIKE; Men Quit in Two Centres, Saying Owners Are Opposing NRA. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/dam-break-floods-parts-of-denver-wall-of-water-descends-on-the-city.html | DAM BREAK FLOODS PARTS OF DENVER; Wall of Water Descends on the City, Causing $1,000,000 Damage, as 5,000 Flee. TWO DEAD, OTHERS MISSING Heroism of a Phone Girl Saves Many Lives in the City and Cherry Creek Valley. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/macdonald-goes-to-lossiemouth.html | MacDonald Goes to Lossiemouth. | True | Wireless to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/back-plan-for-new-bank-directors-of-yonkers-national-endorse.html | BACK PLAN FOR NEW BANK.; Directors of Yonkers National Endorse Proposal for Rival. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/code-is-clarified-for-newspapers-recovery-officials-rule-that-union.html | CODE IS CLARIFIED FOR NEWSPAPERS; Recovery Officials Rule That Union Contracts Can Stand if Not Open to Altering. 48-HOUR WEEK POSSIBLE But if Pay Is by Hour a Revision to a 35-Hour Work Week Is Expected. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/former-livermore-estate-at-great-neck-is-resold.html | Former Livermore Estate At Great Neck Is Resold | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/hildebrand-ban-lifted-indians-pitcher-sees-evans-and-sends-johnson.html | HILDEBRAND BAN LIFTED.; Indians' Pitcher Sees Evans and Sends Johnson Apology. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/sailing-series-won-by-danes-bacardi-maine-boat-takes-30-square.html | SAILING SERIES WON BY DANE'S BACARDI; Maine Boat Takes 30 Square Meter Honors -- Gem First in Final Contest. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/thief-drops-calling-cards-jailed.html | Thief Drops Calling Cards, Jailed. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/rail-credit-pool-to-repay-742403-second-distribution-to-roads.html | RAIL CREDIT POOL TO REPAY $742,403; Second Distribution to Roads Contributing to Loan Fund Arranged for Aug. 15. TOTAL IS NOW $3,732,174 Corporation's Report for July 31 Shows $74,744,279 Net Sur- charge Receipts. | True | | C1B 196821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/machado-plans-reforms.html | Machado Plans Reforms. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/furness-weds-mrs-cavendish.html | Furness Weds Mrs. Cavendish. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/racket-inquiry-set-here-by-copeland-senator-will-call-bolan-and.html | RACKET INQUIRY SET HERE BY COPELAND; Senator Will Call Bolan and Other Police Officials at Hear- ing Beginning Aug 14 PUBLIC AID ASKED IN WAR Chairman Hopes Opinion Will Back Legislation -- Puts Waste at $15,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/simple-services-for-chester-lord-150-friends-of-noted-editor-attend.html | SIMPLE SERVICES FOR CHESTER LORD; 150 Friends of Noted Editor Attend Funeral in Garden City Cathedra). DR. CREIGHTON OFFICIATES uuuuuuuuuuuuuuuu Members of the State Board of Regents Are Honorary Bearersu Publishers Pay Warm Tribute. | True | Special to THE NEW YORK TIMES. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/cuba-threatened-by-general-strike-all-railroad-men-are-expected-to.html | CUBA THREATENED BY GENERAL STRIKE; All Railroad Men Are Expected to Follow the Example of Bus, Taxi and Street Car Workers. OTHERS PREPARE TO QUIT Stevedores and Harbor Craft Are Ready to Join Wide Pay Rise Demand. CUBA THREATENED BY GENERAL STRIKE | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/new-york-girl-drowns-at-beach.html | New York Girl Drowns at Beach. | True | | C1B 196821 |
| 1933-08-04 | 1933-08-04 | https://www.nytimes.com/1933/08/04/archives/morgenthau-tells-why-parley-failed-says-we-could-not-aid-others-at.html | MORGENTHAU TELLS WHY PARLEY FAILED; Says We Could Not Aid Others at London at Cost of Being Deaf to Our Own Crisis. SEES DELEGATIONS TIED Asserts Nations Did Not Seek to Benefit World -- Hails Roosevelt and Hull. | True | By Henry Morgenthau Sr.wireless To the New York Times. | C1B 196821 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/plots-sold-in-queens-motionpicture-theatre-planned-on-ridgewood.html | PLOTS SOLD IN QUEENS.; Motion- Picture Theatre Planned on Ridgewood Site. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/smith-picks-aides-in-drive-for-foley-curry-and-koenig-as-party.html | SMITH PICKS AIDES IN DRIVE FOR FOLEY; Curry and Koenig as Party Leaders on Committee for Re-election of Surrogate. VICTORY SEEN ASSURED Former Governor Says Non-Parti- san Move Is Receiving Widespread Support. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/thomas-v-gearing.html | THOMAS V. GEARING. | True | Special to THE Nsw YOBK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/briton-denounces-turks-for-expulsion-av-lander-says-reason-for-the.html | BRITON DENOUNCES TURKS FOR EXPULSION; A.V. Lander Says Reason for the Action Was Not Given -- Envoy Sees Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/nazis-press-drive-against-the-reds-berlin-police-ordered-to-shoot.html | NAZIS PRESS DRIVE AGAINST THE REDS; Berlin Police Ordered to Shoot if Necessary to Exterminate Handbill Distributers. HOSTAGE POLICY EXTENDED Loebe, Former President of Reichstag, Sent to Breslau Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/cameron-with-74-takes-golf-medal-toronto-star-leads-by-2-shots-in.html | CAMERON, WITH 74, TAKES GOLF MEDAL; Toronto Star Leads by 2 Shots in Lake Champlain C.C. Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/russian-harvests-greatly-improved-but-rains-cause-confusion-by.html | RUSSIAN HARVESTS GREATLY IMPROVED; But Rains Cause Confusion by Making Winter and Spring Wheat Ripen Together. AUTO PLANTS SUCCESSFUL Exceeded Quotas by Producing in July a Total of 4,500 Cars and 7,000 Tractors. | True | By Walter Duranty.special Cable To the New York Times. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/saratoga-luncheon-to-honor-obrien-mrs-richard-t-wilson-will.html | SARATOGA LUNCHEON TO HONOR O'BRIEN; Mrs. Richard T. Wilson Will Entertain for Mayor and His Wife This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/1933-wool-output-348194000-pounds-farm-department-estimates.html | 1933 WOOL OUTPUT 348,194,000 POUNDS; Farm Department Estimates Production, Now Being Sold at Highest Price in Years. LEVEL IN JULY 22.4 CENTS Trebled Figures of a Year Ago -- No Plans Made by Credit Body to Sell Mohair Clip. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/navy-5day-week-to-be-temporary-effective-pending-code-adjust-ment.html | NAVY 5-DAY WEEK TO BE TEMPORARY; Effective Pending Code Adjust- ment and Award of More Funds, Department Says. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/pirates-overcome-cards-in-ninth-54-traynors-hit-decides-issue.html | PIRATES OVERCOME CARDS IN NINTH, 5-4; Traynors Hit Decides Issue -- Errors Offset Effective Pitching of Grimes. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/boston-wool-demand-off-but-encouraging-inquiry-from-mills-is.html | BOSTON WOOL DEMAND OFF; But Encouraging Inquiry From Mills Is Reported for Week. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/to-check-on-violators-nba-promises-prompt-action-on-jersey-dyeing.html | TO CHECK ON VIOLATORS.; NBA Promises Prompt Action on Jersey Dyeing Houses. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bombs-raze-india-village-british-royal-air-force-again-raids-kotkai.html | BOMBS RAZE INDIA VILLAGE; British Royal Air Force Again Raids Kotkai, on Afghan Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/american-ice-cos-plan-stockholders-approve-addition-of-beer-and.html | AMERICAN ICE CO.'S PLAN.; Stockholders Approve Addition of Beer and Wines. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/melvin-s-spore.html | MELVIN S. SPORE. | True | Special to THE NKW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/madison-av-hotel-sold-to-syndicate-investing-group-gets-hamp-ton.html | MADISON AV. HOTEL SOLD TO SYNDICATE; Investing Group Gets Hamp- ton House at Corner of Seventieth Street. PLANS OTHER PURCHASES Fifteen-Story Building Is Assessed at $800,000 -- Other Deals In Manhattan. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/i-n-buckley-dies-retired-banker-67-fornjier-official-of-the-corn.html | I. N. BUCKLEY DIES; RETIRED BANKER, 67; Fornjier Official of the Corn Exchange Bank Began as Messenger Boy. AN ENTHUSIASTIC CYCLIST A Grandson of Alexander Kirkman, I He Turned Down Offer of Soap Firm to Enter Finance. _____ I | True | 1 Snpcial to THE NEW YORK TIIIKP. - | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/elizabeth-grew-engaged-to-wed-daughter-of-ambassador-to-japan.html | ELIZABETH GREW ENGAGED TO WED; Daughter of Ambassador to Japan Betrothed to Cecfl Burton Lyon. NIECE OF J. P. MORGAN Fiance, Harvard Graduate, Is Third Secretary of Tokyo Embassyu Entered Service in 1930. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/tell-time-by-flowers-says-nassaus-sheriff.html | Tell Time by Flowers, Says Nassau's Sheriff | True | special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/national-steel-car.html | National Steel Car. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/sales-in-new-jersey-new-deals-show-demand-for-small-houses.html | SALES IN NEW JERSEY.; New Deals Show Demand for Small Houses. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/nuremberg-baths-restrict-jews.html | Nuremberg Baths Restrict Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/chicago-trading-upset.html | Chicago Trading Upset. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/15-more-industries-get-modified-code-receive-permission-to-put-wage.html | 15 MORE INDUSTRIES GET MODIFIED CODE; Receive Permission to Put Wage and Hour Schedules Into Effect Temporarily. LAUNDRY TERMS REVOKED Discovery Is Made That Wages Are Lower Than Minimum in President's Plans. | True | Special to THE NEW YOKE TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/resort-fire-routs-200-guests-at-atlantic-city-hotel-flee-down.html | RESORT FIRE ROUTS 200.; Guests at Atlantic City Hotel Flee Down Stairs and Fire-Escapes. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/physician-beaten-in-his-penthouse-dr-wp-macgibbon-64-found.html | PHYSICIAN BEATEN IN HIS PENTHOUSE; Dr. W.P. MacGibbon, 64, Found Semi-Conscious in Litter of Broken Bottles. NO EVIDENCE OF ROBBERY Victim, With Fractured Skull and Other Injuries, Is Discovered by Brother of Patient. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/need-recovery-for-all-individual-nations-should-give-and-take.html | NEED RECOVERY FOR ALL.; Individual Nations Should Give and Take, Says British Peer. | True | BRITISH PEER. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/to-speed-reopening-pennsylvania-banks-controller-oconnor-assigns.html | TO SPEED REOPENING PENNSYLVANIA BANKS; Controller O'Connor Assigns Special Examiners and Coun- sel to Pittsburgh Area. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/art-exhibit-opens-at-newport-today-whitney-museum-lends-many.html | ART EXHIBIT OPENS AT NEWPORT TODAY; Whitney Museum Lends Many Paintings for 22d Annual Display. COLONISTS SHOW WORK. Members of the Group There to Exhibit Their Canvases in the Cushing Memorial. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/huge-russian-boom-near-editor-says-cromie-returning-foresees-a-vast.html | HUGE RUSSIAN BOOM NEAR, EDITOR SAYS; Cromie, Returning, Foresees a Vast Expansion to Care for New Desires of Public. PRAISES SPIRIT OF PEOPLE Their Enthusiasm for Program Inspires Respect Even From Opponents, He Declares. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/meloudubentley.html | MeLouduBentley. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/iowa-miners-accept-nra-code.html | Iowa Miners Accept NRA Code. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/market-firm-in-paris.html | Market Firm In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/the-gays.html | THE GAYS." | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/salzburg-stirred-by-wagner-opera-crowd-acclaims-german-work-at.html | SALZBURG STIRRED BY WAGNER OPERA; Crowd Acclaims German Work at Festival Hitlerites Did Their Best to Ruin. NEW TRIUMPH FOR WALTER Plaudits for Conductor Echo for Half-Hour -- Singer Leaves Sickbed to Substitute. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/title-tennis-on-today-third-annual-armenian-event-to-start-on.html | TITLE TENNIS ON TODAY.; Third Annual Armenian Event to Start on Arrowhead Courts. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/swindler-suspect-missing-at-hearing-jack-corbetts-10000-bond-is.html | SWINDLER SUSPECT MISSING AT HEARING; Jack Corbett's $10,000 Bond Is Forfeited and Warrant Issued -- Accused in $141,000 Fraud. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/120-at-rutgers-receive-degrees-84-get-baccalaureate-and-36-advanced.html | 120 AT RUTGERS RECEIVE DEGREES; 84 Get Baccalaureate and 36 Advanced Rank at End of Summer Session. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/andrea-cappabianca-head-of-private-bank-in-stamford-and-publishing.html | ANDREA CAPPABIANCA.; ' Head of Private Bank In Stamford : and Publishing Firm Hero. j | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/marblehead-race-off-rough-water-causes-postponement-of-contest.html | MARBLEHEAD RACE OFF.; Rough Water Causes Postponement of Contest Until Today. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/moto-meter-gauge-and-equipment.html | Moto Meter Gauge and Equipment. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ralph-knocks-out-oben.html | Ralph Knocks Out Oben. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/southern-publishers-to-study-nra.html | Southern Publishers to Study NRA | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/retraction-on-kundt-demanded-by-bolivia-note-to-league-asserts.html | RETRACTION ON KUNDT DEMANDED BY BOLIVIA; Note to League Asserts Charges by Paraguay Against the General Are Calumnies. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/rockefeller-park-in-wyoming-upheld-agent-says-sole-purpose-was-to.html | ROCKEFELLER PARK IN WYOMING UPHELD; Agent Says Sole Purpose Was to Benefit Nation -- Inquiry Opens Tomorrow. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/governor-leaves-virgin-islands.html | Governor Leaves Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/fh-fayants-are-hosts-honor-miss-clara-e-hix-and-fiance-at-fort.html | F.H. FAYANTS ARE HOSTS.; Honor Miss Clara E. Hix and Fiance at Fort Plain, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ds-bustamante-of-bolivia-dying.html | D.S. Bustamante of Bolivia Dying | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/markets-in-confusion-gassing-of-exchange-affects-the-entire-wall.html | MARKETS IN CONFUSION.; Gassing of Exchange Affects the Entire Wall Street Area. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/stocks-in-london-paris-and-berlin-british-market-is-firm-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Firm and Cheerful on Eve of the Bank Holiday. FRENCH LIST UP SLIGHTLY Range Generally Narrow in Dull Trading -- Quotations Lower in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/wage-rise-in-lawrence-pay-goes-up-10-as-hours-are-cut-for-25000-in.html | WAGE RISE IN LAWRENCE.; Pay Goes Up 10% as Hours Are Cut for 25,000 in Mills. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/miller-ferrera-reach-golf-final-defending-champion-and-1931-victor.html | MILLER, FERRERA REACH GOLF FINAL; Defending Champion and 1931 Victor Will Play Today for Public Links Crown. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/coal-strikers-get-word-from-lewis-all-miners-in-affected-penn.html | COAL STRIKERS GET WORD FROM LEWIS; All Miners in Affected Pennsylvania Area to Go Back to Work Today. TO RATIFY AGREEMENT Union Officials Will Meet Tonight for Formal Ratification of Truce. | True | From a Staff Correspondent. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mortgage-relief-a-comment-on-governor-lehmans-plans.html | MORTGAGE RELIEF.; A Comment on Governor Lehman's Plans. | True | JAMES N. MacLEAN. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/steel-trade-holds-code-goes-limit-lamont-hints-industry-will-fight.html | STEEL TRADE HOLDS CODE GOES 'LIMIT'; Lamont Hints Industry Will Fight Any NRA Effort to Force New Restrictions. SEES PUBLIC PROTECTED Rules Against Unfair Practices Will Safeguard Consumer, Says Letter to Richberg. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gibson-reaches-brazil-as-envoy.html | Gibson Reaches Brazil as Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/guilty-in-salute-trial-german-is-sentenced-for-failure-to-give-the.html | GUILTY IN SALUTE TRIAL.; German is Sentenced for Failure to Give the Nazi Sign. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/government-buildings-under-guard-in-dublin.html | Government Buildings Under Guard in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/commodity-markets-decline-in-futures-in-quiet-trading-linked-to.html | COMMODITY MARKETS.; Decline in Futures in Quiet Trading Linked to Movement of Securities -- Cash Prices Drop. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/state-takes-over-4-more-concerns-two-mortgage-guaranty-and-two.html | STATE TAKES OVER 4 MORE CONCERNS; Two Mortgage Guaranty and Two Insurance Companies to Be Rehabilitated. FORMER ARE REORGANIZED New Corporations to Operate Under Van Schaick's Guidance -- Boards Are Enlarged. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/new-glider-record-set-german-up-36-l2-hours.html | New Glider Record Set; German Up 36 1/2 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/trade-prospects-improve-in-canada-rise-in-industrial-employment-is.html | TRADE PROSPECTS IMPROVE IN CANADA; Rise in Industrial Employment Is a Factor in Promoting Better Feeling. ARGENTINE EXPORTS LAG But Shipments to This Country Run Counter to Trend and Ameri- can Imports Also Gained. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/20022767-sought-by-municipalities-bonds-for-award-next-week-compare.html | $20,022,767 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Compare With $13,238,423 Average This Year. $7,881,000 FOR MARYLAND Two Issues by State to Be Sold on Wednesday -- Cleveland Will Offer $6,500,000. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-lg-morris-newport-hostess-mrs-henry-walters-princess-de.html | MRS. L.G. MORRIS NEWPORT HOSTESS; Mrs. Henry Walters, Princess de Braganza, Mrs. T. Suffern Tailer Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/3-in-family-drown-two-trying-rescue-son-and-soninlaw-give-lives-in.html | 3 IN FAMILY DROWN, TWO TRYING RESCUE; Son and Son-In-Law Give Lives in Leap Into Sea as Stricken Father Falls From Boat. WOMAN SEES THE TRAGEDY Watches Through Glasses at Atlantic City but Alarm to Coast Guard Is Too Late. 3 IN FAMILY DIE IN BOAT ACCIDENT | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/helen-hayes-and-robert-montgomery-in-a-pictorial-translation-of.html | Helen Hayes and Robert Montgomery in a Pictorial Translation of '"Another Language." | True | By Mordaunt Hall.b.c. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/brown-to-coach-at-cincinnati.html | Brown to Coach at Cincinnati. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/pennsylvania-woman-is-107.html | Pennsylvania Woman Is 107. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/agent-replies-to-colton-court-told-oshrin-has-made-full-accounting.html | AGENT REPLIES TO COLTON; Court Told Oshrin Has Made Full Accounting to Dramatist. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/fusion-candidate-known-as-fighter-a-foe-of-tammany-hall-even-since.html | FUSION CANDIDATE KNOWN AS FIGHTER; A Foe of Tammany Hall Even Since Supposed Influence Lost Him a Law Suit. IS A RADICAL REPUBLICAN Fought for Economy as Fusion Official -- Bared Graft in Cam- paign Against Walker. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/irt-reports-969398-deficit-for-year-eighth-av-subway-cleared-44472.html | I.R.T. Reports $969,398 Deficit for Year; Eighth Av. Subway Cleared $44,472 in May | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/act-against-trade-body-oil-independents-ask-court-to-force.html | ACT AGAINST TRADE BODY.; Oil Independents Ask Court to Force Lease-Agency Hearings. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/dr-v-h-mensen-found-dead-here-head-of-danish-state-police-was.html | DR. V. H. MENSEN FOUND DEAD HERE; Head of Danish State Police Was Returning From Con- ference in Chicago. OFFICIAL OF WORLD BODY Aided in Its Recent Program at Illinois CityuOnce a Judge in Copenhagen. | True | | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/c-l-cassingham-68-coal-operator-dies-cleveland-man-long-a-leader-in.html | C. L. CASSINGHAM, 68, COAL OPERATOR, DIES; Cleveland Man, Long a Leader in His Industry, Was a 33d Degree Mason. i | True | Special to Twr NKW TORK TTMKB. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/church-activities-of-interest-in-city-1000000-episcopal-pensions.html | CHURCH ACTIVITIES OF INTEREST IN CITY; $1,000,000 Episcopal Pensions Paid Last Year Is Double the Sum Guaranteed by Fund. PILGRIMAGE TO SHRINE Collegiate Reformed Church of St. Nicholas Will Reopen Tomorrow. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/germany-expels-austrians.html | Germany Expels Austrians. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/fears-for-fixed-salary-man.html | Fears for Fixed Salary Man. | True | B.S.C. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/farm-price-decline-cut-wholesale-index-weighted-figure-for-784-com.html | FARM PRICE DECLINE CUT WHOLESALE INDEX; Weighted Figure for 784 Com- modities Fell to 69.2 in Week Ending My 29. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/43-leaders-to-aid-nra-campaign-here-whalen-appoints-an-executive.html | 43 LEADERS TO AID NRA CAMPAIGN HERE; Whalen Appoints an Executive Committee Which Will Act as a General Staff. CLOSE TO 100,000 PLEDGES Goal for the State Is 500,000 Employers and Return of 1,000,000 to Jobs. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/asks-referendum-on-liquor-control-streit-in-assembly-proposes-a.html | ASKS REFERENDUM ON LIQUOR CONTROL; Streit, in Assembly, Proposes a State Authority to Yield $35,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/tobacco-crusader-keeps-up-his-fight-but-dr-charles-g-pease-near-ing.html | TOBACCO CRUSADER KEEPS UP HIS FIGHT; But Dr. Charles G. Pease, Near- ing 79, Admits the Odds Are Against Success. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/garment-code-approved-worst-one-says-johnson.html | Garment Code Approved; 'Worst One,' Says Johnson | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/realty-men-seek-electric-rate-cut-board-enters-plea-at-hearing-for.html | REALTY MEN SEEK ELECTRIC RATE CUT; Board Enters Plea at Hearing for Action at Once -- Points to Economic Burdens. LEHMAN'S MESSAGE CITED Counsel Says Recommendation for Mortgage Relief Is Proof of the Emergency Here. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/beauty-contest-winner-saves-dog.html | Beauty Contest Winner Saves Dog. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-king-jailed-for-5-to-10-years-blackmailer-of-bruce-barton.html | MRS. KING JAILED FOR 5 TO 10 YEARS; Blackmailer of Bruce Barton Protests Innocence and Says She Will Fight Case to End. CORRIGAN DENOUNCES HER Insists on Adequate Sentence De- spite 'Strong Recommendation for Mercy' by Jury. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/stock-managers-ask-single-code-they-will-draft-separate-pact-on.html | STOCK MANAGERS ASK SINGLE CODE; They Will Draft Separate Pact on Ground Master Theatre Agreement Is Unfair. ACTORS PAY PUT AT $25 Repertory Producers Contend They Will Have to Quit Business if Forced to Keep in Line. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/cuban-army-rule-threatens-strikes-machado-warns-of-a-return-to.html | CUBAN ARMY RULE THREATENS STRIKES; Machado Warns of a Return to Martial Law if Seditious Activities Are Seen. ALL BUSINESS AFFECTED Railroad Men Are Expected to Join Movement, Tying Up Transportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/british-inflation-held-a-mistake-going-off-gold-prolonged-the-world.html | BRITISH INFLATION HELD A MISTAKE; Going Off Gold Prolonged the World Depression, Writes Prof. H.F. Fraser. A BLOW TO CONFIDENCE Economist Says Britain Must Force Wage Adjustments if She Is to Restore Standard. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/harold-lake-was-author-of-lyrc12-to-song-oi-hear-you-calling-me.html | HAROLD LAKE; Was Author of Lyr'c1/2 to Song ol Hear You Calling Me.' | True | Wireless to THK NKW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/soviet-releases-12484-in-record-amnesty-59516-sentences-also-cut.html | Soviet Releases 12,484 in Record Amnesty; 59,516 Sentences Also Cut for Canal Work | True | By Walter Duranty.special Cable To The New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/wholl-bell-cats-puzzles-village-counsel-as-roslyn-li-decides-to.html | Who'll Bell Cats, Puzzles Village Counsel As Roslyn, L.I., Decides to License Them | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/court-and-attack-victim-discuss-blackeye-cures.html | Court and Attack Victim Discuss Black-Eye Cures | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/twins-named-nlra-and-franklln.html | Twins Named Nlra and Franklln. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/400-corinth-homes-burn-disaster-in-greek-city-said-to-equal.html | 400 CORINTH HOMES BURN.; Disaster in Greek City Said to Equal Earthquake of 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/newark-wins-6th-in-row-collects-sixteen-hits-to-turn-back-montreal.html | NEWARK WINS 6TH IN ROW.; Collects Sixteen Hits to Turn Back Montreal, 11-7. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gold-reserves.html | GOLD RESERVES. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/casualties-inevitable-as-in-war.html | Casualties Inevitable as in War. | True | HARRY O. LOCHER. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/strike-in-newark-laid-to-racket-carpenters-on-new-postoffice-charge.html | STRIKE IN NEWARK LAID TO RACKET; Carpenters on New Postoffice Charge They Were Forced to Give Wage Rebates. FEDERAL INQUIRY BEGUN Police Get Affidavits Telling of Deductions -- Builders Deny Any Such Practice. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/berry-comes-back-in-bellicose-mood-says-citys-payment-for-his-trip.html | BERRY COMES BACK IN BELLICOSE MOOD; Says City's Payment for His Trip Is None of the Public's 'Damned Business.' DENIES ENDORSING O'RYAN Got 'Valuable' Data on Financing, but Insists He Did Not Seek New Methods of Taxation. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/lehman-asks-revisions-legislature-is-requested-to-clarify-several.html | LEHMAN ASKS REVISIONS.; Legislature Is Requested to Clarify Several Laws. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/giants-on-23-hits-swamp-phils-181-odoul-moore-and-ott-collect-4.html | GIANTS ON 23 HITS SWAMP PHILS, 18-1; O'Doul, Moore and Ott Collect 4 Each as League Leaders Continue Onslaught. CLARK AND HUBBELL HURL Latter Helps in Bombardment by Getting Triple and Driv- ing In Three Markers. | True | By James P. Dawson.special To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/-miss-isabel-s-arnold-i-teacher-and-former-head-of-the-i-plainfield.html | ! MISS ISABEL S. ARNOLD.; I Teacher and Former Head of the i Plainfield Seminary. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/jersey-man-freed-by-kidnappers.html | Jersey Man Freed by Kidnappers. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/morgans-nephew-named-as-assembly-candidate.html | Morgan's Nephew Named As Assembly Candidate | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/stage-boycott-in-court-earl-carrell-show-seeks-writ-to-bar-order-by.html | STAGE BOYCOTT IN COURT.; Earl Carrell Show Seeks Writ to Bar Order by Scenic Union. | True | | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/railroads-answer-eastmans-appeal-coordinator-receives-many-work.html | RAILROADS ANSWER EASTMAN'S APPEAL; Coordinator Receives Many Work Pledges -- Total Rehired Since June Raised to 65,000. WORKS LOANS AVAILABLE $1,000,000,000 Can Be Spent on Maintenance and for Grade-Crossing Elimination. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/edwinwkopfdies-insurance-expert-jersey-man-internationally-known.html | EDWINW.KOPFDIES; INSURANCE EXPERT; (Jersey Man, Internationally Known for Researches, i Had Been III a Year. A WRITER AND TEACHER t _____ Had Been Extension Instructor at i Columbia and Director of Insurance Society Here. | True | Special to THK NKW YORK TIMES | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/crossing-crash-kills-three-near-kingston-bronx-man-and-new-jersey.html | CROSSING CRASH KILLS THREE NEAR KINGSTON; Bronx Man and New Jersey Res- idents Are Victims as Two Trains Hit Skidding Car. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/cards-buy-eight-players-nebraska-state-league-men-will-report-next.html | CARDS BUY EIGHT PLAYERS.; Nebraska State League Men Will Report Next Spring. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/japanese-pressing-trade-right-in-isles-government-admits-it-may.html | JAPANESE PRESSING TRADE RIGHT IN ISLES; Government Admits It May Raise Question as to Sovereignty Over Group France Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/frills-of-the-80s-revived-in-paris-worth-style-show-features-pleats.html | FRILLS OF THE '80'S REVIVED IN PARIS; Worth Style Show Features Pleats, Basques and Bustle Effects for All Hours. WAISTCOATS ARE POPULAR Velvet Version of Man's Evening Dress Is Striking -- Molyneux Favors Femininity. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/air-industry-code-favors-open-shop-aeronautical-chamber-files-rules.html | AIR INDUSTRY CODE FAVORS OPEN SHOP; Aeronautical Chamber Files Rules for 90 Per Cent of Commercial Aviation. FORBIDS DESIGN PIRACY Requires Licensing Agreement to Protect Inventors -- 40-Hour Week Provided. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/irate-motorist-fires-at-bus-wounds-man-uses-revolver-then-machine.html | IRATE MOTORIST FIRES AT BUS, WOUNDS MAN; Uses Revolver, Then Machine- Gun at Dover Plains, N.Y., Following Accident. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/vital-notice-in-the-new-york-tlmpo.html | Vital Notice* in The New York Tlmpo. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/trading-halted-on-stock-exchange-at-noon-stocks-move-slightly-lower.html | Trading Halted on Stock Exchange at Noon -- Stocks Move Slightly Lower -- Commodities Also Weak. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/the-usual-needs.html | THE "USUAL" NEEDS. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/japanese-continue-to-leave.html | Japanese Continue to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/newsprint-exports-drop-canadian-total-for-june-was-719428-under-may.html | NEWSPRINT EXPORTS DROP; Canadian Total for June Was $719,428 Under May. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/dollar-strengthens-in-paris.html | Dollar Strengthens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/plaint-of-a-hay-fever-victim.html | Plaint of a Hay Fever Victim. | True | CHARLES HOOPER. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/regular-banking-hours-not-changed-by-the-code.html | Regular Banking Hours Not Changed by the Code | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/east-hampton-hails-revue-by-colonists-maidstone-revels-attracts-a.html | EAST HAMPTON HAILS REVUE BY COLONISTS; ' Maidstone Revels' Attracts a Brilliant Audience -- William H. Woodins Occupy Box. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/south-dakota-beer-law-passes.html | South Dakota Beer Law Passes. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/named-to-review-veterans-cases-boards-are-appointed-for-new-york-by.html | NAMED TO REVIEW VETERANS' CASES; Boards Are Appointed for New York by Hines to Consider Disabilities. TASK IS CALLED DIFFICULT All Reasonable Doubt Is to Be Resolved in Favor of the Vet- eran, Says Gerard. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/merged-bank-approved-county-trust-lawyers-trust-agreement-filed.html | MERGED BANK APPROVED.; County Trust - Lawyers Trust Agreement Filed With State. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bank-clearings-up-33-in-month-24055588063-in-july-largest-for.html | BANK CLEARINGS UP 3.3% IN MONTH; $24,055,588,063, in July, Largest for Country Since March, 1932. EXPANSION BEGUN IN APRIL Exchanges in City Advanced 1.5% to $16,061,871,465 -- Gain Outside, 7.2%. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/other-centres-stunned-trading-nearly-at-a-standstill-although.html | OTHER CENTRES STUNNED.; Trading Nearly at a Standstill, Although Exchanges Stay Open. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gilpin-case-gain-in-tennis.html | Gilpin, Case Gain In Tennis. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mary-f-smith-dead-wellesley-official-college-recorder-was-on-visit.html | MARY F. SMITH DEAD; WELLESLEY OFFICIAL; College Recorder Was on Visit in Maine With Miss Tufts and Miss Pendleton. | True | Special to THK NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/austria-seizes-german-writers.html | Austria Seizes German Writers. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/australia-has-6619059-census-shows-population-gain-of-2177-in.html | AUSTRALIA HAS 6,619,059.; Census Shows Population Gain of 21.77% in Twelve Years. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/appeals-to-legislature-governor-says-value-of-control-board-must-be.html | APPEALS TO LEGISLATURE; Governor Says Value of Control Board Must Be Determined. REDS ARE LINKED TO STRIKE Advisory Commission Urges That Bennett Sift Agitation by Armed 'Strangers.' VIOLENCE UP-STATE GROWS Trooper Clubs a Deputy by Mistake -- Call Ignored by Buffalo Area Farmers. MILK BOARD STUDY ASKED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/yachts-begin-race-today-fleet-to-leave-cobourg-harbor-in-lake.html | YACHTS BEGIN RACE TODAY; Fleet to Leave Cobourg Harbor In Lake Ontario Contest. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/police-delegates-inspect-sing-sing-visiting-european-officials.html | POLICE DELEGATES INSPECT SING SING; Visiting European Officials Guests of Warden Lawes on Last Day Here. ASK TO SEE DEATH HOUSE Two New Officers Elected to Fill Post Made Vacant by Death of Danish Visitor. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/cincinnati-track-curtails-card.html | Cincinnati Track Curtails Card. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-risley-golf-victor-captures-low-gross-with-47-4491-in-spring.html | MRS. RISLEY GOLF VICTOR.; Captures Low Gross With 47, 44-91 in Spring Lake Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/stocks-in-berlin-depressed.html | Stocks in Berlin Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/rockingham-trot-to-rhineworthy-chappelle-drives-mare-home-first-in.html | ROCKINGHAM TROT TO RHINEWORTHY; Chappelle Drives Mare Home First in Two Heats and to a Place in Third. MAC HANOVER IS VICTOR Frey's Gelding, With Dr. Parshal at Reins, Shows Speed In Grand Circuit Race. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/pronouncing-nira.html | Pronouncing NIRA. | True | H.T.S. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/parker-tops-wood-in-straight-sets-scores-brilliant-64-64-64-victory.html | PARKER TOPS WOOD IN STRAIGHT SETS; Scores Brilliant 6-4, 6-4, 6-4 Victory Over 1932 Winner in Southampton Event. FACES SHIELDS IN FINAL New York Aco Takes Measure of Grant, 6-0, 6-3, 6-2, Holding the Edge Throughout. | True | By Joseph C. Nichols.special To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/aaron-b-hess-dead-after-an-operation-former-speaker-of-pennsylvania.html | AARON B. HESS DEAD AFTER AN OPERATION; Former Speaker of Pennsylvania House of Representativesu Prominent in Business. | True | I uuuuuuuuu I Bnriai I" THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/pay-cut-is-refused-in-bricklaying-trade-arbitration-board-votes-2.html | PAY CUT IS REFUSED IN BRICKLAYING TRADE; Arbitration Board Votes 2 to 1 Against New Demand of the Employers in City Area. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/a-woman-physician.html | A Woman Physician. | True | A.D.S. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ickes-rebukes-ely-for-fund-protest-terrible-political-power-to-let.html | ICKES REBUKES ELY FOR FUND PROTEST; ' Terrible Political Power' to Let Governors Distribute the Money, He Says. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/james-f-mason.html | JAMES F. MASON. | True | Snecial to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/25-injured-in-mexican-clash.html | 25 Injured in Mexican Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/big-balloon-filled-for-settle-ascent-navy-pilot-starts-early-today.html | BIG BALLOON FILLED FOR SETTLE ASCENT; Navy Pilot Starts Early Today for Record in Strato- sphere Above Chicago. THRONG AT FAIR WATCHING Weather Favors 24-Hour Trip Aloft for Experiments on Cosmic Ray Phenomena. BIG BALLOON FILLED FOR SETTLE ASCENT | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bars-windshield-eagles-pennsylvania-official-restricts-use-of-nra.html | BARS WINDSHIELD EAGLES; Pennsylvania Official Restricts Use of NRA Symbol. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mme-soldatenkov-reported-engaged-london-expects-announcement-soon.html | MME. SOLDATENKOV REPORTED ENGAGED; London Expects Announcement Soon of Her Betrothal to Baron Stackelberg. | True | Wireless to THS NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/miss-palfrey-wins-in-us-net-sweep-replaces-mrs-moody-who-has.html | MISS PALFREY WINS IN U.S. NET SWEEP; Replaces Mrs. Moody, Who Has Sprained Back, and Figures in 2 Defeats of British. TURNS BACK MISS SCRIVEN Also Scores in the Doubles -- Miss Jacobs Tops Miss Round in Wightman Cup Play. | True | By Allison Danzig. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/_____-miss-rose-wilson-i.html | _____ MISS ROSE WILSON. I | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gen-balbo-to-fly-by-way-of-azores-bad-weather-makes-him-give-up.html | GEN. BALBO TO FLY BY WAY OF AZORES; Bad Weather Makes Him Give Up Plan to Take Squadron Home Via Ireland. TAKE-OFF IS POSTPONED Italians Now Intend to Remain in Shoal Harbor, Nfld., Until After Next Thursday. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/treasury-closes-bond-issue-books-details-of-total-subscriptions-and.html | TREASURY CLOSES BOND ISSUE BOOKS; Details of Total Subscriptions and Allotments Are to Be Announced Later. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ek-norton-ends-life-on-long-island-road-body-of-park-avresident.html | E.K. NORTON ENDS LIFE ON LONG ISLAND ROAD; Body of Park Av.Resident Found With Rifle Near His Auto -- Note Gives No Reason. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gov-murray-here-joyful-over-beer-oklahomas-finances-aided-so-why-he.html | GOV. MURRAY, HERE, JOYFUL OVER BEER; Oklahoma's Finances Aided So Why, He Asks, Should It Rush to Ratify Repeal? EXPECTS VOTE NEXT JUNE Came Here to Speak at Dinner for Post, Finds Flier Gone, Stays 'to See Sights.' | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bay-searched-in-vain-for-a-blazing-ship-police-after-twohour-hunt.html | BAY SEARCHED IN VAIN FOR A BLAZING SHIP; Police, After Two-Hour Hunt by Plane and Boat, Lay Report to a Mirage. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/orloff-inquiry-continues-united-states-consulate-in-berlin-expects.html | ORLOFF INQUIRY CONTINUES; United States Consulate in Berlin Expects Release Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/competition-or-cooperation.html | Competition or Cooperation? | True | EDWARD BERWICK. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ab-lane-is-made-envoy-new-yorker-is-appointed-minister-to-nicaragua.html | A.B. LANE IS MADE ENVOY.; New Yorker Is Appointed Minister to Nicaragua. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/us-girl-golfer-beats-british-heir-beatrice-gottlieb-first-woman-to.html | U.S. GIRL GOLFER BEATS BRITISH HEIR; Beatrice Gottlieb First Woman to Defeat Prince of Wales -- Wins 5 and 4. SCORE CARD AUTOGRAPHED American Presents Club to Van- quished Companion and He Gives Her a Box of Golf Balls. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/yacht-canvasback-first-robert-shieldss-boat-triumphs-in-interclub.html | YACHT CANVASBACK FIRST.; Robert Shields's Boat Triumphs In Interclub Race on Sound. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/morgenthau-home-sees-war-imminent-europe-is-bristling-with-arms.html | MORGENTHAU HOME, SEES WAR IMMINENT; Europe Is 'Bristling With Arms' Just as in 1913, Our Wheat Delegate Says. NATIONS STORING GRAIN Leaders Have No Honest Wish for Peace, He Holds -- Finds Greater Respect for Us. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/broadway-admits-it-was-a-bit-warm-but-managing-director-of-the.html | BROADWAY ADMITS IT WAS A BIT WARM; But Managing Director of the Merchants' Group Feels Pa- pers Shouldn't Stress It. SO HE UNLIMBERS PEN Protest Tells of Ocean Breezes and Air-Cooled Theatres, but Ignores Record Temperature. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/dodgers-subdued-twice-by-braves-turned-back-by-cantwell-in-opener-4.html | DODGERS SUBDUED TWICE BY BRAVES; Turned Back by Cantwell in Opener, 4 to 1 -- Bow in the Nightcap, 3 to 0. SMITH PITCHES SHUT-OUT Holds Brooklyn to Four Hits -- Moore's Homer Clinches Victory In the First Game. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/australia-plans-defenses.html | Australia Plans Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/atlantic-flight-starts-here-today-rossi-and-codos-to-try-to-take.html | ATLANTIC FLIGHT STARTS HERE TODAY; Rossi and Codos to Try to Take Off With Huge Fuel Load for Distance Hop. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/lecturer-ignores-blast-chicagoan-goes-right-on-after-puerto-rico.html | LECTURER IGNORES BLAST.; Chicagoan Goes Right on After Puerto Rico University Explosion. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/money-and-credit-friday-aug-4-1933.html | MONEY AND CREDIT Friday, Aug. 4, 1933. | True | | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/southampton-set-offers-gay-revue-hampton-hilarities-reveals-gifts.html | SOUTHAMPTON SET OFFERS GAY REVUE; ' Hampton Hilarities' Reveals Gifts of Younger Element in Summer Colony. BENEFIT FOR BOYS CLUB Competitive Dancing a Feature of Event -- Many Dinners Given at Canoe Place Inn. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/cotton-loan-rate-raised-cooperative-will-pay-4-on-10-000000-instead.html | COTTON LOAN RATE RAISED; Cooperative Will Pay 4% on $10,-000,000 Instead of 3 of 1. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/may-deduct-sales-tax-retailers-alone-can-report-it-on-income-levy.html | MAY DEDUCT SALES TAX.; Retailers Alone Can Report It on Income Levy, Says Graves. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/malcolm-takes-title-golf-lead-scores-69-for-36hole-total-of-140-to.html | MALCOLM TAKES TITLE GOLF LEAD; Scores 69 for 36-Hole Total of 14-0 to Set Pace in New Jersey Open Play. KINDER SECOND WITH 142 Shoots His Second 71 of Tourney -- Wood and Dante Fall Behind at Forest Hill. By WILLIAM D. RICHARDSON. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/hints-of-rearming-by-germany-evoke-twopower-inquiry-britain-and.html | HINTS OF REARMING BY GERMANY EVOKE TWO-POWER INQUIRY; Britain and France to Publish Findings -- Plan Protest on Attacks on Austria. ITALY'S BACKING EXPECTED Reich Drive on Reds Brings Order to Police to Shoot Leaflet Distributers. HINTS OF REARMING BY GERMANY SIFTED | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/weather-best-in-a-month.html | Weather Best in a Month. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ratio-plan-urged-to-end-oil-snarl-proposal-is-made-to-link-the.html | RATIO PLAN URGED TO END OIL SNARL; Proposal Is Made to Link the Prices of Crude Oil and Refined Products. UP AND DOWN TOGETHER Supporters of the Idea Argue That It Is Not Really Price Regulation. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bruce-here-hails-victory-on-silver-expert-back-from-london-parley.html | BRUCE, HERE, HAILS VICTORY ON SILVER; Expert, Back From London Parley, Says Agreement Will Stabilize Metal as Money. BIG TRADE BENEFIT SEEN 8 Countries That Signed the Resolution Expect Orient to Benefit. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/dollar-irregular-in-exchanges-here-declines-in-terms-of-franc-and.html | DOLLAR IRREGULAR IN EXCHANGES HERE; Declines in Terms of Franc and Mark but Gains Over Most Others. POUND DOWN 1C TO $4.52 United States Unit Rallies in Paris as Inflation Fails to Materialize. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/babylon-man-held-in-auto-death.html | Babylon Man Held in Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/trading-dull-in-philadelphia.html | Trading Dull In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/why-women-work-they-must-eat-too-miss-weaver-re-minds-dr-church.html | WHY WOMEN WORK.; They Must Eat, Too, Miss Weaver Re- minds Dr. Church. | True | ISABEL E. WEAVER. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/australia-to-honor-her-pioneer-poet-memorial-to-al-gordon-will-be.html | AUSTRALIA TO HONOR HER PIONEER POET; Memorial to A.L. Gordon Will Be Placed in Poets' Corner in Westminster Abbey. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/search-mountains-in-oconnell-case-delaney-and-aides-look-for.html | SEARCH MOUNTAINS IN O'CONNELL CASE; Delaney and Aides Look for, Possible Kidnappers' Hide-Out in Adirondacks. HUNT HERE IS NARROWED Snyder Says Strewl Has Fixed General Location of Place Where Youth Was Held. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/-sir-john-fleming-weds-miss-franks-noted-british-scientist-82-had.html | ! SIR JOHN FLEMING WEDS MISS FRANKS; Noted British Scientist, 82, Had Been a Widower for Seventeen Years. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/zarrilli-victor-at-net-subdues-mccarthy-86-60-in-staten-island.html | ZARRILLI VICTOR AT NET.; Subdues McCarthy, 8-6, 6-0, in Staten Island Tournament. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/burlington-to-buy-rails.html | Burlington to Buy Rails. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/rockefeller-plays-golf.html | Rockefeller Plays Golf. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/republicans-back-laguardia-to-lead-fight-on-tammany-only-two.html | REPUBLICANS BACK LAGUARDIA TO LEAD FIGHT ON TAMMANY; Only Two Persons Oppose Him in Mayoralty Committee -- County Leaders Pledged. CITY PARTY FALLS IN LINE Harmony Group Empowered to Complete the Fusion Ticket Next Week. HYLAN ACTION UNCERTAIN La Guardia Accepts, Calls His Campaign "Citizens' Movement for Salvation of City." REPUBLICANS BACK LA GUARDIA CHOICE | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/new-money-order-rates-postoffice-lists-lower-exchange-prices-on.html | NEW MONEY ORDER RATES.; Postoffice Lists Lower Exchange Prices on Pound and Franc. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-selma-b-wise-is-90-widow-of-founder-of-reform-judaism-honored-b.html | MRS. SELMA B. WISE IS 90.; Widow of Founder of Reform Judaism Honored by Friends. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/paul-whiteman-brings-the-broadway-spirit-to-the-classic-reaches-of.html | Paul Whiteman Brings the Broadway Spirit to the Classic Reaches of the Stadium. | True | H.T. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/50000000-program-outlined-by-moore-governor-confers-with-works.html | $50,000,000 PROGRAM OUTLINED BY MOORE; Governor Confers With Works Commission on Projects to Go to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/helen-garrettson-aided-hospital-descendant-of-john-jay-made-5000.html | HELEN GARRETTSON AIDED HOSPITAL; Descendant of John Jay Made $5,000 Bequest to New York Institution. BILLINGS LEFT $1,423,546 Estate of C.E. Munroe Valued at $69,385 -- Will of Mrs. Frances Ordway Filed. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/now-for-real-fusion.html | NOW FOR REAL FUSION. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/protest-tobacco-prices-georgia-mass-meetings-ask-fed-eral-action-to.html | PROTEST TOBACCO PRICES.; Georgia Mass Meetings Ask Fed- eral Action to Aid Growers. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/jersey-city-breaks-even-beats-buffalo-63-in-opener-then-bows-in.html | JERSEY CITY BREAKS EVEN.; Beats Buffalo, 6-3, in Opener, Then Bows in Second, 7-4. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/woman-hurls-acid-at-village-artist-mark-baum-disfigured-at-prov.html | WOMAN HURLS ACID AT VILLAGE ARTIST; Mark Baum, Disfigured at Prov- incetown, Accuses Another New Yorker of Deed. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/george-a-d-ever-mann.html | GEORGE A. D EVER MANN. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/huttick-wins-on-points-defeats-de-stefana-in-eight-round-fort.html | HUTTICK WINS ON POINTS.; Defeats De Stefana In Eight- Round Fort Hamilton Bout. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/three-dead-in-truck-crashes.html | Three Dead in Truck Crashes. | True | | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/jobs-for-30000-on-new-war-ships-h-gerrish-smith-estimates-105000000.html | JOBS FOR 30,000 ON NEW WAR SHIPS; H. Gerrish Smith Estimates $105,000,000 of Money Outlay Will Go to Labor. BUILDERS SPEED PLANS Will Build Up Technical Staffs -- Yard Forces Will Not Be In- creased Till End of Year. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/maude-adams-opens-benefit-garden-fete-she-supervised-event-to-mark.html | MAUDE ADAMS OPENS BENEFIT GARDEN FETE; She Supervised Event to Mark 11th Year Since She Gave Her Estate to Catholic Order. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/coffee-exchange-accepts-code.html | Coffee Exchange Accepts Code. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/nanking-demands-return-of-chahar-insists-that-feng-turn-over.html | NANKING DEMANDS RETURN OF CHAHAR; Insists That Feng Turn Over Province to Appointee of Nationalist Government. MARSHAL'S AIDE WEAKENS Inclines Toward Terms Offered -- Japanese Promise to End Occupation Soca. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/son-born-to-mrs-paul-tipson.html | Son Born to Mrs. Paul Tipson. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/better-radio-programs-wanted.html | Better Radio Programs Wanted. | True | THOMAS R. ELDRIDGE. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/i-_____-i-i-alessandro-ditullio.html | I ^_____ I I ALESSANDRO DITULLIO. | True | Special to THE NEW YORK Totes. I | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/1iss-merriman-bride-since-fall-marriage-to-edward-m-weld-on-oct-21.html | ;1ISS MERRIMAN BRIDE SINCE FALL; Marriage to Edward M. Weld on Oct. 21 at Baskilkill, Pa., Has Just Been Announced. SISTER WAS ATTENDANT Robert Lansing PVuyn Best Man uRev. Peter Devoe Performed the Ceremony. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/city-officials-return-nine-of-group-back-from-tour-of-german.html | CITY OFFICIALS RETURN.; Nine of Group Back From Tour of German Centres. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/reports-issued-by-corporations-united-states-rubber-shows-net-loss.html | REPORTS ISSUED BY CORPORATIONS; United States Rubber Shows Net Loss of $3,419,304 for Six Months. STATEMENTS BY OTHERS Results for Various Periods, Compared With Figures of a Year Before. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/webster-makes-holeinone.html | Webster Makes Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/l-m-croft.html | L. M. CROFT. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/nazis-plan-to-build-east-prussia-anew-strengthened-by-victory-over.html | NAZIS PLAN TO BUILD EAST PRUSSIA ANEW; Strengthened by Victory Over Unemployment There, They Aim to Industrialize Region. WILL SACRIFICE JUNKERS Would Alter Social Structure, Add 1,500,000 to Population and Form Spear Into East. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/another-gardel-song-film.html | Another Gardel Song Film. | True | H.T.S. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/saratoga-sports.html | Saratoga Sports. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/listen-captures-polo-pony-honors-miss-whites-mare-takes-the-herbert.html | LISTEN CAPTURES POLO PONY HONORS; Miss White's Mare Takes the Herbert Cup and Is Named Champion at Rumson. | True | By Henry K. Ilsley.special To the New York Times. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/all-grain-prices-in-sharp-decline-late-selling-movement-drives.html | ALL GRAIN PRICES IN SHARP DECLINE; Late Selling Movement Drives Markets Down, Approaching Pegged Minimum Levels. CROP COMMENTS BULLISH But Trade Seems to Ignore Them, as Wheat Loses 3 1/4 to 3 3/4c; Corn. 2 1/8 to 2 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ship-board-to-end-career-next-week-officials-of-board-and-fleet.html | SHIP BOARD TO END CAREER NEXT WEEK; Officials of Board and Fleet Corporation Will Wind Up Duties on Wednesday. 38 VESSELS REMAINING They Will Be Transferred to Commerce Department -- Fate of 1,000 Workers Undetermined. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/france-waits-on-protest.html | France Waits on Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/radical-agitator-hunted-in-bombing-daniell-young-boston-lawyer-uses.html | RADICAL AGITATOR HUNTED IN BOMBING; Daniell, Young Boston Lawyer, Uses Spectacular Tactics to Further Political Aims. SENT A 'BOMB' TO CURLEY Harmless Package Left on Porch Contained Pamphlets -- He Heads National Independent Party. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/text-of-lehmans-message-on-the-milk-board.html | Text of Lehman's Message on the Milk Board | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-much.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower -- Imports Much Smaller. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/farley-charges-revived-used-by-exsheriffs-opponent-in-district.html | FARLEY CHARGES REVIVED.; Used by Ex-Sheriff's Opponent in District Leadership Fight. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/balbo-going-to-st-johns.html | Balbo Going to St. John's. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/einstein-lists-contracts-princeton-paris-madrid-oxford-lectures-are.html | EINSTEIN LISTS CONTRACTS; Princeton, Paris, Madrid, Oxford Lectures Are Only Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-moses-p-handy.html | MRS. MOSES P. HANDY. | True | Special to THE N1/2w YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/boy-scouts-fight-scorpions.html | Boy Scouts Fight Scorpions. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mr-rogers-comments-on-the-wall-st-news.html | Mr. Rogers Comments On the Wall St. News | True | WILL ROGERS. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/coast-construction-up-182.html | Coast Construction Up 182%. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/two-vermont-motorists-killed.html | Two Vermont Motorists Killed. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/liquor-truck-seized-at-baltimore.html | Liquor Truck Seized at Baltimore. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ardent-opera-patrons.html | ARDENT OPERA PATRONS. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/oklahoma-bishop-in-montreal.html | Oklahoma Bishop in Montreal. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/rahway-valley-claim-settled.html | Rahway Valley Claim Settled. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/27-are-arrested-at-42d-st-rally-1000-gather-at-demonstra-tion-of.html | 27 ARE ARRESTED AT 42D ST. RALLY; 1,000 Gather at Demonstra-tion of Food Workers in Front of the Commodore. CAUSE TRAFFIC DELAY Counsel for Prisoners Say Some Were Let Go by Hotel, but This Is Disputed. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/noted-diplomats-ousted-in-germany-nazis-move-to-take-control-of.html | NOTED DIPLOMATS OUSTED IN GERMANY; Nazis Move to Take Control of Foreign Office -- Prittwitz Among Those Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/new-savings-body-elects-officers-andrew-mills-is-made-head-of.html | NEW SAVINGS BODY ELECTS OFFICERS; Andrew Mills Is Made Head of Savings Banks Trust at Organization Meeting. BERLE ON DIRECTORATE Institutional Securities Corporation Chooses S.S. Hathaway as President. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/delay-on-mortgages-urged-for-all-realty-bill-to-be-presented-on.html | DELAY ON MORTGAGES URGED FOR ALL REALTY; Bill to Be Presented on Monday Would Require Payment of Taxes and Interest. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/yachts-to-visit-northport-today.html | Yachts to Visit Northport Today. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-wilhelmine-merest.html | MRS. WILHELMINE MEREST. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/hawks-sets-mark-in-hop-from-regina-flying-to-bridgeport-to-honor.html | HAWKS SETS MARK IN HOP FROM REGINA; Flying to Bridgeport to Honor Mollisons, He Makes 1,700 Miles in 7:50. BRITISH FLIERS HAILED 25,000 Cheer Their Return to Scene of Crash -- Airport Is Renamed for Them. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/old-hill-billy-tunes-echo-in-clog-contest-city-folk-stirrerf-as.html | OLD HILL BILLY TUNES ECHO IN CLOG CONTEST; ' City Folk' Stirrerf as Monn- taineers Compete in Heart of the Appalachians. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/james-edward-hooper-official-of-family-firm-operating-cotton-mills-.html | JAMES EDWARD HOOPER.; Official of Family Firm Operating Cotton Mills for 100 Years. | True | Special to THK Nzw YORK Tiwrs. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bugs-moran-gangster-held.html | Bugs' Moran Gangster Held. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ny-central-adds-209-to-payrolls-statement-following-east-mans.html | N.Y. CENTRAL ADDS 20.9% TO PAYROLLS; Statement Following East-man's Appeal Reports 19,341 Re-employed Since May. INCREASE ON LACKAWANNA 2,000 Back on Full Time -- Many Are Recalled by 3 Western Roads. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/jamaica-hospital-faces-new-inquiries-prosecutor-to-act-in-case-of.html | JAMAICA HOSPITAL FACES NEW INQUIRIES; Prosecutor to Act in Case of In- ternes -- State Also Plans a General Investigation. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/lloyds-is-writing-kidnap-insurance-rate-for-adults-is-threefourths.html | LLOYDS IS WRITING KIDNAP INSURANCE; Rate for Adults Is Three-Fourths of One Per Cent, for Children 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/how-high-annexes-the-seneca-stakes-mrs-lewiss-racer-15-to-1-leads.html | HOW HIGH ANNEXES THE SENECA STAKES; Mrs. Lewis's Racer, 15 to 1, Leads Hastipast by Length, With Cattail Next, at Spa. HELIANTHUS HOME FIRST Beats Pilate in 30th Renewal of Campfire Purse -- Four Favorites Lose in Row. | True | By Bryan Field.special To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/roebllngru-gindharf-i.html | Roebllngru Gindharf. i | True | Special to THB Nfcw YORK Tnns. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gen-johnson-cheers-a-lunchroom-man-poughkeepsie-worker-meets-the.html | GEN. JOHNSON CHEERS A LUNCHROOM MAN; Poughkeepsie Worker Meets the General and Hears His Hours Will Be Cut From 77 to 56. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/corning-grade-oil-reduced.html | Corning Grade Oil Reduced. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/martin-gains-net-final-beats-dranga-in-semifinals-of-canadian-title.html | MARTIN GAINS NET FINAL.; Beats Dranga in Semi-Finals of Canadian Title Play. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/selfteaching-best-says-mrs-roosevelt-in-talk-at-vassar-she-says.html | SELF-TEACHING BEST, SAYS MRS. ROOSEVELT; In Talk at Vassar She Says People Grow Most by Suffering. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/favored-teams-win-in-bridge-tourney-group-that-eliminated-sims.html | FAVORED TEAMS WIN IN BRIDGE TOURNEY; Group That Eliminated Sims Among Quartets Surviving for the Semi-Finals. CLEVER PLAY BEATS HAND Liggett Underloads Ace-King to Set Contract -- Sims and von Zedtwitz Lead Pairs. | True | By Frank S. Adams.special To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/lake-ore-shipments-quadrupled.html | Lake Ore Shipments Quadrupled. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/dr-r-s-dewey-dies-noted-psychiatrist-born-in-this-state-87-years.html | DR. R. S. DEWEY DIES, NOTED PSYCHIATRIST; Born in This State 87 Years Ago, He Served as a Surgeon in Franco-Prussian War. ! | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/ox-ridge-polo-four-meets-oasis-today-wheatley-cups-final-to-be-held.html | OX RIDGE POLO FOUR MEETS OASIS TODAY; Wheatley Cups Final to Be Held at Meadow Brook -- Three Games Tomorrow. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/hubbard-schwartz-attorney-and-former-circuit-court-clerk-of.html | HUBBARD SCHWARTZ.; Attorney and Former Circuit Court Clerk of Kentucky. | True | Snpnal to THC Xcw Vnt-Triupc | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/rko-foreclosure-started-by-bank-chemical-brings-action-as-trustee.html | RKO FORECLOSURE STARTED BY BANK; Chemical Brings Action as Trustee Under $11,600,000 Gold Debenture Issue. JUDGE PERMITS THE SUIT Step Required Because of Equity Receivership -- Rockefeller Center Claims Not Listed. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/oyster-emerges-as-a-brain-food-the-product-with-vitamin-b-helped.html | OYSTER EMERGES AS A BRAIN FOOD; The Product, With Vitamin B, Helped Rats in Experiment, Conference Here Is Told. INDUSTRY ADOPTS A CODE It Conforms to Blanket Policy -- Four Standard Grades Are Decided Upon. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/services-for-mavoy-will-be-held-monday-many-prominent-persons-to-be.html | SERVICES FOR M'AVOY WILL BE HELD MONDAY; Many Prominent Persons to Be Honorary Pallbearers for High Tammany Official. ___ | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/grigsbygrunow.html | Grigsby-Grunow. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/nazis-publish-recipes-using-only-native-foods.html | Nazis Publish Recipes Using Only Native Foods | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/little-business-in-san-francisco.html | Little Business in San Francisco. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/kinkajou-ii-beats-star-class-rivals-victor-in-fourth-great-south.html | KINKAJOU II BEATS STAR CLASS RIVALS; Victor in Fourth Great South Bay Regatta Maintains Lead in Trophy Series. EDNA WINS SPECIAL PRIZE Class P Sloop Sails Full Course in Best Corrected Time -- Teaser II Capsizes. | True | By Lincoln A. Werden.special To the New York Times. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/equipoise-carries-142-in-spa-feature-today.html | Equipoise Carries 142 In Spa Feature Today | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bequest-to-soldiers-kin-gen-cg-mortons-will-leaves-most-of-60000-to.html | BEQUEST TO SOLDIERS KIN; Gen. C.G. Morton's Will Leaves Most of $60,000 to Army Relief. | True | Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/roosevelt-to-hear-hull-report-today-secretary-expected-at-hyde-park.html | ROOSEVELT TO HEAR HULL REPORT TODAY; Secretary Expected at Hyde Park to Detail Last Phases of London Conference. DEBTS TO BE DISCUSSED Bilateral Trade Treaties Also on Program -- President De- votes Day to Relaxation. | True | From a Staff Correspondent. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/men-on-payroll-public-works-goal-ickes-detailing-program-arms-says.html | MEN ON PAYROLL' PUBLIC WORKS GOAL; Ickes, Detailing Program Arms, Says He Would Take Them Off Relief Roster. WORK SOON UNDER WAY Awarding of Naval Contracts Is Cited as Step -- Support of Public Held Essential. | True | By Harold L. Ickes, Secretary of the Interior and Fed- Eral Administer of Public Works. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/cotton-prices-off-under-liquidation-net-losses-of-75c-to-90c-due-to.html | COTTON PRICES OFF UNDER LIQUIDATION; Net Losses of 75c to 90c Due to Moderate Selling Following Favorable Weather Reports. LARGER CROP ESTIMATES One Here Puts Yield at 11,542,000 Bales -- Demand From Con- sumers Decreasing. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/greens-log-canoe-victor-in-regatta-miles-river-commodores-craft.html | GREEN'S LOG CANOE VICTOR IN REGATTA; Miles River Commodore's Craft Scores Off St. Michaels, Md. -- Howdy Inboard Winner. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gastonia-booms-under-nra-code-with-shorter-hours-and-more-pay.html | GASTONIA BOOMS UNDER NRA CODE; With Shorter Hours and More Pay, Textile Workers Jam Stores, Enjoy Leisure. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/lindberghs-start-hop-over-ice-cap-leave-holstenborg-on-the-most.html | LINDBERGHS START HOP OVER ICE CAP; Leave Holstenborg on the Most Perilous of Their Flights on Greenland Venture. ROUTE HINGES ON WEATHER Couple May Go All the Way to East Coast -- Have Two Months' Supply of Provisions. | True | Special Cable to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/nation-has-one-auto-to-every-5-persons-24317020-cars-of-worlds.html | Nation Has One Auto to Every 5 Persons; 24,317,020 Cars of World's 33,568,295 | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/codes-are-drafted-for-power-and-gas-separate-agreements-call-for.html | CODES ARE DRAFTED FOR POWER AND GAS; Separate Agreements Call for 40-Hour Week and Minimum Wages. JOBS FOR 50,000 MORE No Provision for Increase in Rates -- Reports Will Go to Johnson Today. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/flynn-wins-lap-of-bike-race.html | Flynn Wins Lap of Bike Race. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/radio-corporation-of-america-shows-loss-of-1268212-for-first-half.html | Radio Corporation of America Shows Loss Of $1,268,212 for First Half of This Year | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/questions-for-senator-copeland.html | Questions for Senator Copeland. | True | LUKE O'REILLY. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/italian-bank-deposits-increase.html | Italian Bank Deposits Increase. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/hawthorne-race-to-royal-blunder-westrope-pilots-audley-farm-entry.html | HAWTHORNE RACE TO ROYAL BLUNDER; Westrope Pilots Audley Farm Entry to 4-Length Victory in Berwyn Purse. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/president-backs-truce-lewis-orders-50000-men-back-to-the-pits.html | PRESIDENT BACKS TRUCE; Lewis Orders 50,000 Men Back to Their Pits With Jobs for Strikers. PEACE BOARD IS PLANNED National Body Will Seek to Adjudicate Industrial Dis- putes and End Strikes. ELECTRICAL CODE PASSED Roosevelt Accepts Agreement Taken to Hyde Park With Coal Pact by Johnson. NRA ENDS STRIKE OF 50,000 MINERS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/business-uptrend-continues-in-week-gains-are-better-distributed.html | BUSINESS UPTREND CONTINUES IN WEEK; Gains Are Better Distributed Bringing More Stability, Dun & Bradstreet Say. RETAIL INVENTORIES LOW Dealers Are Pressing for Goods Necessary for Display at Special Sales. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-bertrons-funeral-i-____-service-is-held-at-country-home-i-of.html | MRS. BERTRON'S FUNERAL. i ___; Service Is Held at Country Home ! I of Family on Long Island. | True | ^perial to THE NEW YORK TIMER. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/canadian-car-loadings.html | Canadian Car Loadings. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/5111271-granted-for-aid-to-states-seven-awards-include-sums-from.html | $5,111,271 GRANTED FOR AID TO STATES; Seven Awards Include Sums From Discretionary Fund to Washington and Georgia. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mueller-prussian-bishop-nazi-church-leader-is-elected-protestant.html | MUELLER PRUSSIAN BISHOP; Nazi Church Leader Is Elected Protestant Primate. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/gandhi-released-is-back-in-an-hour-gets-oneyear-term-after.html | GANDHI, RELEASED, IS BACK IN AN HOUR; Gets One-Year Term After Hastening to Defy Order to Leave Yerovda. HE LOSES JAIL PRIVILEGES Mahatma Anticipates Magistrate by Asking to Be Placed Among Lowest Class Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/couple-married-for-71-years.html | Couple Married for 71 Years. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/moley-takes-reins-in-drive-at-crime-assistant-secretary-of-state.html | MOLEY TAKES REINS IN DRIVE AT CRIME; Assistant Secretary of State Plans Coordination of All Law Enforcement. STUDY TO PRECEDE ACTION Working With Keenan, He Hopes to Complete Justice Department Task in a Month. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/a-cargo-of-wisdom.html | A CARGO OF WISDOM. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/new-yorks-repeal-action-filed.html | New York's Repeal Action Filed. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/christie-demarest.html | CHRISTIE DEMAREST. | True | Special to THE NEW VOKK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/vviiiiam-donald-weds-marie-cook.html | VVIIIiam Donald Weds Marie Cook. | True | Special to THE NEW TORS TIMES, i | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/charles-higham.html | CHARLES HIGHAM. | True | Special tn THI TMrew YORK: TIME*. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/2000-driven-to-street-gasping-brokers-flee-knockout-fumes-in-the.html | 2,000 DRIVEN TO STREET; Gasping Brokers Flee 'Knockout' Fumes in the Cooling System. THE POLICE ACT SWIFTLY They Trace Gas Containers to Boston, Where Radical Quarters Are Raided. FIND 'BOMB' FOR PRESIDENT Also Fake Ones for Hoover and Thomas -- Young Agitator Hunted as Leader, GAS BOMBS CLOSE STOCK EXCHANGE | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/service-chief-aim-of-home-loan-head-state-manager-says-president-to.html | SERVICE CHIEF AIM OF HOME LOAN HEAD; State Manager Says President Told Him to 'Go the Limit' in Aiding Owners in Trouble. TO PROTECT BONDHOLDERS E.J. Donegan Appointed to Take Charge in This District -- Pleas Already Pouring In. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/the-egomaniac.html | The Egomaniac. | True | A.D.S. | C1B 196927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/form-industrial-board-nra-establishes-group-to-end-all-industrial.html | FORM INDUSTRIAL BOARD.; NRA Establishes Group to End All Industrial Disputes. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/mrs-o-f-tice.html | MRS. O. F. TICE. | True | sporial to THB NKW YORK TIMKB. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/klondike-kates-goodbye-gold-rushers-bride-to-return-in-spring-to.html | KLONDIKE KATE'S GOOD-BYE; Gold Rusher's Bride to Return in Spring to Yukon 'Forever.' | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/act-to-reopen-bank-stockholders-at-carteret-nj-back-plan-for-first.html | ACT TO REOPEN BANK.; Stockholders at Carteret, N.J., Back Plan for First National. | True | Special to THE NEW YORK TIMES. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/heads-reformed-church-group.html | Heads Reformed Church Group. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/parana-river-at-low-level.html | Parana River at Low Level. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/italy-and-poland-tie-at-net.html | Italy and Poland Tie at Net. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/wiley-post-is-home-roundtheworld-flier-and-winnie-mae-reach.html | WILEY POST IS HOME.; Round-the-World Flier and Winnie Mae Reach Oklahoma City. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/james-e-purdy.html | JAMES E. PURDY. | True | Special to THB NBW YORK TIMES | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/tigers-turn-back-white-sox-in-11th-greenberg-with-homer-and-single.html | TIGERS TURN BACK WHITE SOX IN 11TH; Greenberg, With Homer and Single, Bats in All Detroit Runs in 3-to-2 Victory. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bramanufarquhar.html | BramanuFarquhar. | True | Special to THE NEW YORK Taiga. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/bernard-e-ward-cleveland-artist-had-done-for-traits-of-prominent.html | BERNARD E. WARD .; Cleveland Artist Had Done For- ! traits of Prominent Persons. I | True | Special to TFTIC NKW YORK TIMKS. | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/named-trenton-acting-postmaster.html | Named Trenton Acting Postmaster | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/old-law-prevents-payments-to-farmers-president-is-asked-to-unravel.html | OLD LAW PREVENTS PAYMENTS TO FARMERS; President Is Asked to Unravel Tangle Due to Defaults on Federal Loans. | True | | C1B 196927 |
| 1933-08-05 | 1933-08-05 | https://www.nytimes.com/1933/08/05/archives/e-roosevelts-settling-presidents-son-and-bride-reach-los-angeles-to.html | E. ROOSEVELTS SETTLING.; President's Son and Bride Reach Los Angeles to Make Home. | True | | C1B 196927 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/folk-festival-of-mountaineers.html | FOLK FESTIVAL OF MOUNTAINEERS | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/big-horse-show-at-hot-springs.html | BIG HORSE SHOW AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/seaihs.html | Seaihs | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/einstein-schoor-is-nearly-ready-to-open-plans-are-perfected-for.html | Einstein Schoor Is Nearly Ready to Open; Plans Are Perfected for First Session in Fall | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sinclair-assails-johnson-oil-code-its-milliondollarsaday-wage-rise.html | SINCLAIR ASSAILS JOHNSON OIL CODE; Its 'Million-Dollars-a-Day' Wage Rise Would Mean Bankruptcy, He Asserts. DEMANDS PRICE FIXING If Conservatives Prevent This, the NIRA 'Will Be a Dead Letter In Industry.' | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/nira-wins-support-in-new-england-cautious-at-first-it-is-now.html | NIRA WINS SUPPORT IN NEW ENGLAND; Cautious at First, It Is Now Signing Special and Blanket Agreements. ORGANIZATIONS IN LINE State Branch of A.F. of L. Will Meet to Consider Problems Affecting Labor. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/saratoga-handicap-to-caesars-ghost-mrs-sloanes-3yearold-scores.html | SARATOGA HANDICAP TO CAESARS GHOST; Mrs. Sloane's 3-Year-Old Scores Surprise Triumph Before 10,000 -- Pays 10 to 1. RED WAGON ALSO VICTOR Racer Owned by Mrs. Amory Dashes Home First in U.S. Hotel Stakes at 13 to 5. ALL FAVORITES DEFEATED Crumpier Takes the Beverwyck Steeplechase -- Dark Winter Shows Way to Pomponius. SARATOGA FEATURE TO CAESARS GHOST | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/wagner-heads-the-group-green-wolman-lewis-teagle-swope-and-kir.html | WAGNER HEADS THE GROUP; Green, Wolman, Lewis, Teagle, Swope and Kir- stein the Others. PLAN EVOLVED BY THE NRA Industrial and Labor Advisory Boards Ask Employers and Labor to Avoid Strife. PRESIDENT UPHOLDS CODE Refuses to Allow Exemptions on Hours Sought by Three Textile Mills. ROOSEVELT NAMES MEDIATION BOARD | True | From a Staff Correspondent. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/250-newark-tadcabs-laid-up.html | 250 Newark Tadcabs Laid Up. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/factfinders-aid-the-recovery-drive-many-washington-bureaus-supply.html | FACT-FINDERS AID THE RECOVERY DRIVE; Many Washington Bureaus Supply Data That Reveal the Economic Trend | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/senators-triumph-over-red-sox-32-weavers-steady-pitching-in-pinches.html | SENATORS TRIUMPH OVER RED SOX, 3-2; Weaver's Steady Pitching in Pinches Gives Leaders Third Victory in Row. RHODES ALLOWS 8 HITS Pitcher's Misplay and One by Ho- dapp Help Victors to Two Runs in Third. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/stolen-bonds-found-as-broker-is-seized-6000-italian-securities-in.html | STOLEN BONDS FOUND AS BROKER IS SEIZED; $6,000 Italian Securities in His Office Called Part of $131,000 Missing From Leviathan. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/swastika-flag-printed-on-zeppelin.html | Swastika Flag Printed on Zeppelin. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/seeks-to-divorce-yeiser-daughter-of-julius-fleischmann-files-suit.html | SEEKS TO DIVORCE YEISER.; Daughter of Julius Fleischmann Files Suit in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/flight-of-capital-promises-problem-return-movement-may-hurt-dollar.html | FLIGHT OF CAPITAL PROMISES PROBLEM; Return Movement May Hurt Dollar in Exchange Market, Bankers Fear. IN WAY OF STABILIZATION Estimates of the Amount Sent Abroad Range as High as $500,000,000. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/profits-and-wages.html | PROFITS AND WAGES. | True | By Secretary Perkins. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/reds-beat-cards-but-drop-nightcap-end-tengame-losing-streak-by.html | 'REDS BEAT CARDS, BUT DROP NIGHTCAP; End Ten-Game Losing Streak by Winning, 6-3 -- Score of Second Contest is 2-1. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-danger-averted.html | A DANGER AVERTED. | True | By President Roosevelt. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/storms-wash-up-german-gold.html | Storms Wash Up 'German Gold.' | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/riddle-of-riddleville-how-georgia-town-came-to-be-named-is-solved.html | RIDDLE OF RIDDLEVILLE.; How Georgia Town Came to Be Named is Solved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/peasants-threaten-catalan-landlords-resist-eviction-proceedings-and.html | PEASANTS THREATEN CATALAN LANDLORDS; Resist Eviction Proceedings and Seize Crops in Growing Feud. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/opera-for-buffalo.html | Opera for Buffalo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/king-boris-to-visit-league-offices.html | King Boris to Visit League Offices. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/artists-crayons-made-from-oat-hall-waste.html | Artists' Crayons Made From Oat Hall Waste | True | By Science Service. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/next-years-campaign.html | NEXT YEAR'S CAMPAIGN. | True | From The St. Louis Post-Dispatch. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/london-confirms-protest.html | London Confirms Protest. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/educators-urged-to-speed-new-deal-bagley-asks-federal-aid-for.html | EDUCATORS URGED TO SPEED NEW DEAL; Bagley Asks Federal Aid for Schools to Halt Any Further Retrenchment. SYSTEMS SEEN WEAKENED Speakers at Teachers College Out- ing Find Education Slow to Assert Its Rights. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/enemies-to-peace.html | ENEMIES TO PEACE. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/soviet-activity.html | Soviet Activity. | True | READER, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/kinkajou-ii-takes-star-class-title-wins-great-south-bay-honors.html | KINKAJOU II TAKES STAR CLASS TITLE; Wins Great South Bay Honors, Though Second in Last Race -- Fleet Star II First. KINKAJOU II TAKES STAR CLASS TITLE | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. Continued From Page One. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/wagner-explains-our-policy-abroad-creates-new-understanding-of.html | WAGNER EXPLAINS OUR POLICY ABROAD; Creates New Understanding of Recovery Program in Talks With League Officials. MAKES WIDE IMPRESSION Idea Is Advanced That Labor Office Might Press Our Plans Throughout World. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/clarks-283-wins-in-nj-open-golf-home-club-pro-finishes-with-rounds.html | CLARK'S 283 WINS IN N.J. OPEN GOLF; Home Club Pro Finishes With Rounds of 69 and 71 to Score at Forest Hill. WOOD FIVE STROKES BACK Kinder, the Victor in 1931 and 1932, Ties for Fourth Place With Metz. CLARK'S 283 WINS IN N.J. OPEN GOLF | True | By William D. Richardsonspecial To the New York Times.by William D. Richardson. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/famous-hungarian-swindler-dies-found-monocle-his-greatest-aid.html | Famous Hungarian Swindler Dies; Found Monocle His Greatest Aid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/unified-law-system-urged-for-business-national-judicial-code.html | UNIFIED LAW SYSTEM URGED FOR BUSINESS; National Judicial Code Recommended To Obviate Discrepancies in Our State Statutes | True | EDWARD A. ADLER. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/letup-in-new-england-business-slows-but-no-important-recession.html | LET-UP IN NEW ENGLAND.; Business Slows, but No Important Recession Appears. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/betts-of-braves-defeats-dodgers-captures-pitching-duel-with-beck-2.html | BETTS OF BRAVES DEFEATS DODGERS; Captures Pitching Duel With Beck, 2 to 1, Although Vic- tors Are Outbatted. GAME DECIDED IN SIXTH Boston Scores Twice on Walk, Lee's Triple and Leslie's Error on Grounder. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/chicago-crusader-rules-as-general-counsel-nra-donald-r-richbergs.html | CHICAGO CRUSADER RULES AS GENERAL COUNSEL NRA; Donald R. Richberg's Decisions Will Deeply Affect Lives and Fortunes of All. AN AVOWED FOE OF PRIVILEGE Long a Labor Attorney, He Can Be Over-ruled Only by the President and General Johnson. | True | By Arthur Krock. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/announcement-on-peace-labor-board.html | Announcement on Peace Labor Board | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/many-dinners-given-in-newport-the-robert-goelets-entertain-a.html | MANY DINNERS GIVEN IN NEWPORT; The Robert Goelets Entertain a Company of Fifty at Ochre Court. ANNUAL ART SHOW OPENS Reception and Tea Mark Event -- Leta and Betty Morris Win Beach Honor for Sand Design. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/increase-shown-in-home-building-loan-associations-advancing-more.html | INCREASE SHOWN IN HOME BUILDING; Loan Associations Advancing More Money This Year for Residential Work. STATE REPORT FAVORABLE United States League Official Gives Encouraging View of National Improvement. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/capt-emerson-wright-great-lakes-vessel-master-had-retired-20-years.html | CAPT. EMERSON WRIGHT.; Great Lakes Vessel Master Had Retired 20 Years Ago. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cabinet-changes-relieve-portugal-talk-of-ministerial-crisis-quieted.html | CABINET CHANGES RELIEVE PORTUGAL; Talk of Ministerial Crisis Quieted by Three Shifts in Government. TAX ADJUSTMENT AN ISSUE Premier Salazar Imposed National Safety Assessment and Eased Levies on Landlords. | True | By Alva E. Gaymon.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/echoes-of-an-old-war.html | Echoes of an Old War. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/1500000-lost-1-dies-in-texas-hurricane-orange-and-cotton-growers-of.html | $1,500,000 LOST, 1 DIES IN TEXAS HURRICANE; Orange and Cotton Growers of Rio Grande Valley Suffer Heavy Damage. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/antwerp-protests-rise-in-dues.html | Antwerp Protests Rise in Dues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/corn-belt-views-recovery-in-action-blue-eagle-comes-to-roost-on.html | CORN BELT VIEWS RECOVERY IN ACTION; Blue Eagle Comes to Roost on Main Street and Seeing Is Believing FARMERS SEE SIGNS, TOO Are Given Exact Figures for Bonus Allotments -- Public Construction Near. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cleveland-jobs-rise-20-highest-advance-on-record-is-shown-for-july.html | CLEVELAND JOBS RISE 20%.; Highest Advance on Record Is Shown for July. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/us-women-annex-wightman-cup-43-for-3d-year-in-row-miss-jacobs.html | U.S. WOMEN ANNEX WIGHTMAN CUP, 4-3, FOR 3D YEAR IN ROW; Miss Jacobs Clinches Series With British by Downing Miss Scriven in 3 Sets. GAME RALLY BY LOSERS Invading Tennis Stars Make Strong Fight After Trailing by 3-0 Margin. MISS ROUND IS A WINNER Registers Triumph Over Miss Palfrey -- Miss Nuthall Scores -- Mrs. Moody on Sidelines. U.S. WOMEN ANNEX WIGHTMAN CUP, 4-3 | True | By Allison Danzig.by Allison Danzig. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/edison-code-plans-many-new-jobs-institute-and-gas-association-offer.html | EDISON CODE PLANS MANY NEW JOBS; Institute and Gas Association Offer to Sign Modified Form of President's Plan. FOLLOW HIS WAGE SCALE Emergency 48-Hour Week Provided -- Groups Will Submit Permanent Codes Later. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/reclamation-work-speeded-by-italy-preparation-of-the-pontine.html | RECLAMATION WORK SPEEDED BY ITALY; Preparation of the Pontine Marshes for Habitation Is Nearing Completion. ANOTHER TOWN PLANNED Second Model Community Is to Spring Up as Soon as the Swamps Are Cleared. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/individual-debits-decline-in-week-drop-of-12-is-reported-by-federal.html | INDIVIDUAL DEBITS DECLINE IN WEEK; Drop of 12% Is Reported by Federal Banks for the Week Ending on Aug. 2. 141 CITIES HEARD FROM The Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/britain-is-gloomy-over-nazi-trends-officials-say-they-fear-1914.html | BRITAIN IS GLOOMY OVER NAZI TRENDS; Officials Say They Fear 1914 Spirit Is Reviving Through Events In Germany. CAVELL PARALLEL SEEN Treatment of Jews Is Compared With Shooting of Nurse During the World War. | True | By Ferdinand Kuhn Jr.wireless To The New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/would-enlarge-newark-airport.html | Would Enlarge Newark Airport. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/greenland-still-flings-a-challenge-the-lindberghs-add-their-names.html | GREENLAND STILL FLINGS A CHALLENGE; The Lindberghs Add Their Names to the Long Roll of Northern Explorers | True | By Russell Owen. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dr-bustafflente-dies-in-argentina-bolivian-statesman-twice-foreign.html | DR. BUSTAfflENTE DIES IN ARGENTINA; Bolivian Statesman, Twice Foreign Minister, Led in Vital Treaty Disputes. A SUPREME COURT JUDGE Had Directed Nation's Educational SystemuChampion of Free Press and Tolerance. | True | I Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/entire-town-government-in-jail-but-wendell-mass-goes-merrily-on.html | Entire Town Government in Jail But Wendell, Mass., Goes Merrily On | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/playground-on-a-campus-physical-education-students-get-practice-in.html | PLAYGROUND ON A CAMPUS.; Physical Education Students Get Practice in Leadership. | True |  | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/connecticut-taxes-undergo-a-survey-state-commission-completing.html | CONNECTICUT TAXES UNDERGO A SURVEY; State Commission Completing Study to Relieve Burden on Real Estate. AGITATION BY TAXPAYERS Special Interest In Exemptions Arises From Cross's Statement to Governors. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/electric-fingers-that-span-the-world-the-vast-change-in.html | ELECTRIC FINGERS THAT SPAN THE WORLD; The Vast Change in International Communications in the Seventy-five Years Since the First Cable Was Laid ELECTRIC FINGERS SPAN THE WORLD The Vast Change in Communications Since The First Atlantic Cable Was Laid | True | By Waldemar Kaempffert | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/tobacco-auctions-begin-spot-cash-purchases-encourage-growing-of.html | TOBACCO AUCTIONS BEGIN.; Spot Cash Purchases Encourage Growing of Crops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/iccs-ruling-refusing-freight-rate-cut.html | I.C.C.'s Ruling Refusing Freight Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-snows-of-helicon-and-some-other-recent-fiction-the-snows-of.html | "The Snows of Helicon" and Some Other Recent Fiction; THE SNOWS OF HELICON. By H.M. Tomlinsan. 267 pp. New York: Harper & Brothers. $2.50. Latest Works of Fiction Latest Works of Fiction | True |  | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gains-in-the-southeast-wholesale-and-retail-trade-better-thousands.html | GAINS IN THE SOUTHEAST.; Wholesale and Retail Trade Better -- Thousands Get Jobs. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/naval-academy-instruction.html | Naval Academy Instruction. | True | M.S., | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/czechs-suppress-hitlerite-activity-police-force-increased-and-radio.html | CZECHS SUPPRESS HITLERITE ACTIVITY; Police Force Increased and Radio Programs Come Under Scrutiny. NEWSPAPERS BARRED OUT Liberal Policy, However, Extended by Government to Refuges From Germany. | True | By R.e. Kadich.special Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/english-cricket-results.html | English Cricket Results. | True |  | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/moderate-drop-in-values-kansas-city-wholesalers-lay-it-to-coming.html | MODERATE DROP IN VALUES.; Kansas City Wholesalers Lay It to Coming 'Market Week.' | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/find-much-to-do-in-palisade-park-civilian-conservation-corps.html | FIND MUCH TO DO IN PALISADE PARK; Civilian Conservation Corps Workers Are Busy in the Harriman Section. MAKE PERMANENT GAINS Clearing Up of an Annoying Fire Hazard Is Held to Be Impor- tant by the Commissioners. | True |  | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/200000-employed-in-american-shipping-500-boats-are-now-in-foreign.html | 200,000 EMPLOYED IN AMERICAN SHIPPING; 500 Boats Are Now in Foreign Trade, Survey by Owners' Association Reveals. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/executed-for-espionage-although-innocent-of-it.html | Executed for Espionage Although Innocent of It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gain-in-auto-sales-for-two-concerns-pontiac-reports-102-rise-in.html | GAIN IN AUTO SALES FOR TWO CONCERNS; Pontiac Reports 102% Rise In This District Since Jan. 1, General Increase in Month. CADILLAC TOTAL UP 57% Chevrolet Output in July, at 80,250 Units, Largest for the Period Since 1929. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hull-sees-the-president.html | Hull Sees the President. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/realty-convention-new-york-state-delegates-going-to-lake-george.html | REALTY CONVENTION.; New York State Delegates Going to Lake George. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mussolini-lays-city-cornerstone.html | Mussolini Lays City Cornerstone. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/power-license-held-up-federal-board-rescinds-authority-to-illinois.html | POWER LICENSE HELD UP.; Federal Board Rescinds Authority to Illinois on 4 States' Protest. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/discover-habitat-of-rhinoceros-men-explorers-in-northern-trans-vaal.html | DISCOVER HABITAT OF RHINOCEROS MEN; Explorers in Northern Trans- vaal Find Traces on the Hill of Mystery. GOLD ORNAMENTS DUG UP Baboons Now Occupy Former Chief's Residence on Almost Inaccessible Summit. | True | Special Correspondence THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/french-hoarding-beats-all-records-huge-total-of-35000000000-francs.html | FRENCH HOARDING BEATS ALL RECORDS; Huge Total of 35,000,000,000 Francs Believed to Have Been Hidden. GREW WITH DEPRESSION Billions In Gold Coin Alone Has Gone Into Boxes, Jars and Holes in the Ground. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/memphis-nine-wins-junior-title.html | Memphis Nine Wins Junior Title. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/baireuth-to-broadcast-today.html | Baireuth to Broadcast Today. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/new-margin-rules-climax-of-reform-stock-exchanges-action-in-effort.html | NEW MARGIN RULES CLIMAX OF REFORM; Stock Exchange's Action in Effort to Curb Speculation Held Drastic Move. POLICY ON POOLS CHANGED Board Had Been Reticent on Subject -- Many Steps Taken to Protect Investors. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/money-easy-in-london-rate-oneeighth-of-1-dollar-echange-improves.html | MONEY EASY IN LONDON.; Rate One-eighth of 1% -- Dollar Echange Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/johnson-pushes-industrial-drive-code-for-the-electrical-indus-try.html | JOHNSON PUSHES INDUSTRIAL DRIVE; Code for the Electrical Industry Is Put Into Effect by Order. WILL GIVE HOST OF JOBS Details of Code for Many Branches of the Retail Trade Made Public. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/population-problem-held-vital-to-world-distribution-of-people-in.html | POPULATION PROBLEM HELD VITAL TO WORLD; Distribution of People in Relation to Resources Is Considered the Crux of the Matter | True | GUY I. BURCH. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/harvard-squad-reports-sept-14.html | Harvard Squad Reports Sept. 14. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/light-reading-in-heavy-classics-reading-the-novel-by-eliza-beth.html | Light Reading in Heavy Classics; READING THE NOVEL By Elizabeth Christine Cook, Ph.D. 238 pp. Boston: Little, Brown & Co. $1.50. | True | JOSEPH L. LAWRENCE. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/assessed-values-need-adjustment-real-estate-still-bears-burden-of.html | ASSESSED VALUES NEED ADJUSTMENT; Real Estate Still Bears Burden of Speculative Era, Says P.N. Arnold. OWNER OFTEN OVERTAXED Scientific Study of Conditions Held Essential to Restore Realty Confidence. ASSESSED VALUES NEED ADJUSTMENT | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974 C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/crescents-win-142131-beat-veteran-cricketers-of-new-york-at.html | CRESCENTS WIN, 142-131.; Beat Veteran Cricketers of New York at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/stoefen-is-victor-in-title-net-play-defeats-seligson-63-61-as.html | STOEFEN IS VICTOR IN TITLE NET PLAY; Defeats Seligson, 6-3, 6-1, as Eastern Grass Courts Tour- ney Gets Under Way. MISS TAUBELE TRIUMPHS Rallies to Conquer Mrs. Hirsch, 4-6, 6-2, 6-4, at Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/colettes-stories-on-her-friends-the-pure-and-the-impure-by-colette.html | Colette's Stories on Her Friends; THE PURE AND THE IMPURE. By Colette. Translated from the French by Edith Dally, with an Introduction by Joseph Collins. 229 pp. New York: Farrar & Rinehart. Inc. $2.50. | True | MARGARET WALLACE. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mountain-flower-show.html | MOUNTAIN FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/lloyd-george-a-villager-former-british-premier-protests-their.html | LLOYD GEORGE A VILLAGER.; Former British Premier Protests Their Passing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/appealing-to-consumers.html | APPEALING TO CONSUMERS | True | JOSEPH W. GIBSON. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/professors-in-politics.html | Professors in Politics. | True | HARRY TOR-SEY BAKER. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/export-men-act-to-speed-treaties-foreign-trade-council-seeking-data.html | EXPORT MEN ACT TO SPEED TREATIES; Foreign Trade Council Seeking Data to Facilitate Deals With Latin America. RECIPROCAL PLAN FAVORED Believe Agreements Can Be Closed at Montevideo Conference -- Five Committees to Study Trade. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/i-carrelluvon-schlider-j.html | I CarrelluVon Schli^der. j | True | Pp-ri.ll to Tlir NE.V VOP.K TIMES. : | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/precisely-what-music-means-to-listeners-vernon-lees-absorbing-study.html | Precisely What Music Means to Listeners; Vernon Lee's Absorbing Study Is Based on a Far- Reaching Inquiry Among Those Who Know MUSIC AND ITS LOVERS: An Empirical Study of Emotional and Imaginative Responses to Music. By Vernon Lee, Litt. D. 589 pp. New York: E.P. Dutton & Co. $5. | True | By Richard Aldrich | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/nazi-moves-prove-aid-to-yugoslavia-by-diverting-world-attention.html | NAZI MOVES PROVE AID TO YUGOSLAVIA; By Diverting World Attention They Enable Dictatorship to Tighten Its Grip. ROME'S OPPOSITION WANES Exiles No Longer Get Italian Money as Italy Is Drawn Much Nearer to France. | True | By G.e.r. Gadye.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/stone-antiques-lend-charm-to-gardens-skyscraper-terraces-and-tiny.html | STONE ANTIQUES LEND CHARM TO GARDENS; Skyscraper Terraces And Tiny Backyards Made Picturesque By Old Pieces STONE ANTIQUES FOR GARDENS | True | By Walter Rendell Storey | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/helen-parry-edens-stories-and-poems-whistles-of-silver-by-helen.html | Helen Parry Eden's Stories and Poems; WHISTLES OF SILVER. By Helen Parry Eden. Illustrated by Denis Eden. 164 pp. Milwaukee; The Bruce Publishing Company. $2. | True | LAURA BENET. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/named-to-run-insurance-concern.html | Named to Run Insurance Concern. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/favors-fixed-fee-for-public-works-jm-brody-outlines-method-of.html | FAVORS FIXED FEE FOR PUBLIC WORKS; J.M. Brody Outlines Method of Choosing Contractor to Secretary Ickes. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/conductor-punched-in-hollywood-bowl-irate-father-of-girl-cellist.html | CONDUCTOR PUNCHED IN HOLLYWOOD BOWL; Irate Father of Girl' Cellist Hits Sir Hamilton Harty -- Third 'Bout' of Locality. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/whos-who-in-pictures-henry-traverss-start-in-life-careers-of-some.html | WHO'S WHO IN PICTURES; Henry Travers's Start in Life -- Careers of Some Other Players | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/flapjacks-win-praise-for-scouts.html | Flapjacks Win Praise for Scouts. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ja-parley-joins-race-enthusiasts-postmaster-general-arrives-at.html | J.A. PARLEY JOINS RACE ENTHUSIASTS; Postmaster General Arrives at Saratoga Springs With Jouett Shouse. MANY WEEK-END HOSTS Mr. and Mrs. George D. Widener Pay First Visit to Track -- Mayor O'Brien Among Spectators. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/few-cotton-mills-break-new-rules-registration-of-only-7-charges-is.html | FEW COTTON MILLS BREAK NEW RULES; Registration of Only 7 Charges Is Considered Main Feature in 3 Weeks' Operation. COSTS AND PRICES RISE Some Printcloth Mills Now Work at Profit -- Labor Expenses Up as Much as 200 Per Cent. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hollywood-startles-eskimo-actors.html | HOLLYWOOD STARTLES ESKIMO ACTORS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/to-make-film-with-son-douglas-fairbanks-and-junior-plan-long-stay.html | TO MAKE FILM WITH SON.; Douglas Fairbanks and Junior Plan Long Stay In England. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/rare-people-in-kentuckys-mountains-the-traipsin-woman-by-jean.html | Rare People in Kentucky's Mountains; THE TRAIPSIN' WOMAN. By Jean Thomas. 278 pp. New York: E.P. Dutton & Co. $2.50. | True | EDA LOU WALTON. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/labor-now-a-part-of-state-in-russia-unions-are-finally-joined-to.html | LABOR NOW A PART OF STATE IN RUSSIA; Unions Are Finally Joined to Commissariat, but Retain Directive Functions. END OF CONFLICT IS SEEN Action Is Expected to Result in Great Stimulation to the 'Planned Economy.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-muddled-politics-of-the-world-we-live-in-international-politics.html | The Muddled Politics of the World We Live In; INTERNATIONAL POLITICS. An introduction to the Western State System. By Frederick L. Schuman. 922 pp. New York: McGraw-Hill Book Company, Inc. $4. | True | WILLIAM MACDONALD. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/to-seek-fund-for-bridge-mastick-plans-bill-counting-a.html | TO SEEK FUND FOR BRIDGE.; Mastick Plans Bill Counting a Westchester-Rockland Authority. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/aef-smuggling-barber-richard-belinske-got-his-chair-to-france-and.html | A.E.F. SMUGGLING BARBER; Richard Belinske Got His Chair to France and Amazed Pershing. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/shiprepair-yards-unite-under-code-drydock-concerns-join-local.html | SHIP-REPAIR YARDS UNITE UNDER CODE; Drydock Concerns Join Local Organization, With J. Hoag Jr. Head of Committee. PACKERS HERE PLEDGE AID Hours Are Problem, Due to Perish- able Product -- Furniture Group in Westchester Acts. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/berlin-is-warned-on-austria-raids-british-and-french-envoys.html | BERLIN IS WARNED ON AUSTRIA 'RAIDS'; British and French Envoys Emphasize Leaflet-Dropping Strains 4-Power Pact. DOLLFUSS TO VISIT ROME Austrian Chancellor Invited by Mussolini -- Nazi Cabinet List Seized In Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ecuador-congress-to-oust-president-meeting-on-aug-10-it-is-reported.html | ECUADOR CONGRESS TO OUST PRESIDENT; Meeting on Aug. 10, It Is Reported Ready to Re- move Mera. HE REFUSES TO RESIGN May Have Enough Military Con- trol to Dissolve Congress and Stay by Force. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-magic-takes-log-canoe-trophy-wilson-sails-craft-to-victory-for.html | THE MAGIC TAKES LOG CANOE TROPHY; Wilson Sails Craft to Victory for Second Year in Row in Chesapeake Bay. SPILLS MARK THE EVENTS Woman Entrant Among Those Tossed Overboard -- Howdy Tri- umphs in Speedboat Division. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/church-programs-in-the-city-today-preachers-will-talk-on-part.html | CHURCH PROGRAMS IN THE CITY TODAY; Preachers Will Talk on Part Churches Can Play in the Recovery Program. UNION SERVICES PLANNED Open-Air Worship Will Be Held by Many Congregations In the Evening. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ch-meyer-jr-drowns-son-of-princeton-police-chief-was-camping-on.html | C.H. MEYER JR. DROWNS.; Son of Princeton Police Chief Was Camping on River With Friends. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/inquiry-into-jackson-hole-called-fight-for-the-west-despoiling-of.html | Inquiry Into Jackson Hole Called Fight for the West; Despoiling of Homesteads Charged to Rocke- feller Plan to Give Former 'Bad Lands' to the Nation as a National Park. FIGHT FOR THE WEST AT JACKSON HOLE | True | By George F. Gerling.editorial Correspondence, the New York Times.by George F. Gerling. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sitrtfjs.html | SItrtfjS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/police-chiefs-sail-impressed-by-visit-foreign-officials-intimate.html | POLICE CHIEFS SAIL, IMPRESSED BY VISIT; Foreign Officials Intimate They Found Too Much Politics in Our System. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/balbo-fliers-are-feted-guests-of-newfoundland-govern-ment-azores.html | BALBO FLIERS ARE FETED.; Guests of Newfoundland Govern- ment -- Azores Route Is Chosen | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/refugee-singers-meet-in-salzburg-nonaryan-and-semiaryan-of-nazi.html | REFUGEE SINGERS MEET IN SALZBURG; 'Non-Aryan' and 'Semi-Aryan' of Nazi Code Find Haven in Austrian Music Centre. AGENTS BID FOR SERVICES Lotte Schoene, Ousted From State Opera in Berlin, Wins New Laurels as an Exile. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/wages-and-prices.html | Wages and Prices. | True | GEORGEKNIGHT, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/miss-irma-n-conn-a-bride.html | Miss Irma N. Conn a Bride. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/rail-official-slain-buried-in-woods-body-of-hf-sanborn-son-of-late.html | RAIL OFFICIAL SLAIN, BURIED IN WOODS; Body of H.F. Sanborn, Son of Late Federal Jurist, Found by Berry Pickers in Queens. MISSING SINCE JULY 17 Was Shot Twice in Chest -- Man Sought in Europe as Suspect in Case. RAIL AGENT SLAIN, BURIED IN WOODS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/fair-at-woodstock.html | FAIR AT WOODSTOCK. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/lisbon-ousts-rail-board-government-names-directors-for-road-in.html | LISBON OUSTS RAIL BOARD.; Government Names Directors for Road in North Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/heads-church-organists.html | Heads Church Organists. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/boxer-knocks-out-four-mexican-finally-loses-decision-to-15.html | BOXER KNOCKS OUT FOUR.; Mexican Finally Loses Decision to 15 Policemen in Beer Hall Fracas. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ice-carnival-for-lake-placid-annual-midsummer-event-opens-with.html | ICE CARNIVAL FOR LAKE PLACID; Annual Midsummer Event Opens With Hockey Match On Saturday -- Plans in Other Mountain Colonies | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/san-franciscos-gaudy-and-grave-stories-in-herbert-asburys-the.html | San Francisco's Gaudy and Grave Stories; In Herbert Asbury's "The Barbary Coast" and Catherine Phillips's "Portsmouth Plaza" THE BARBARY COAST. An In- formal History of the San Fran- cisco Underworld. By Herbert Asbury. 319 plus xi pp. New York: Alfred A. Knopf. $3. PORTSMOUTH PLAZA, THE CRADLE OF SAN FRANCIS- CO. By Catherine Coffin Phil- lips. Illustrated. 464 pp. San Francisco: Printed by John Henry Nash. | True | By R.l. Duffus | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/bermuda-july-hottest-in-40-years.html | Bermuda July Hottest in 40 Years. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ames-and-actress-part-broker-and-screen-star-wife-agree-on-trial.html | AMES AND ACTRESS PART.; Broker and Screen Star Wife Agree on Trial Separation. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hilana-sets-mark-in-pace-at-new-ark-breaks-weequahic-park-track.html | HILANA SETS MARK IN PACE AT NEW ARK; Breaks Weequahic Park Track Record for 3-Year-Olds With Mile in 2:12 1/4. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/browns-win-in-twelfth-turn-back-white-sox-in-series-opener-10-to-9.html | BROWNS WIN IN TWELFTH.; Turn Back White Sox In Series Opener, 10 to 9. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/catholics-of-europe-rush-to-see-miracle-special-trains-carry-crowds.html | CATHOLICS OF EUROPE RUSH TO SEE MIRACLE; Special Trains Carry Crowds to Beauraing, Belgium, Where Virgin Is Said to Appear. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-new-deal-for-radio-set-manufacturers-code-hits-at-price-slashing.html | A NEW DEAL FOR RADIO; Set Manufacturers' Code Hits at Price Slashing -- Bans Sale of New Tubes for a Year | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-vanderbilt-odyssey-west-made-east-with-the-loss-of-a-day-by.html | A Vanderbilt Odyssey; WEST MADE EAST WITH THE LOSS OF A DAY. By William K. Vanderbilt. Illustrated with maps, color plates and photo-graphs. 380 pp. New York: Privately printed by Edmund Garrett. $20. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/equipoise-is-scratched-because-of-foot-bruise.html | Equipoise Is Scratched Because of Foot Bruise | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/kidnapping-added-to-crimes-involving-the-death-penalty-burglary-and.html | KIDNAPPING ADDED TO CRIMES INVOLVING THE DEATH PENALTY; Burglary and Train-Wrecking, Besides Murder, Merit Capital Punishment in Some States | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/la-guardia-drafts-fusion-platform-slate-up-tuesday-need-for-city.html | LA GUARDIA DRAFTS FUSION PLATFORM: SLATE UP TUESDAY; Need for City Economies Is Studied by Candidate Aided by Roosevelt Adviser. RUNNING MATES WEIGHED Deutsch Urged for Aldermanic Head, Medalie for Prosecutor, McGoldrick for Controller. LA GUARDIA DRAFTS FUSION PLATFORM | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mount-vernon-tries-leisure-guidance-plan-experts-help-adults-choose.html | Mount Vernon Tries Leisure Guidance Plan; Experts Help Adults Choose Useful Books | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/code-operations-studied-by-stores-retail-executives-take-action-on.html | CODE OPERATIONS STUDIED BY STORES; Retail Executives Take Action on Adjustments Needed Under Recovery Pact. ADDED COSTS WILL VARY Chief Employment Gain Predicted Next Month -- Full-Time Work Principle Favored. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/fewer-own-stock-in-big-companies-decline-of-less-than-1-in-halfyear.html | FEWER OWN STOCK IN BIG COMPANIES; Decline of Less Than 1% in Half-Year Shown by 20 Leading Concerns. LARGE BLOCKS BUILT UP Movement, Coinciding With the Revival of Activity, Is Viewed as Significant. FEWER OWN STOCK IN BIG COMPANIES | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/morgan-to-develop-tennessee-valley-chairman-of-federal-authority.html | MORGAN TO DEVELOP TENNESSEE VALLEY; Chairman of Federal Authority Will Seek to Preserve Permanent Agriculture. RESIDENTS TO BE EMPLOYED While Half Are Working the Other Half Will Be Taught Special Handicrafts. | True | By Dr. Arthur E. Morgan, Chairman Tennessee Valley Authority. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/railroads-pledge-aid-to-recovery-executives-assert-they-will.html | RAILROADS PLEDGE AID TO RECOVERY; Executives Assert They Will Continue to Provide All Employment Possible. CITE PROMISE TO HOOVER Point to Outlay of Millions Which Would Have Gone to Security Holders. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/icc-adjusts-stock-rates-orders-new-schedule-on-horses-and-mules-in.html | I.C.C. ADJUSTS STOCK RATES; Orders New Schedule on Horses and Mules in Southwest. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/craigs-tax-plan-aims-at-72000000-former-controller-would-levy-on.html | CRAIG'S TAX PLAN AIMS AT $72,000,000; Former Controller Would Levy on Fares and Reduce Rate on Borrowings. OPPOSES SALES IMPOST His Proposal Is Submitted to Lehman and Special Legis- lative Session. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/applies-war-plan-to-recovery-drive-dr-godfrey-organizes-a-group-to.html | APPLIES WAR PLAN TO RECOVERY DRIVE; Dr. Godfrey Organizes a Group to Revive the 'Plus Formula' Used by Government. WILL ANALYZE PROBLEMS Hopes to Demonstrate How Higher Wages and Lower Prices Can Be Attained Under Act. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/charles-edwin-house-hi-lber-rrm-led-in-ma-chester-conn-civic.html | CHARLES EDWIN HOUSE.; ""hi? L",? ber Rrm Led in Ma- Chester (Conn.) Civic Affai,1/2 | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/letter-threatens-ce-dodge-family-received-by-mrs-dodge-at-summer.html | LETTER THREATENS C.E. DODGE FAMILY; Received by Mrs. Dodge at Summer Home on Island in the St. Lawrence. ALLEGED WRITER IS HELD Ontario Police Say He Has Confessed Extortion Attempt to New York Troopers. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/bar-harbor-much-entertaining-for-naval-visitors.html | BAR HARBOR; Much Entertaining For Naval Visitors | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/poland-and-danzig-settle-differences-sign-accords-assuring-fuller.html | POLAND AND DANZIG SETTLE DIFFERENCES; Sign Accords Assuring Fuller Use of Port by Poland and Specify Minority Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/macdonalduwheeler.html | MacDonalduWheeler. | True | Sofinal to THE Xrvr YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/eatonuhyde.html | EatonuHyde. | True | Special to THK NKW YORK TIMEI. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/louis-hasselmans-engaged-to-marry-opera-conductor-and-miss-frances.html | LOUIS HASSELMANS ENGAGED TO MARRY; Opera Conductor and Miss Frances Stephens of At- lanta Are Betrothed. SHE IS PATRONESS OF ART Studied at N. Y. U. and California* UniversityuFiance Recently Received Legion of Honor. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/martial-law-marks-louisiana-recount-ballot-boxes-produced-in-court.html | MARTIAL LAW MARKS LOUISIANA RECOUNT; Ballot Boxes Produced in Court With State Troops on Guard. ATTORNEY GENERAL OUT Grand Jury Found No True Bill but the Court Orders a Public Count. | True | By George N. Coad,editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/business-showing-more-equilibrium-gain-in-retail-buying-is-ac.html | BUSINESS SHOWING MORE EQUILIBRIUM; Gain in Retail Buying Is Ac- companied by Slowing Up of Production. HIGHER PRICES RESISTED Decrease Noted in Cotton Forward- ings -- Reports From Federal Reserve Areas. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/raising-the-price-of-wheat-a-problem-for-many-nations-francis.html | RAISING THE PRICE OF WHEAT A PROBLEM FOR MANY NATIONS; Francis Delaisi Analyzes the Factors of Surplus Production And Suggests the Development of New Markets in Europe WHEAT PRICES A WORLD PROBLEM Delaisi Analyzes Factors Of Surplus Production | True | By Francis Delaisi. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/in-the-triennale-international-style-triumphs-important-exhibition.html | IN THE TRIENNALE, INTERNATIONAL STYLE TRIUMPHS; Important Exhibition of Architecture and the Decorative Arts At Milan Brings Modern Theory and Practice to the Fore | True | By Margaret Scolari. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/young-people-begin-stony-brook-session-200-delegates-from-7-states.html | YOUNG PEOPLE BEGIN STONY BROOK SESSION; 200 Delegates From 7 States and Canada Assemble for Interdenomination Meeting. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/john-doyle.html | JOHN DOYLE. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/tennis-as-we-ought-to-play-it-modern-tennis-by-helen-hull-jacobs.html | Tennis As We Ought to Play It; MODERN TENNIS. By Helen Hull Jacobs. 220pp. Illustrated. New York: Bobbs Merrill. $2.50. HOW TO PLAY TENNIS. By Mercer Beasley (in collaboration with Milton Holmes). 172 pp. Illustrated. New York: Double- day Doran. $2. BETTER TENNIS. By Hazel Hotchkiss Wightman. 131 pp. Illustrated. Boston and New york: Houghton Mifflin Com- pany. $1.75. | True | JOHN KIERAN. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/chicago-retail-sales-rise-sharp-advance-follows-heat-wave-machinery.html | CHICAGO RETAIL, SALES RISE.; Sharp Advance Follows Heat Wave -- Machinery Trade Gains. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/10000000-gold-sought-in-vessel-sunk-in-1799.html | $10,000,000 Gold Sought in Vessel Sunk in 1799 | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/midsummer-education.html | MIDSUMMER EDUCATION. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/he-spurns-the-terewth.html | HE SPURNS THE "TEREWTH." | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ingersolls-thunder-barely-heard-now-the-centenary-of-the-agnostic.html | INGERSOLL'S THUNDER BARELY HEARD NOW; The Centenary of the Agnostic Orator Finds Few Echoes From a Career That Stirred the World of Yesterday INGERSOLL'S THUNDER IS BARELY HEARD NOW Centenary of Agnostic Who Stirred His Age | True | By R.l. Duffus | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/smith-leads-ox-ridge-to-an-112-victory-over-oasis-in-wheatley-cups.html | Smith Leads Ox Ridge to an 11-2 Victory Over Oasis in Wheatley Cups Polo Final | True | By Robert F. Kelley.special To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/kentucky-election-costs-five-another-dies-after-row-over.html | KENTUCKY ELECTION COSTS FIVE LIVES; Another Dies After Row Over November Vote -- Eight Are Wounded, One Critically. TROOPS OUT AT HARLAN Dynamite and Machine Guns Figure in Battle There -- Fist Fights Numerous. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/irving-trust-fees-reduced-by-court-estates-collection-service-is.html | IRVING TRUST FEES REDUCED BY COURT; Estates Collection Service Is Ruled a Part of Bank and Its Bill Is Rejected. BANKRUPT'S PLEA UPHELD Yonkers Curtain Concern Also to Get Refund on Charges for Custodian Service. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/germany-returns-french-fliers-card-document-identifying-famous-ace.html | GERMANY RETURNS FRENCH FLIER'S CARD; Document Identifying Famous Ace. Georges Guynemer, Has Been Put in Museum. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-modern-american-literary-cargo-an-american-omnibus-with-an.html | A Modern American Literary Cargo; AN AMERICAN OMNIBUS. With an introduction by Carl Van Doren. Approximately 1,600 pp. New York: Doubleday, Doran & Co., Inc. $2.75. | True | C.G. POORE. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/international-wellbeing.html | INTERNATIONAL WELL-BEING. | True | By Secretary Hull. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/rossi-and-codos-are-air-veterans-former-a-military-pilot-since-1919.html | ROSSI AND CODOS ARE AIR VETERANS; Former a Military Pilot Since 1919 -- Latter Is an Expert in Night Flying. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/seized-as-kidnapper-of-atlanta-banker-delinski-wanted-in-ottley.html | SEIZED AS KIDNAPPER OF ATLANTA BANKER; Delinski, Wanted in Ottley Case, Captured by Chance in San Antonio. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/annual-nra-holiday-proposed-to-roosevelt.html | Annual NRA Holiday Proposed to Roosevelt | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ireland-is-stirred-by-arms-seizures-dail-holds-sharp-debate-on.html | IRELAND IS STIRRED BY ARMS SEIZURES; Dail Holds Sharp Debate on Confiscation of Weapons Held Under Licenses. SUPPRESSION MOVE SEEN De Valera's Speech Is Believed to Point Toward Ban on New Blue Shirt Guards. IRELAND IS STIRRED BY ARMS SEIZURES | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/reich-to-sift-students-frick-explains-plans-to-bar-the-mediocre.html | REICH TO SIFT STUDENTS.; Frick Explains Plans to Bar the Mediocre From Academic Fields. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/holds-big-vote-aids-drys-mcbride-believes-washington-state-can-be.html | HOLDS BIG VOTE AIDS DRYS; McBride Believes Washington State Can Be Won Aug. 29. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/pale-revolution.html | PALE REVOLUTION. | True | From The Springfield (Mass.) Republican. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/state-help-dancing-instruction-as-a-relief-project.html | STATE HELP; Dancing Instruction As a Relief Project | True | By John Martin. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/plan-to-reopen-kings-park-national-bank-approved-by-controller-of.html | Plan to Reopen Kings Park National Bank Approved by Controller of the Currency | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/marine-insurance-drops-28910000-premiums-paid-in-this-country.html | MARINE INSURANCE DROPS.; $28,910,000 Premiums Paid in This Country During 1932. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/exporters-advised-on-recovery-codes-foreign-trade-group-suggests.html | EXPORTERS ADVISED ON RECOVERY CODES; Foreign Trade Group Suggests Inclusion of Clauses Defining Territories Covered. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/grubstaking-prospectors-urged-as-a-federal-plan-its-sponsors-hold.html | GRUB-STAKING PROSPECTORS URGED AS A FEDERAL PLAN; Its Sponsors Hold It Would Relieve Unemployment and Help to Increase the Nation's Gold Supply | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/young-oconnell-sees-police-here-he-describes-his-abduction-in.html | YOUNG O'CONNELL SEES POLICE HERE; He Describes His Abduction in Four-Hour Talk With Acting Captain Oliver. MOTORS FROM ALBANY Prosecutor There Accompanies Him -- Four Bodyguards Follow Them in Another Car. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/suggests-rug-mills-alter-sales-terms-mr-manz-holds-present-policy.html | SUGGESTS RUG MILLS ALTER SALES TERMS; Mr. Manz Holds Present Policy Works Injustice -- Trade Opens Fall Lines Tomorrow. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/coast-rise-is-steady-dry-goods-and-hardware-are-particularly-active.html | COAST RISE IS STEADY.; Dry Goods and Hardware Are Particularly Active. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/stock-exchanges-remain-closed-commodities-move-irregularly-with.html | Stock Exchanges Remain Closed -- Commodities Move Irregularly, With Wheat Rising -- Dollar Rallies. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/brockuwilets.html | BrockuWilets. | True | Snrrial to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/straus-to-quit-coast-new-security-concern-to-take-business-in.html | STRAUS TO QUIT COAST.; New Security Concern to Take Business in California. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sacasa-gives-first-aid-to-banker-shot-by-sentry.html | Sacasa Gives First Aid To Banker Shot by Sentry | True | By Tropical Radio To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/colleen-moores-return.html | COLLEEN MOORE'S RETURN | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/jews-are-reassured-by-the-leipzig-fair-executive-office-denies-that.html | JEWS ARE REASSURED BY THE LEIPZIG FAIR; Executive Office Denies That They Will Be Subjected to Discriminatory Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/david-millar-jr-weds-miss-leiper-ceremony-at-ancestral-home-of-the.html | DAVID MILLAR JR. WEDS MISS LEIPER; Ceremony at Ancestral Home of the Bride's Family Near Philadelphia. NEITHER HAS ATTENDANTS Wedding Breakfast Follows Rites uCouple Will Reside In New York After a Trip. | True | Bpeclnl to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/jobs-for-geologists.html | Jobs for Geologists. | True | ERNEST E. FAIRBANKS, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hitchhiking-rabbits-hobo-dog-in-kansas.html | Hitch-Hiking Rabbits, Hobo Dog in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/youth-and-the-irish-islanders-maurice-osullivans-poetic-and.html | YOUTH AND THE IRISH ISLANDERS; Maurice O'Sullivan's Poetic and Entertaining Story of a Salty Community TWENTY YEARS A-GROWING. By Maurice O'Sullivan. Trans- lated out of the original Irish by Moya Llewelyn Davies and George Thomson. With an in- troductory note by E.M. Fors- ter. 301 pp. New York: The Viking Press. $2.50. Irish Youth | True | By Percy Hutchison | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/george-f-eyrich-sr.html | GEORGE F. EYRICH SR. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/greenwich-girls-to-make-debuts-parents-to-present-the-misses-audrey.html | GREENWICH GIRLS TO MAKE DEBUTS; Parents to Present the Misses Audrey Madden, Molly Cum- mings, Victoria Thorne. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/bolsterunicker.html | BolsteruRicker. | True | Sp 1/2T*a! to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/tennis-dance-held-at-southampton-brilliant-ball-at-meadow-club.html | TENNIS DANCE HELD AT SOUTHAMPTON; Brilliant Ball at Meadow Club Marks End of Invitation Tennis Tournament. MANY COLONISTS HOSTS A Number Give Dinners at Their Homes, Others Entertaining at the Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/one-vote-cast-in-election.html | One Vote Cast In Election. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/young-jane-austens-fancies-the-antic-burlesques-of-romantic.html | Young Jane Austen's Fancies; The Antic Burlesques of Romantic Literature That She Wrote in Her Teens Appear in a Book Sedately Called "Volume the First" VOLUME THE FIRST. By Jane Austen. 140 pp. New York: The Oxford University Press. $2. | True | M.P. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/italy-takes-davis-cup-lead.html | Italy Takes Davis Cup Lead. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mrs-anna-n-noble.html | MRS. ANNA N. NOBLE. | True | ' Special to THE Ksw YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/lehman-may-call-troops-in-strike-he-also-orders-additional-deputies.html | LEHMAN MAY CALL TROOPS IN STRIKE; He Also Orders Additional Deputies in Three Counties to Curb Milk Riots. PRODUCERS PLEAD FOR AID Thirty-five, Guarding Names, Tell Him Trouble Is Caused by 'Rabble' From Outside. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/in-the-classroom-and-on-the-campus-collegetrained-technical-men.html | In the Classroom and On the Campus; College-Trained Technical Men Will Soon Be in Great Demand, an Industrialist Predicts, as the Supply Is Now Short. | True | By Eunice Barnard. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sees-building-era-coming-in-queens-new-subway-completion-to-jamaica.html | SEES BUILDING ERA COMING IN QUEENS; New Subway Completion to Jamaica Will Open Many Home Sections. MAY FOLLOW GARDEN TYPE Undeveloped Areas Can House One Million Persons, Says Chamber President. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/claim-of-schools-for-federal-aid-dean-russell-believes-they-should.html | CLAIM OF SCHOOLS FOR FEDERAL AID; Dean Russell Believes They Should Share in the Public Works Funds. CITES THE CONSTITUTION 'General Welfare' Clause, He Says, Provides Necessary Authority for Helping Poorer States. | True | By William F. Russell, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gandhi-in-jail-plans-to-aid-untouchables-british-planes-again-fly.html | GANDHI, IN JAIL, PLANS TO AID UNTOUCHABLES; British Planes Again Fly Over Town on India's Frontier Bombed Five Times. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/british-publishers-active-7534-volumes-appeared-this-year-up-to.html | BRITISH PUBLISHERS ACTIVE; 7,534 Volumes Appeared This Year Up to June 30. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/items-recalled-about-abyssinia-empire-is-cited-as-sole-feudal-state.html | Items Recalled About Abyssinia; Empire Is Cited as Sole Feudal State Now In Existence | True | FRIEND OF ABYSsinia. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/around-poland-strong-currents-swirl-her-apprehension-of-russia.html | AROUND POLAND STRONG CURRENTS SWIRL; Her Apprehension of Russia Eased, She Has Troubles on Other Borders POLAND'S TROUBLED BORDERS Her Apprehension of Russia Eased, She Is Faced With Problems in Other Directions | True | By Emil Lengyel | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/on-paris-and-london-pavements-the-darker-reaches-of-these-capitals.html | On Paris and London Pavements; The Darker Reaches of These Capitals Are Presented Vividly From the Down-and-Outer's Point of View by George Orwell DOWN AND OUT IN PARIS AND LONDON. By George Orwell. 292 pp. New York: Harper & Brothers. $2.50. | True | By Herbert Gorman | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/peach-shipments-increase.html | Peach Shipments Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/quilted-taffeta-used-in-paris-cape-schiaparelli-also-offers-tree.html | QUILTED TAFFETA USED IN PARIS CAPE; Schiaparelli Also Offers Tree-Bark Woven Rayon as a Textile Novelty. BANDMASTER TUNIC SHOWN Lanvin Model Is Frogged Between Long Rows of Nickel Buttons -- Headbands Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hull-home-denies-parley-has-failed-it-is-alive-and-virile-and-will.html | HULL, HOME, DENIES PARLEY HAS FAILED; It Is 'Alive and Virile' and Will Go Forward in Future, He Declares. DOES NOT PLAN TO RESIGN Secretary Hurries From Pier to Hyde Park -- He Warns of 'Gospel of Despair.' | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/by-wireless-from-paris-openings-herald-return-to-simple-lines.html | BY WIRELESS FROM PARIS; Openings Herald Return to Simple Lines -- Hand-Knit Vogue a Veritable Furor | True | Special to THE NEW YORK TIMES.K.C. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/yanks-toppled-83-by-athletic-rally-mackmen-score-seven-runs-in.html | YANKS TOPPLED, 8-3, BY ATHLETIC RALLY; Mackmen Score Seven Runs in Eighth to Offset a 3-1 Deficit at Stadium. GOMEZ GIVES NINE WALKS Followed by Van Atta and Moore on Mound -- McCarthy-men Now Trail by 4 Games. YANKS TOPPLED, 8-3, BY ATHLETIC RALLY | True | By John Drebinger.by John Drebinger. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/munich-is-attacked-in-a-mock-air-raid-part-of-drive-to-educate.html | MUNICH IS 'ATTACKED' IN A MOCK AIR RAID; Part of Drive to Educate Public for the 'Next War' -- 100,000 Troopers to Parade Today. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/kattskill-regatta.html | KATTSKILL REGATTA | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/somerset-takes-cricket-cup.html | Somerset Takes Cricket Cup. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/skipper-recalls-trip-in-viking-ship-captain-who-sailed-copy-of-leif.html | SKIPPER RECALLS TRIP IN VIKING SHIP; Captain Who Sailed Copy of Leif Ericson Craft From Nor- way in 1893 Back on Visit. HOPES TO SEE ROOSEVELT Chicago Bought Model Vessel After Cleveland Told Master Congress Wouldn't Take it. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/we-begin-our-greatest-labor-experiment.html | WE BEGIN OUR GREATEST LABOR EXPERIMENT | True | By R.l. Duffus. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/appeals-tax-case-on-coal-imports-cummings-acts-as-to-anthracite.html | APPEALS TAX CASE ON COAL IMPORTS; Cummings Acts as to Anthracite Levy, Thrown Out by the Customs Court Here. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/chinese-floods-increase-large-areas-inundated-when-grand-canal.html | CHINESE FLOODS INCREASE.; Large Areas Inundated When Grand Canal Dikes Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hot-weather-sends-produce-prices-up-demand-for-lighter-foods-is.html | HOT WEATHER SENDS PRODUCE PRICES UP; Demand for Lighter Foods Is Reflected in Costs of Lettuce and Fruits, Report Notes. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/i-gustave-helmstetter.html | I GUSTAVE HELMSTETTER. | True | I Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/an-exchange-of-letters.html | AN EXCHANGE OF LETTERS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/failure-at-london.html | FAILURE AT LONDON. | True | By Henry Morgenthau Sr. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/immigration-seen-in-new-phase-here-citizenship-league-director-in.html | IMMIGRATION SEEN IN NEW PHASE HERE; Citizenship League Director, in Article, Says Problem of the Emigrant Has Arisen. ASSIMILATION IS SPEEDED Gradual Elimination of Slums Also Indicated With Tendency to Decreased Population. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/indianstigers-divide-cleveland-gets-nine-runs-in-13th-to-win-156.html | INDIANS-TIGERS DIVIDE.; Cleveland Gets Nine Runs in 13th to Win, 15-6, Then Bows, 7-1. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/new-mission-policy-adopted-by-jesuits-scholastics-to-receive-early.html | NEW MISSION POLICY ADOPTED BY JESUITS; Scholastics to Receive Early Training in Philippines to Acclimate Them to Field. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-chinese-eastern-railway-falls-a-prey-to-misfortune-now-for-sale.html | THE CHINESE EASTERN RAILWAY FALLS A PREY TO MISFORTUNE; Now for Sale by Soviet Russia, the Road Has Suffered From Bandit Incursions and From the Competition of New Lines | True | By A.s. Steele. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/coal-agreements-differ-as-to-union-frickus-steel-terms-avoid.html | COAL AGREEMENTS DIFFER AS TO UNION; Frick-U.S. Steel Terms Avoid Mention of United Mine Workers of America. MORROW GROUP NAMES IT Johnson Makes Public Texts of Accords -- Issue to Be Fought Out at Code Hearings. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gains-in-philadelphia-plants-reflect-rise-in-automobile-and.html | GAINS IN PHILADELPHIA.; Plants Reflect Rise in Automobile and Chemical Sales. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/milne-at-bat-mr-milne-tries-again-in-london.html | Milne at Bat.; MR. MILNE TRIES AGAIN IN LONDON | True | CHARLES MORGAN. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/floods-of-trianon.html | FLOODS OF TRIANON. | True | TIBOR DE CHOLNOKY. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/restricted-bank-closed-mount-holly-national-placed-in-hands-of.html | RESTRICTED BANK CLOSED.; Mount Holly National Placed in Hands of Receiver. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/an-inquiry-into-the-nazi-mind-an-observer-talks-with-hitlerites-of.html | AN INQUIRY INTO THE NAZI MIND; An Observer Talks With Hitlerites of Many Classes, and Out of These Discussions Builds a Picture of People Swayed by the Inflamed Ideas of a Regime Tolerating No Opposition | True | By Alice Hamilton | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mortgage-relief.html | MORTGAGE RELIEF. | True | By Governor Lehman. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/newark-conquers-toronto-113-43-runs-winning-streak-to-eight.html | NEWARK CONQUERS TORONTO, 11-3, 4-3; Runs Winning Streak to Eight Straight Games With Vic- tories in Double Bill. HIT HEAVILY IN OPENER Reach Brame for 11 Hits, While Second Battle Is Ended by Saltzgaver's Homer. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/in-gaslit-london-pink-parade-by-jb-booth-317-pp-new-york-ep-dut-ton.html | In Gas-Lit London; PINK PARADE. By J.B. Booth. 317 pp. New York: E.P. Dut- ton & Co. $4. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mollisons-guests-at-sky-night-fete-entertainment-at-westchester.html | MOLLISONS GUESTS AT SKY NIGHT FETE; Entertainment at Westchester Country Club, Rye, Is Coun- ty's Welcome to Them. BOXING BOUTS A FEATURE Dinner Dance, a Fashion Parade and Several Ballets Also Are Offered -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/antwerp-considers-pier-plan.html | Antwerp Considers Pier Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/komonen-annexes-title-in-canadian-marathon.html | Komonen Annexes Title In Canadian Marathon | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/valve-leak-spoils-settles-ascent-navy-pilot-saves-balloon-on.html | VALVE LEAK SPOILS SETTLE'S ASCENT; Navy Pilot Saves Balloon on 5,000-Foot Drop Ending Stratosphere Attempt. LANDS ON RAILROAD TRACK Airman, Unhurt but Disap- pointed Over Chicago Mishap, May Try Again Soon. VALVE LEAK SPOILS SETTLE'S ASCENT | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mrs-gary-and-kin-face-income-cut-petition-by-trustee-would-re-duce.html | MRS. GARY AND KIN FACE INCOME CUT; Petition by Trustee Would Re- duce Rent on Apartment Land at 5th Av. and 67th St. ALSO ASKS SHORTER LEASE Term for Paterno Concern Would Be 10 Years Instead of 15, With $21,000 a Year Less for 5 Years. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/2-german-reporters-released-by-austria-both-ordered-expelled-union.html | 2 GERMAN REPORTERS RELEASED BY AUSTRIA; Both Ordered Expelled - - Union of Reich Correspondents in Vienna Protests Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/jeby-to-box-brouillard-middleweight-champion-to-defend-title-here.html | JEBY TO BOX BROUILLARD.; Middleweight Champion to Defend Title Here Wednesday. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dry-scotland-foreseen-whisky-dealer-says-continued-sales-will.html | DRY SCOTLAND FORESEEN.; Whisky Dealer Says Continued Sales Will Exhaust Stocks Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sackett-returns-to-law-practice.html | Sackett Returns to Law Practice. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/blochs-profession-of-faith-his-setting-of-a-jewish-sacred-service.html | BLOCH'S PROFESSION OF FAITH; His Setting of a Jewish Sacred Service Presents Composer's Conception of the Unity of Man and Nature | True | By Olin Downes. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/quiet-in-northwest-august-fur-sales-are-fair-and-furniture-sales.html | QUIET IN NORTHWEST.; August Fur Sales Are Fair and Furniture Sales Advance. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/japanese-writing-a-puzzle.html | Japanese Writing a Puzzle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/pasadena-tries-a-promising-play-from-the-german-mr-milne-tries.html | Pasadena Tries a Promising Play From The German -- Mr. Milne Tries Again in London | True | MARIAN SPITZER. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/racketeers-get-life-two-labor-terrorists-sentenced-for-chicago.html | RACKETEERS GET LIFE.; Two Labor Terrorists Sentenced for Chicago Murder. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/henry-gallagher-chief-of-police-in-montclair-for-23-years.html | HENRY GALLAGHER.; Chief of Police in Montclair for 23 Years. | True | Special to THE NEW YORK Tuixs. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/engineers-to-open-meeting-saturday-annual-economic-conference-to-be.html | ENGINEERS TO OPEN MEETING SATURDAY; Annual Economic Conference to Be Held at Stevens Camp in Johnsonburg, N.J. TOPIC WILL BE FINANCE Week's Session to Be Devoted to Current Problems -- Facilities Provided for Recreation. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/trumpet-captures-freeforall-trot-13yearold-racer-scores-at-mineola.html | TRUMPET CAPTURES FREE-FOR-ALL TROT; 13-Year-Old Racer Scores at Mineola After Losing First Heat to Tipton Volo. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/held-for-swindling-new-york-couple-man-with-record-trailed-on-auto.html | HELD FOR SWINDLING NEW YORK COUPLE; Man With Record, Trailed on Auto Clue, Is Arrested by Detective in Chicago. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-leaf-from-rathenau.html | A LEAF FROM RATHENAU. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/envoy-to-poland-is-honored-here-cudahy-at-luncheon-hails-ideals-of.html | ENVOY TO POLAND IS HONORED HERE; Cudahy, at Luncheon, Hails Ideals of Nation 'Born in Suffering.' TO MINGLE WITH PEOPLE New Ambassador Says He Will Not Consort With the 'Upper Crust' Only. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/hearing-dates-set-for-12-basic-codes-bituminous-coal-wednesday-and.html | HEARING DATES SET FOR 12 BASIC CODES; Bituminous Coal Wednesday, and Legitimate Theatre and Hosiery Thursday. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/canadian-teams-tie-soccer-elevens-battle-to-second-deadlock-in-row.html | CANADIAN TEAMS TIE.; Soccer Elevens Battle to Second Deadlock in Row. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/clock-makers-pay-raised-ingersollwaterbury-and-water-bury-company.html | CLOCK MAKERS' PAY RAISED; Ingersoll-Waterbury and Water- bury Company Add 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mayor-w-h-bright-of-wildwood-dead-bank-president-realty-man-and.html | MAYOR W. H. BRIGHT OF WILDWOOD DEAD; Bank President, Realty Man and Former State Senator of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/control-of-the-stock-market-the-various-plans-proposed-congress-may.html | CONTROL OF THE STOCK MARKET: THE VARIOUS PLANS PROPOSED; Congress May Be Urged to Act, Though the New York Exchange And Chicago's Board of Trade Have Restricted Speculation | True | By Eugene M. Lokey. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/penthouse-in-london-to-be-mountbatten-home.html | Penthouse in London To Be Mountbatten Home | True | Special Correspondence. THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/in-the-field-of-motors.html | IN THE FIELD OF MOTORS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/many-camps-show-enrolment-gains-children-flocking-to-units-of.html | MANY CAMPS SHOW ENROLMENT GAINS; Children Flocking to Units of Scouts and Y.M.C.A. Which Lowered Rates. COOPERATE IN THE CHORES Educational Value Is Seen in the Increased Self-Help Programs -- Barter Helps to Pay Fees. | True | By Helen A. Storey. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/film-notes-from-the-french-capital-several-studios-busy-on.html | FILM NOTES FROM THE FRENCH CAPITAL; Several Studios Busy on Productions for the Coming Season -- Simplicity the Keynote -- The Best and the Worst | True | HERBERT L. MATTHEWS. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/italy-protests-informally.html | Italy Protests Informally. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sen-byrd-regains-grip-on-virginia-heavy-poll-for-his-candidate-in.html | SEN. BYRD REGAINS GRIP ON VIRGINIA; Heavy Poll for His Candidate in Primary Assures His Control. OPPOSITION FADES AWAY Sound Financial Condition of State Government Overcame Other Factors. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/to-raze-heine-monument-hamburg-senate-orders-demoli-tion-statue-for.html | TO RAZE HEINE MONUMENT; Hamburg Senate Orders Demoli- tion -- Statue for Horst Wessel. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/further-trade-rise-here-advancing-prices-spur-purchases-credit.html | FURTHER TRADE RISE HERE; Advancing Prices Spur Purchases, Credit Association Reports. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cleveland-effort-pleases-johnson-enthusiasm-for-nira-brings-praise.html | CLEVELAND EFFORT PLEASES JOHNSON; Enthusiasm for NIRA Brings Praise From the Federal Administrator. MAYOR MILLER A LEADER Parades Policemen and Firemen and Posts Names of Firms That Sign Up. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/phil-stongs-drama-of-rural-life-strangers-return-is-distinguished.html | PHIL STONG'S DRAMA OF RURAL LIFE; "Stranger's Return" Is Distinguished by Lionel Barrymore's Portrayal of a Wise Old Farmer -- A Fantastic Detective Story | True | By Moredaunt Hall. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/greece-to-limit-lawyers-graduates-will-have-to-wait-for-vacancies.html | GREECE TO LIMIT LAWYERS; Graduates Will Have to Wait for Vacancies at the Bar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/2-map-publishers-die-on-same-day-president-clow-of-rand-mcnally.html | 2 MAP PUBLISHERS DIE ON SAME DAY; President Clow of Rand, McNally Succumbs Shortly Before Treasurer Hessert. ASSOCIATES FOR 22 YEARS Mr. Clow Had Headed the Firm Since 1907uBoth Men Graduates of Same Chicago School. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/bobbitt-and-harmon-win-take-boys-doubles-title-in-western-tennis.html | BOBBITT AND HARMON WIN.; Take Boys' Doubles Title in Western Tennis Tournament. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/holds-rise-unjustified-publication-forecasts-recession-in-trade-and.html | HOLDS RISE UNJUSTIFIED.; Publication Forecasts Recession in Trade and Textile Curves. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/french-loan-is-oversubscribed.html | French Loan Is Oversubscribed. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/along-the-highways-of-finance-the-stock-exchanges-new-regulations.html | ALONG THE HIGHWAYS OF FINANCE.; The Stock Exchange's New Regulations -- Some Phases of the Recovery Program and the New Deal. | True | By Eugene M. Lokey. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-new-book-of-poems-by-edgar-lee-masters-the-serpent-in-the-wil.html | A New Book of Poems by Edgar Lee Masters; THE SERPENT IN THE WIL-DERNESS. By Edgar Lee Mas- ters. 91 pp. Edition limited to 400 copies, numbered and signed by the author. New York: Shel- don Dick. $8.50. | True | P.H. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/miscellaneous-brief-reviews-the-great-wall-of-india-by-ian-hay.html | Miscellaneous Brief Reviews; THE GREAT WALL OF INDIA By Ian Hay. Illustrated. 96 pp. Boston: Houghton Mifflin Com- pany. $1.50. Books in Brief Review Books in Brief Review | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/big-increase-in-defaults-on-foreign-dollar-debts.html | Big Increase in Defaults On Foreign Dollar Debts | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sweden-is-united-in-opposing-nazis-riksdag-finds-fascism-and.html | SWEDEN IS UNITED IN OPPOSING NAZIS; Riksdag Finds Fascism and Communism Also Foreign to National Ideal. SECURITY IS MAIN ISSUE Political Parties Forget Old Prob-lems in Planning to Preserve Democracy. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/lettgngemettth.html | IEttgngemetttH | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dermat-first-at-carmel-shows-the-way-to-field-in-class-a-trot-and.html | DERMAT FIRST AT CARMEL.; Shows the Way to Field in Class A Trot and Pace. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dollar-up-moderately-in-european-exchanges.html | Dollar Up Moderately In European Exchanges | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/suggesting-police-reforms.html | SUGGESTING POLICE REFORMS | True | ARTHUR J. FREUND. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/anniversary-sail-will-start-today-large-fleet-will-set-out-on.html | ANNIVERSARY SAIL WILL START TODAY; Large Fleet Will Set Out on Three-Day Cruise of the American Y.C. MISTRESS TO TAKE PART Many Craft Will Continue in Runs of New York Y.C. From New London Later in Week. | True | By James Robbins.special To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/reich-mail-censorship-stricter-sweden-learns.html | Reich Mail Censorship Stricter, Sweden Learns | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/four-or-four-hundred.html | FOUR OR FOUR HUNDRED. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/freight-rate-cut-refused-by-icc-present-level-is-not-depress-ing.html | FREIGHT RATE CUT REFUSED BY I.C.C.; Present Level Is Not Depress- ing Trade, Commodity Ship- pers Are Told in Ruling. ROADS' SITUATION CITED Preservation of System Is More Important Than Lower Tariffs, the Commission Holds. FREIGHT RATE CUT REFUSED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/insurance-investment-life-insurance-as-invest-ment-by-solomon-s.html | Insurance Investment; LIFE INSURANCE AS INVEST- MENT. By Solomon S. Huebner and David McCahan. 291 pp. New York: D. Appleton-Century Company. $2.50. | True | LOUIS RICH. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/clichy-hospital-to-open-in-1934.html | Clichy Hospital to Open in 1934. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/technicians-strike-delays-productions-eight-new-features-ready-for.html | Technicians' Strike Delays Productions - - Eight New Features Ready for Cameras | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/c-h-dayis-is-dead-landscape-artist-c_an-of-mystic-group-in-his-73th.html | C. H. DAYIS IS DEAD: LANDSCAPE ARTIST; C_an of Mystic Group in His 73th Year u Won Many Honors in Long Career. HAD YOUTHFUL VIEWPOINT National Academician's Work on Exhibition in the Principal Museums of Country. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/used-cars-a-problem-dealers-seek-solution-of-longstanding-evil.html | USED CARS A PROBLEM; Dealers Seek Solution of Long-Standing "Evil" -- Preparing Code | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/southwest-trade-hums-nra-steps-and-cotton-money-spur-greatest.html | SOUTHWEST TRADE HUMS; NRA Steps and Cotton Money Spur Greatest Activity in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/johnson-and-lewis-unworried.html | Johnson and Lewis Unworried. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/philatelists-await-three-conventions-special-panes-of-stamps-will.html | PHILATELISTS AWAIT THREE CONVENTIONS; Special Panes of Stamps Will Be Issued at Chicago Session of Society on Aug. 25. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/music-and-musicians-here-and-afield-johann-strauss-evening-and.html | MUSIC AND MUSICIANS HERE AND AFIELD; Johann Strauss Evening and Mahler's First Symphony at Stadium -- Folk Festival in Virginia -- Other Items | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-presidents-statement.html | The President's Statement | True | From a Staff Correspondent. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/tax-certificates-for-rent-relief-plan-suggested-to-the-mayor-toward.html | TAX CERTIFICATES FOR RENT RELIEF; Plan Suggested to the Mayor Toward Helping Landlord in Emergency Cases. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-full-volume-of-sakis-laughter-the-complete-novels-and-play-of.html | A Full Volume of Saki's Laughter; THE COMPLETE NOVELS AND PLAY OF SAKI. In one vol- ume. With introductions by Maurice Baring, J.C. Squire and Lord Charnwood. 452 pp. New York: The Viking Press. $3. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/bank-finds-no-international-factors-in-our-decision-to-leave-gold.html | Bank Finds No International Factors In Our Decision to Leave Gold Basis | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/nitrate-dumping-is-denied-by-chile-cosach-blames-other-nations-for.html | NITRATE DUMPING IS DENIED BY CHILE; Cosach Blames Other Nations for Break-Up of the Paris Conference on Sales. SAYS RUIN WAS FEARED Declares Demands of Producers of Synthetic Product Were Impossible to Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ten-scenic-jewels-in-our-parks-from-coast-to-coast-the-traveler.html | TEN SCENIC JEWELS IN OUR PARKS; From Coast to Coast the Traveler Finds Entrancing Spots That Hold Canyons And Caverns, Volcanoes and Verdant Valleys, Glaciers and Mighty Waterfalls TEN SCENIC JEWELS IN OUR PARKS From Coast to Coast, the Traveler Finds Entrancing Spots of Great Beauty | True | By Horace M. Albright | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/guard-girls-camp-on-kidnap-threat-new-hampshire-troops-act-to.html | GUARD GIRLS' CAMP ON KIDNAP THREAT; New Hampshire Troops Act to Protect Daughter of P.R.R. Executive. STATE OFFICERS AROUSED North Sutton Area Patrolled to Avert Menace - - Philadelphia and New York Girls in Camp. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/official-birds-selected-by-nearly-all-the-states-the-tomtit-adopted.html | "OFFICIAL" BIRDS SELECTED BY NEARLY ALL THE STATES; The Tomtit, Adopted by North Carolina, Joins the Feathered Company Chosen by Popular Ballot | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/wheat-men-alarmed-town-farmers-may-upset-domes-tic-allotment-plan.html | WHEAT MEN ALARMED.; Town Farmers May Upset Domes- tic Allotment Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/state-debts.html | STATE DEBTS. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/madrid-groomed-for-its-new-role-capital-sheds-monarchical-glories.html | MADRID GROOMED FOR ITS NEW ROLE; Capital Sheds Monarchical Glories in Becoming Seat of Modern Republic. UNIVERSITY CITY GROWS Buildings In Architecture of Donor Countries Rise on Site of Great College Centre. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/maps-short-line-deal-icc-examiner-suggests-central-pay-165000-for.html | MAPS SHORT LINE DEAL.; I.C.C. Examiner Suggests Central Pay $165,000 for Attica. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/lindberghs-fly-over-greenland-ice-cap-are-forced-off-course-by-bad.html | Lindberghs Fly Over Greenland Ice Cap; Are Forced Off Course by Bad Weather | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sportsmen-flock-west-to-lure-of-the-tyee.html | Sportsmen Flock West To Lure of the Tyee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/nra-pledges-here-now-exceed-100000-about-4000000-employees-are.html | NRA PLEDGES HERE NOW EXCEED 100,000; About 4,000,000 Employes Are Represented -- 13,194 Signed Agreements Received in Day. COMMITTEES PUSH DRIVE Activities Will Be Expanded To- morrow -- All Brewers to Sign Blanket Code. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/stage-aid-never-sleeps.html | STAGE AID NEVER SLEEPS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/in-hamptons-opera-stars-to-sing-at-four-fountains.html | IN HAMPTONS; Opera Stars to Sing At Four Fountains | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-revealing-figure-autumn-lines-encourage-romantic-curves-necks.html | THE REVEALING FIGURE; Autumn Lines Encourage Romantic Curves -- Necks Are High, Shoulders Important | True | By Virginia Pope. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/shields-conquers-parker-with-ease-scores-conclusive-62-62-61.html | SHIELDS CONQUERS PARKER WITH EASE; Scores Conclusive 6-2, 6-2, 6-1 Victory in Final of Southampton Tennis. HOLDS EDGE THROUGHOUT Singles Rivals Team to Beat Wood-Lott in Doubles, 6-4, 2-6, 3-6, 6-3, 18-16. SHIELDS CONQUERS PARKER WITH EASE | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/handicapped-children-who-receive-state-aid-communities-and.html | HANDICAPPED CHILDREN WHO RECEIVE STATE AID; Communities and Organizations Cooperate in Giving Treatment, Care and Instruction to Youngsters | True | By F.l. Armstrong. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/baseball-injuries.html | Baseball Injuries. | True | THEODORE R. FREED-MAN, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/warns-on-stable-dollar-germainmartin-says-it-and-pound-might.html | WARNS ON STABLE DOLLAR.; Germain-Martin Says It and Pound Might Endanger Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/progress-in-fifth-district-richmond-reports-trade-sustain-ing.html | PROGRESS IN FIFTH DISTRICT.; Richmond Reports Trade Sustain- ing Business Revival. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dutch-trade-in-far-east-colonies-loses-to-cheap-labor-of-japanese.html | Dutch Trade in Far East Colonies Loses to Cheap Labor of Japanese | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/london-cable.html | LONDON CABLE | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/had-varied-rail-career-murder-victim-was-roads-agent-in-chicago.html | HAD VARIED RAIL CAREER.; Murder Victim Was Road's Agent in Chicago Before Coming Here. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/planes-aid-coastguard-rescue-and-firstaid-work-stand-out-among.html | PLANES AID COASTGUARD; Rescue and First-Aid Work Stand Out Among Duties Of Special Craft | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/champion-of-the-consumer-speaks-out-mrs-rumsey-long-an-advocate-of.html | CHAMPION OF THE CONSUMER SPEAKS OUT; Mrs. Rumsey, Long an Advocate of Cooperation, States the Aims of the Federal Board on Which She Serves A CHAMPION OF THE CONSUMER SPEAKS OUT Mrs. Rumsey, Long an Advocate of Greater Cooperation, States the Aims of the Advisory Federal Board of Which She Is a Member | True | By S.j. Woolf | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/teachers-exploit-of-80s-is-recalled-passing-of-the-last-of-band-of.html | TEACHERS' EXPLOIT OF '80S IS RECALLED; Passing of the Last of Band of American Women Who Aided Argentina. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/censorship.html | Censorship. | True | D. FITZ-HERBERT. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ask-price-fixing-in-tobacco-trade-distributers-propose-code-to.html | ASK PRICE FIXING IN TOBACCO TRADE; Distributers Propose Code to Prevent Slashing of Prices by Retailers. OFFER WAGE INCREASES Cigar-Makers Expected to Join -- NRA and Farm Administration Have Joint Control. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cameron-reaches-golf-semifinal-canadian-defeats-hufty-1-up-in.html | CAMERON REACHES GOLF SEMI-FINAL; Canadian Defeats Hufty, 1 Up, in Feature Match of Day at Lake Champlain C.C. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/international-race.html | INTERNATIONAL RACE | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/montagu-norman-sails-on-visit-here-head-of-bank-of-england-trav-els.html | MONTAGU NORMAN SAILS ON VISIT HERE; Head of Bank of England Trav- els Under Own Name, Announc- ing Plans on Society Pages. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/coal-strike-truce-upset-by-miners-delegates-at-meeting-of-two.html | COAL STRIKE TRUCE UPSET BY MINERS; Delegates at Meeting of Two Pennsylvania Districts Refuse to Ratify It. WILL NOT MAN THE PITS To Continue Picketing -- Will Notify the President of Decision by Friday. COAL STRIKE TRUCE UPSET BY MINERS | True | From a Staff Correspondent. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/robert-f-welsh-weds-philadelphia-banker-marries-young-waitress.html | ROBERT F. WELSH WEDS.; Philadelphia Banker Marries Young Waitress. | True | Special lo THK NEW VORK TIMES | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/andrew-a-riedel.html | ANDREW A. RIEDEL. | True | Special to THE NEW VORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/list-281443-motor-boats-commerce-department-figures-for-1933-fiscal.html | LIST 281,443 MOTOR BOATS.; Commerce Department Figures for 1933 Fiscal Year Set Record. | True |  | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/nearly-3-billions-advanced-by-rfc-728119600-of-government-funds-had.html | NEARLY 3 BILLIONS ADVANCED BY R.F.C.; $728,119,600 of Government Funds Had Been Repaid as of July 29. BANKS GOT $1,221,878,164 Repaid 45% -- Railroads Received $381,026,502, Have Returned $49,742,168. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gets-rockefeller-birth-card.html | Gets Rockefeller Birth Card. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/inquiry-is-begun-in-wheat-trading-members-of-the-chicago-board.html | INQUIRY IS BEGUN IN WHEAT TRADING; Members of the Chicago Board Ordered to Report Deals From June 14 to July 31. PERIOD COVERS BIG BREAK All Grains There Except Barley Advance for Day in Erratic Market. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gen-balbos-flight-stirs-british-navy-success-of-italians-expected.html | GEN. BALBO'S FLIGHT STIRS BRITISH NAVY; Success of Italians Expected to Speed Adoption of New Policy. MUCH WORK ALREADY DONE Plans for More Efficient Air Force Have Been Proceeding for Some Time. | True | By Augur.special Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/safe-british-navy-said-to-be-sought-admiralty-is-reported-prepar-in.html | 'SAFE BRITISH NAVY SAID TO BE SOUGHT; Admiralty Is Reported Prepar- ing for More Cruisers, De- stroyers and Submarines. JELLICOE URGES BUILDING Admiral of Fleet Stresses in Navy Week Address That Defenses Are Weaker Than in 1917. | True | Special Cable to THE NEW YOUR TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/germany-gets-a-warning-from-britain-and-france-hitler-government-to.html | GERMANY GETS A WARNING FROM BRITAIN AND FRANCE; Hitler Government Told Nazi Effort to Coerce Austria Is Violation of International Pledges. ITALY EXPECTED TO JOIN MOVE London and Paris Will Oppose Nazi Efforts to Create Big Army -- Part V of Treaty of Versailles Held Still Valid. | True | By Edwin L. James. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/british-athletes-arrive-cambridge-vandals-club-reaches-montreal-to.html | BRITISH ATHLETES ARRIVE.; Cambridge Vandals Club Reaches Montreal to Start Tour. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/sauer-advances-in-tennis-play-extended-in-winning-twice-in-staten.html | SAUER ADVANCES IN TENNIS PLAY; Extended in Winning Twice in Staten Island Tourney at Clifton Club. STELLE DOUBLE VICTOR Also Hard Pressed to Gain Third Round -- Phillips, Former Cham- pion, Beats Kane. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/jersey-race-an-annual-regatta-on-the-shrewsbury.html | JERSEY RACE; An Annual Regatta On the Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/schenken-pair-wins-bridge-title-again-he-and-burnstine-repeat-vic.html | SCHENKEN PAIR WINS BRIDGE TITLE AGAIN; He and Burnstine Repeat Vic- tory of Two Years Ago in Masters Event. SIMS-VON ZEDTWITZ NEXT But They Finish Far Behind, Leaders-Women's Team Takes Third Place. | True | By Frank S. Adams.special To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/reds-get-new-second-baseman.html | Reds Get New Second Baseman. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/california-to-raise-270000000-loan-governor-signs-bill-for-bonds.html | CALIFORNIA TO RAISE $270,000,000 LOAN; Governor Signs Bill for Bonds for Big Water Project to Employ 60,000 Men. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/federal-review-of-trade-operations-slackened-in-week-to-july-29-but.html | FEDERAL REVIEW OF TRADE.; Operations Slackened in Week to July 29, but With New Peaks. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/national-bank-reorganized.html | National Bank Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mrst-roosevelt-is-72-will-celebrate-birthday-at-her-oyster-bay-home.html | MRS.T. ROOSEVELT IS 72.; Will Celebrate Birthday at Her Oyster Bay Home Today. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/business-index-drops-again-on-cotton-forwardings-loss.html | Business Index Drops Again on Cotton Forwardings Loss | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/physician-sees-mcdonald-sir-thomas-horder-says-prime-minister-is-in.html | PHYSICIAN SEES McDONALD; Sir Thomas Horder Says Prime Minister Is in Good Health. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mail-costs-worry-lines-an-attempt-is-being-made-in-washington-to.html | MAIL COSTS WORRY LINES; An Attempt Is Being Made In Washington to Ravel 'Extension' Snarl | True | By Lauren D. Lyman. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/lawyer-held-here-in-wall-st-bombing-eugene-s-daniell-jr-harvard.html | LAWYER HELD HERE IN WALL ST. BOMBING; Eugene S. Daniell Jr., Harvard Graduate, Accused of Gas Attack as Publicity Move. HEADS A RADICAL PARTY Questioned 8 Hours by Police, Refuses to Discuss Charges Before Seeing Attorney. LAWYER HELD HERE IN WALL ST. ATTACK | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/meets-conference-rate-isthmian-line-to-conform-to-the-schedule.html | MEETS CONFERENCE RATE.; Isthmian Line to Conform to the Schedule. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/new-mystery-stories-dead-mrs-stratton-by-anthony-berkely-296-pp-new.html | New Mystery Stories; DEAD MRS. STRATTON. By Anthony Berkely. 296 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/couples-wed-n-double-oruua-.html | Couples Wed ?n Double Or*uua > | True | Special to THE NEW YORK TIJIES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/22266000-bonds-called-for-month-redemptions-before-maturity-compare.html | $22,266,000 BONDS CALLED FOR MONTH; Redemptions Before Maturity Compare With $56,019,000 in Period Year Ago. FEW ADDED LAST WEEK Payments Subsequent to August Include $1,200,000 6s by Associated Oil. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/swedens-population-gains-27918.html | Sweden's Population Gains 27,918. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/eastern-states-title-to-gilpin.html | Eastern States Title to Gilpin. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/baby-bond-issues-again-to-the-fore-used-extensively-during-war-days.html | BABY BOND ISSUES AGAIN TO THE FORE; Used Extensively During War Days, They Are Now Revived by the Treasury | True | By George H. Copeland. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/high-spots-at-mystic-an-unusually-good-show-is-put-on-by-this.html | HIGH SPOTS AT MYSTIC; An Unusually Good Show Is Put On By This Progressive Connecticut Colony | True | By Edward Alden Jewell. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/20-reds-taken-in-brazil-sao-paulo-police-in-raids-say-radicals.html | 20 REDS TAKEN IN BRAZIL.; Sao Paulo Police in Raids Say Radicals Planned Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/captain-john-m-walsh.html | CAPTAIN JOHN M. WALSH. | True | Special to THE NEW YOKK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/trainmen-to-take-in-bus-drivers.html | Trainmen to Take In Bus Drivers. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/archie-g-adams-forttfer-rhode-island-commander-of-american-legion.html | ARCHIE G. ADAMS.; Forrtfer Rhode Island Commander of American Legion. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/i-james-d-halsted-i-former-village-trustee-of-rye-i-n-y-dies-in.html | I JAMES D. HALSTED.; I Former Village Trustee of Rye, i N. Y., Dies in California. | True | Special to THE NEW VORK. TIllES. I | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/79-reds-seized-in-seville.html | 79 Reds Seized in Seville. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/manchukuo-navy-is-born-200ton-coast-guard-cutter-hal-feng-launched.html | MANCHUKUO NAVY IS BORN; 200-Ton Coast Guard Cutter Hal- feng Launched at Kobe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/feng-ready-for-peace-negotiators-on-way-to-parley-to-end-civil-war.html | FENG READY FOR PEACE.; Negotiators on Way to Parley to End Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mediation-board-will-cover-nation-counted-on-to-avert-strikes-and.html | MEDIATION BOARD WILL COVER NATION; Counted On to Avert Strikes and Lockouts During War on Depression. HAILED AS GREATEST STEP Functions Will Parallel Those of Labor Body Organized by Wilson in War. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/huge-spot-appears-at-equator-of-saturn-discovered-on-planet-by.html | Huge Spot Appears at Equator of Saturn; Discovered on Planet by Naval Astronomer | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/stores-face-rises-on-unfilled-orders-prices-quoted-now-on-lowend.html | STORES FACE RISES ON UNFILLED ORDERS; Prices Quoted Now on Low-End Goods, However, Will Hold, Resident Office Says. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/trade-agreements.html | TRADE AGREEMENTS. | True | From The Louisville Courier-Journal. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/nira-forgotten-town-found-in-iowa-was-named-for-little-miss-moffit.html | Nira, Forgotten Town, Found in Iowa; Was Named for Little Miss Moffit | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/briton-takes-off-on-atlantic-flight-grierson-former-royal-air-force.html | BRITON TAKES OFF ON ATLANTIC FLIGHT; Grierson, Former Royal Air Force Pilot, Plans to Come Here by Easy Stages. IS DELAYED IN ORKNEYS He Is Held Up by Late Arrival of Supplies for Plane In Which He Set India-England Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/glamorgan-tallies-295-west-indies-cricketers-then-get-14-runs-for.html | GLAMORGAN TALLIES 295.; West Indies Cricketers Then Get 14 Runs for No Wickets. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cotton-exports-at-peak-june-figure-is-highest-for-the-month-in-24.html | COTTON EXPORTS AT PEAK.; June Figure Is Highest for the Month in 24 Years. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-leopards-spots.html | THE LEOPARD'S SPOTS. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/french-fliers-seen-over-ocean-on-hop-from-here-to-asia-snip-reports.html | FRENCH FLIERS SEEN OVER OCEAN ON HOP FROM HERE TO ASIA; Snip Reports Hearing Their Radio Off Newfoundland 13 Hours After Start. BIG PLANE WEIGHS 9 TONS Codos Shows Skill in Taking Off Most Heavily Loaded Craft Ever to Leave Here. FUEL TO LAST 70 HOURS Hopes to Reach Karachi, Adding at Least 1,000 Miles to Record of 5,341 Miles. ROSSI AND CODOS OVER THE ATLANTIC | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/buying-heavy-at-st-louis-wholesalers-get-large-orders-many-jobs.html | BUYING HEAVY AT ST. LOUIS.; Wholesalers Get Large Orders -- Many Jobs Added. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/miss-earhart-to-run-line-with-paul-collins-she-will-be-in-charge-of.html | MISS EARHART TO RUN LINE; With Paul Collins, She Will Be In Charge of New Maine Service. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/many-poisonous-snakes-abound-in-regions-near-new-york-city.html | MANY POISONOUS SNAKES ABOUND IN REGIONS NEAR NEW YORK CITY | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cb-kelland-pays-creditors-in-full-authers-bankruptcy-petition.html | C.B. KELLAND PAYS CREDITORS IN FULL; Auther's Bankruptcy Petition Dismissed -- Liquidated Debts | True | by Literary Efforts. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/emma-marshall-becomes-a-bride-married-to-w-e-lowe-at-st-johns-of.html | EMMA MARSHALL BECOMES A BRIDE; Married to W. E. Lowe at St. John's of Lattingtown in Locust Valley, L. I. ATTENDED BY HER SISTER Both the Bride and Bridegroom Members' of Distinguished Colonial Families. | True | I Special to THE NBW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/long-heat-waves-are-often-costly-when-excessive-they-sometimes.html | LONG HEAT WAVES ARE OFTEN COSTLY; When Excessive, They Sometimes Cause More Damage Than Severe Storms | True | By C.f. Talman. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/horse-show-title-to-winning-ways-mrs-rowlands-mare-annexes-grand.html | HORSE SHOW TITLE TO WINNING WAYS; Mrs. Rowland's Mare Annexes Grand Championship for Sad- dle Horses at Rumson. CLEARANFAST IS VICTOR Thoroughbred Captures Title in Hunter Group, With Upperland Gaining Reserve Ribbon. | True | By Henry R. Ilsley.special To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/at-newport-big-yachting-week-is-in-prospect.html | AT NEWPORT; Big Yachting Week Is in Prospect | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/new-ypres-exalts-an-army-of-the-dead-the-town-that-saw-bitter-war.html | NEW YPRES EXALTS AN ARMY OF THE DEAD; The Town That Saw Bitter War For Four Years Rises Again Amid Stately Memorials NEW YPRES EXALTS HER DEAD The Town Around Which War Raged for Four Years Has Risen Again Amid Memorials | True | By Clair Price | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/state-police-to-open-sessions-tomorrow-dinner-to-400-visiting-dele.html | STATE POLICE TO OPEN SESSIONS TOMORROW; Dinner to 400 Visiting Dele- gates to Mark Convention Here -- Mulrooney to Be Honored. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/american-found-dead-in-vienna.html | American Found Dead In Vienna. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/retail-code-rigid-on-unfair-tactics-price-rules-and-advertising.html | RETAIL CODE RIGID ON UNFAIR TACTICS; Price Rules and Advertising Stipulations Added to Draft, Set for Hearing Aug. 15. WATCH 'CHEATING' REPORTS Loss of Blue Eagle Faced by Mer- chants Who Cut Store Hours to Avoid Adding Help. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/less-crime-in-belgium.html | Less Crime in Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/high-income-taxes-as-business-brake-reduction-of-rates-would-free.html | HIGH INCOME TAXES AS BUSINESS BRAKE; Reduction of Rates Would Free Funds for Industry, G.N. Nelson Holds. STATISTICS OF 14 YEARS Sums Reported for $1,000,000 Bracket Found to Vary With Changes in Surtax. HIGH INCOME TAXES AS BUSINESS BRAKE | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/smith-of-pirates-subdues-cubs-62-rookie-righthander-allows-only.html | SMITH OF PIRATES SUBDUES CUBS, 6-2; Rookie Right-Hander Allows Only Five Hits and Blanks Losers Until Ninth. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/betting-bill-gets-approval.html | Betting Bill Gets Approval. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/fluffy-ruffles-are-on-the-wane-butterfly-styles-vanish-and-evening.html | FLUFFY RUFFLES ARE ON THE WANE; Butterfly Styles Vanish and Evening Jackets Fold Their Wings -- Jewels Are Getting More Important in Size and Brilliancy | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/home-owners-send-plea-to-roosevelt-telegram-to-president-at-hyde.html | HOME OWNERS SEND PLEA TO ROOSEVELT; Telegram to President at Hyde Park Asks Him to Help Stop Foreclosures. SUGGEST FEDERAL PLAN Want the National Advisory Board to Assist Function- ing of Home Loan Act. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/now-we-have-the-initials-nra-to-add-to-a-growing-lexicon.html | NOW WE HAVE THE INITIALS NRA TO ADD TO A GROWING LEXICON | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/chicago-resolute-in-war-on-criminals-civic-conscience-aroused-and.html | CHICAGO RESOLUTE IN WAR ON CRIMINALS; Civic Conscience Aroused and Officials Are Prodded Into Action. CONFER ON KIDNAPPING State Plans Cooperative Effort and Racketeer Situation Undergoes Study. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gossip-of-the-rialto-the-shuberts-go-shopping-for-plays-miss-loftus.html | GOSSIP OF THE RIALTO; The Shuberts Go Shopping for Plays -- Miss Loftus Accepts an Invitation -- Sundry Other Items | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/spicer-wins-in-tennessee-golf.html | Spicer Wins in Tennessee Golf. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/roscoe-k-ingalls-new-york-lawyer-for-50-years-dies-in-ocean-grove-n.html | ROSCOE K. INGALLS.; New York Lawyer for 50 Years Dies in Ocean Grove. N. J | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/wheat-market-tinkering.html | WHEAT MARKET TINKERING. | True | From The Emporia (Kan.) Gazette. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/indian-fighter-84-is-getting-bored-colonel-jerome-finds-his.html | INDIAN FIGHTER, 84, IS GETTING BORED; 'Colonel' Jerome Finds His Armchair No Substitute for Sioux-Filled Plains. VETERAN RATIONS HIS BEER Drinks Only as Much as He Feels Like Drinking -- He Shuns the Movies, Bridge and Planes. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mouette-is-victor-in-12meter-race-leads-cantitoe-and-iris-home-in.html | MOUETTE IS VICTOR IN 12-METER RACE; Leads Cantitoe and Iris Home in Feature of Regatta Off Port Washington. ROULETTE III ALSO WINS Blue Streak, Black Jack and Jubilee Register -- Fleet of 104 Craft Takes Part. | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-week-in-science-a-laboratory-sea-studying-actions-of-waves-in.html | THE WEEK IN SCIENCE: A LABORATORY SEA; Studying Actions of Waves in Miniature -- A Machine That Bosses Other Machines | True | By Waldemar Kaempffert. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mrs-w-c-duyckink.html | MRS. W. C. DUYCKINK. | True | Special to THE irew YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/veterans-pushing-congress-fight-municipal-council-of-voters-league.html | VETERANS PUSHING CONGRESS FIGHT; Municipal Council of Voters' League Planning for Nation- wide Body. AIMS TO 'STRIKE TERROR' Total Ballot Influence of the Former Soldiers Is Put at 15,000,000. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/woman-dies-at-age-of-108.html | Woman Dies at Age of 108. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/expect-stores-to-reduce-variety-of-beer-brands.html | Expect Stores to Reduce Variety of Beer Brands | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/rich-race-in-brazil-today.html | Rich Race in Brazil Today. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-future-price-level.html | THE FUTURE PRICE LEVEL. | True | From The St. Paul Pioneer Press. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/honor-for-france-his-aim-flier-says-rossi-asserts-he-and-codos-seek.html | HONOR FOR FRANCE HIS AIM, FLIER SAYS; Rossi Asserts He and Codos Seek to Win Back Distance Record From British. NO FIXED DESTINATION To Let Conditions Over Ocean Determine Goal -- Expects to Stay Up 65 Hours. | True | By Lieut. Maurice Rossi, French Army Air Service. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/theodore-r-gerlach.html | THEODORE R. GERLACH. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/companies-add-new-models.html | COMPANIES ADD NEW MODELS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/alienueihs.html | AlienuEIHs. | True | Special in THK NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/bids-nonnazi-pastors-go-head-of-german-christians-urges.html | BIDS NON-NAZI PASTORS GO; Head of German Christians Urges Resignations Before 'Pressure.' | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/school-rejects-beer-aid-refuses-state-money-raised-in-part-by-32.html | SCHOOL REJECTS BEER AID.; Refuses State Money Raised in Part by 3.2 Tax. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/cotton-recedes-in-light-dealings-net-decline-for-day-on-the.html | COTTON RECEDES IN LIGHT DEALINGS; Net Decline for Day on the Exchange Here 50 to 75 Cents a Bale. FEDERAL REPORT AWAITED Further Liquidation to Even Up Interests Causes Slight Down- ward Movement. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mrs-pat-campbell-orders-her-luncheon.html | MRS. PAT CAMPBELL ORDERS HER LUNCHEON | True | By Bosley Crowther. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/guiana-negroes-turn-primitive.html | Guiana Negroes Turn Primitive. | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/50000-see-lovelock-set-scottish-mile-record.html | 50,000 See Lovelock Set Scottish Mile Record | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/federal-war-on-crime.html | FEDERAL WAR ON CRIME. | True | By Joseph B. Keenan. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/ford-again-sets-a-40hour-week-output-rate-to-continue-though.html | FORD AGAIN SETS A 40-HOUR WEEK; Output Rate to Continue, Though Detroit Factory Re- stores its 5-Day Schedule. STILL OBJECTS TO CODE Manufacturer Regards NIRA as Opening Way to Unionization of Motor Plants. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/codes-for-motor-cars-higher-prices-seen-under-new-order-industry.html | CODES FOR MOTOR CARS; Higher Prices Seen Under New Order -- Industry Will Strive for Harmonious Action of All Branches | True | By E.l. Yordan. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/vermont-debates-skyline-highway-state-divided-on-proposal-of.html | VERMONT DEBATES SKYLINE HIGHWAY; State Divided on Proposal of Colonel Wilgus for Scenic Mountain Road. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-famous-case.html | A FAMOUS CASE. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/for-a-tariff-council.html | For a Tariff Council. | True | JUNZOKISHI, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/pure-german-race-is-aim-of-new-law-experiment-in-weeding-out-of.html | PURE GERMAN RACE IS AIM OF NEW LAW; Experiment in Weeding Out of Unfit by Sterilization to Begin Next Jan. 1. SUBMISSION COMPULSORY Police to Quell Resistance to Eugenic Court Decrees -- Secrecy Is Pledged. | True | By Guido Enderis.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/california-upset-by-two-new-taxes-sales-and-income-levies-com-ing.html | CALIFORNIA UPSET BY TWO NEW TAXES; Sales and Income Levies Coming Together Cause Much Misgiving. GOVERNOR'S VETO SOUGHT But Budget Will Not Balance if Income Tax Law Is Abandoned. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/the-oil-code-fight-rival-views-stated-production-transport-and.html | THE OIL CODE FIGHT: RIVAL VIEWS STATED; Production, Transport and Marketing Are Involved in the Debate at Washington | True | By Oliver McKee Jr. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/peasant-attacked-by-bees.html | Peasant Attacked by Bees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/good-times-after-bad.html | GOOD TIMES AFTER BAD. | True | From The Hartford Courant. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/giants-break-even-league-lead-is-cut-defeat-phils-113-then-lose-73.html | GIANTS BREAK EVEN; LEAGUE LEAD IS CUT; Defeat Phils, 11-3, Then Lose, 7-3 -- Margin Over Pirates Drops to 3 Games. SCHUMACHER HURLS FIRST 2 Homers by O'Doul and 1 by Ott Mark Opener -- Fitzsim- mons Falters in Nigthcap. GIANTS BREAK EVEN WITH THE PHILLIES | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/may-cease-to-send-study-units-to-reich-oberlaender-head-of-trust-is.html | MAY CEASE TO SEND STUDY UNITS TO REICH; Oberlaender, Head of Trust, Is in Germany to Make Decision on American Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/texas-may-modify-antitrust-laws-action-viewed-as-essential-to-full.html | TEXAS MAY MODIFY ANTI-TRUST LAWS; Action Viewed as Essential to Full Cooperation With NIRA. LEGISLATURE IS TO MEET Trust-Busting Attorney General Said to Have Undergone a Change of Heart. TEXAS MAY MODIFY ANTI-TRUST LAWS | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times.by Irvin S. Taubkin. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/old-call-to-arms-sets-paris-musing-when-again-frenchmen-ask-gazing.html | OLD CALL TO ARMS SETS PARIS MUSING; 'When Again?' Frenchmen Ask, Gazing at Poster, Lone Relic of Aug 1, 1914. LITTLE CHANGE IN 19 YEARS Past Week's Incidents Stress in Gallic Mind That War Seeds Still Lie in Europe's Soil. | True | By P.j. Philip.wireless To the New York Times. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/forestry-camps-and-recreation-three-in-virginia-have-wide-programs.html | Forestry Camps And Recreation; Three in Virginia Have Wide Programs for Their Members | True | BAILEY J. LOCHER. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/749-new-vessels-in-year-tonnage-of-fiscal-period-output-in-country.html | 749 NEW VESSELS IN YEAR.; Tonnage of Fiscal Period Output in Country Was 193,313. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/beell-exwrestler-killed-by-robbers-former-middleweight-champ-was.html | BEELL, EX-WRESTLER, KILLED BY ROBBERS; Former Middleweight Champ Was Wisconsin Special Officer -- Shot in Brewery Theft. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/supporting-the-president.html | Supporting the President. | True | JEFFERSOND. FERGUSON, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/mreynolds-found-no-signs-of-war-representative-back-from-london.html | M'REYNOLDS FOUND NO SIGNS OF WAR; Representative, Back From London Parley, Amazed at Talk of Belligerent Europe. SAYS WE AIDED MEETING He Asserts Stabilization Was 'Mere Pretext' by Others to Wreck Conference. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/miss-grace-lane-wed-in-the-south-new-york-girl-married-to-sumner.html | MISS GRACE LANE WED IN THE SOUTH; New York Girl Married to Sumner Riddick Pugh on .Sullivan's Island, S. C. | True | Special to Tun NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/as-soviet-russia-views-our-way-out-her-leaders-as-strict-marxists.html | AS SOVIET RUSSIA VIEWS OUR WAY OUT; Her Leaders, as Strict Marxists, Predict Eventual Failure, But as Statesmen They Cooperate With Capitalism AS MOSCOW VIEWS OUR WAY OUT | True | By Walter Duranty | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/summer-symphony-in-milan.html | SUMMER SYMPHONY IN MILAN | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/artiglio-brings-up-another-rich-haul-lands-u26000-in-silver-bars.html | ARTIGLIO BRINGS UP ANOTHER RICH HAUL; Lands u26,000 in Silver Bars and Bullion at Plymouth From Wreck of the Liver Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/walkouts-in-cuba-become-alarming-general-strike-all-over-the-island.html | WALKOUTS IN CUBA BECOME ALARMING; General Strike All Over the Island Is Taking on Revolu- tionary Character. 2 DIE, MANY HURT IN RIOTS Resignation of Machado Is Aim of Movement -- All Newspapers Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dollfuss-to-visit-mussolini.html | Dollfuss to Visit Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/germany-and-the-spectacle-of-a-nation-gone-mad-two-new-books-that.html | Germany and "The Spectacle of a Nation Gone Mad"; Two New Books That Examine the Present Phase of the Reich and the Historical Background HITLER'S REICH -- THE FIRST PHASE. By Hamilton Fish Armstrong. 74 pp. New York: The Macmillan Company. $1. MODERN GERMANY: A Study of Conflicting Loyalties. By Paul Kosok. 348 pp. Chicago: The University of Chicago Press. $3. | True | By Walter Littlefield | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/france-plans-new-coins-10-and-20-franc-silver-pieces-will-be-issued.html | FRANCE PLANS NEW COINS.; 10 and 20 Franc Silver Pieces Will Be Issued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/george-r-trumbull.html | GEORGE R. TRUMBULL. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/perry-tennis-star-sails-to-play-here-to-enter-us-title-tourney-at.html | PERRY, TENNIS STAR, SAILS TO PLAY HERE; To Enter U.S. Title Tourney at Forest Hills -- Lee, Wilde, Avory With Him. WILL COMPETE ON COAST British Davis Cup Hero Invited to Take Part in Argentine Event -- Vines to Get Bid. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/linking-mind-and-matter.html | LINKING MIND AND MATTER | True | HARRIS WEINSTEIN. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/gachon-retains-bike-lead.html | Gachon Retains Bike Lead. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/dog-show-at-lenox.html | DOG SHOW AT LENOX. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/charles-b-bischoff-research-engineer-of-westinghouse-company-in.html | CHARLES B. BISCHOFF.; Research Engineer of Westinghouse Company in Bloomfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/british-columbia-mines-more-gold-output-up-22-in-half-year-to.html | BRITISH COLUMBIA MINES MORE GOLD; Output Up 22% in Half Year to $2,292,946 -- Metal Produc- tion in General Off 13.4%. GAIN FOR CANADIAN COPPER 21,056,268 Pounds in May Com- pare With 19,776,008 in April -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/holds-world-parley-gives-hopes.html | Holds World Parley Gives Hopes. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/brown-berry-looms-as-trotting-threat-lytle-brothers-colt-becomes.html | BROWN BERRY LOOMS AS TROTTING THREAT; Lytle Brothers' Colt Becomes Leading 'Dark Horse' for Hambletonian Stake. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/three-new-thames-bridges-links-in-the-kings-highway-they-pay-due.html | THREE NEW THAMES BRIDGES; Links in the King's Highway, They Pay Due Heed to the Architectural Surroundings | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/raynerutsewcomb.html | RayneruTSfewcomb. | True | Special to THB NEW YOSK Tutus. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/navajos-fight-grasshoppers-with-turkeys-save-crops-and-fatten-fowl.html | Navajos Fight Grasshoppers With Turkeys; Save Crops and Fatten Fowl for C.C.C. Camp | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/american-ends-life-in-vienna-park.html | American Ends Life in Vienna park | True | Wireless to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/rail-valuations-upheld-new-jersey-court-sustains-tax-board-against.html | RAIL VALUATIONS UPHELD.; New Jersey Court Sustains Tax Board Against City of Bayonne. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/post-group-made-code-coordinator-maritime-association-offer-to-act.html | POST GROUP MADE CODE COORDINATOR; Maritime Association Offer to Act as Clearing House Wins Approval. ACTION IN BALTIMORE All Branches of Industry in the Harbor Set Out to Draft NRA Regulations. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/books-and-authors.html | Books and Authors | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/figures-of-operations-of-rfc.html | Figures of Operations of R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/miss-olga-k-craven-wed.html | Miss Olga K. Craven Wed. | True | Special to THE NEW YORK TiiiKa. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/canadas-famous-mounted-police-have-seen-duty-for-sixty-years.html | CANADA'S FAMOUS MOUNTED POLICE HAVE SEEN DUTY FOR SIXTY YEARS | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/employes-vote-ad-fund-surprise-head-of-tobacco-firm-with-new-deal.html | EMPLOYES VOTE AD FUND.; Surprise Head of Tobacco Firm With 'New Deal' Proposal. | True | | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/student-troops-aid-urged-for-recovery-gen-laubach-in-welcoming-800.html | STUDENT TROOPS' AID URGED FOR RECOVERY; Gen. Laubach, in Welcoming 800 to Camp Dix, Stresses Economic Duties. | True | Special to THE NEW YORK TIMES. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/a-fiftyyear-riddle-inventor-of-television-disk-in-1884-tells-how-he.html | A FIFTY-YEAR RIDDLE; Inventor of Television Disk in 1884 Tells How He Thought of the Idea -- He Applauds Latest Marvels | True | By Orrin E. Dunlap Jr. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/executives-salaries.html | Executives' Salaries. | True | ALEXANDERMARTIN, | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/scandinavia-considers-some-new-regimes.html | Scandinavia Considers Some New Regimes | True | ALMA LUISE OLSON. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/miss-carr-called-a-strike-fomenter-woman-secretary-of-labor-in.html | MISS CARR CALLED A STRIKE FOMENTER; Woman Secretary of Labor in Pennsylvania Has Bap- tism of Fire. POPULAR WITH WORKERS Friend of Mrs. Pinchot, She May Be Useful in a Political Campaign. MISS CARR CALLED A FOMENTER | True | By Lawrence Davies.editorial Correspondence, the New York Times.by Lawrence E. Davies. | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-06 | 1933-08-06 | https://www.nytimes.com/1933/08/06/archives/superpolice-approved.html | Super-Police Approved. | True | T.G.H., | C1B 196969,C1B 196970,C1B 196971,C1B 196972,C1B 196973,C1B 196974,C1B 196975 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/press-oconnell-inquiry-but-authorities-disclose-no-new-steps-in.html | PRESS O'CONNELL INQUIRY.; But Authorities Disclose No New Steps in Kidnapping Case. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/tampico-boycotts-all-chinese-stores-water-cut-off-from-houses-in.html | TAMPICO BOYCOTTS ALL CHINESE STORES; Water Cut Off From Houses in Which Reside Mexican Women Married to Asiatics. | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/paris-forecasts-a-cheaper-dollar-believes-our-inflationary-program.html | PARIS FORECASTS A CHEAPER DOLLAR; Believes Our Inflationary Program Will Be Carried Out as Projected. STRIKES WERE EXPECTED Labor Troubles Held as the Logical Accompaniment of Recovery Plan. | True | By Fernand Maroni.wireless To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/esperanto-congress-pleases-delegates-atmosphere-of-international.html | ESPERANTO CONGRESS PLEASES DELEGATES; Atmosphere of International Solidarity Stressed in Comparing Meeting With Others. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/two-stunt-fliers-killed-crash-at-lansdale-pa-in-view-of-air.html | TWO STUNT FLIERS KILLED.; Crash at Lansdale, Pa., in View of Air Carnival Crowd. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/grimm-calls-on-city-for-economy-bills-people-will-not-resent-new.html | GRIMM CALLS ON CITY FOR ECONOMY BILLS; People Will Not Resent New Taxes Matched by Cuts in Expenses, He Says. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/laurel-or-lightning.html | LAUREL OR LIGHTNING. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/john-murdoch-of-new-york-weds.html | John Murdoch of New York Weds. | True | Special to TUB NEW YORK THIES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lott-gains-at-rye-by-2set-triumph-defeats-macguffin-63-86-to-reach.html | LOTT GAINS AT RYE BY 2-SET TRIUMPH; Defeats MacGuffin, 6-3, 8-6, to Reach 2d Round of Eastern Grass Court Tennis. MANGIN IS HARD PRESSED Sets Back Flynn by 11-9, 6-4 -- Miss Ridley Advances in Women's Division. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/uuuuuu-i-dr-harry-walters.html | uuuuuu I DR. HARRY WALTERS. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/french-treasurys-position-is-strengthened-by-direct-taxes-and-new.html | French Treasury's Position Is Strengthened By Direct Taxes and New Loan's Success | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/macltayusmibert.html | MacltayuSmibert. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-burke-bows-in-germany.html | Mrs. Burke Bows in Germany. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/adirondacks-fight-draining-of-lakes-committee-formed-to-seek-curb.html | ADIRONDACKS FIGHT DRAINING OF LAKES; Committee Formed to Seek Curb on Power Companies Drawing Off Water. WILL APPEAL TO LEHMAN Rally Hears Levels in Some Cases Lowered 7 to 12 Feet -- Bathing, Boating Spoiled. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/ramapo-poloists-on-top-lastperiod-rally-defeats-north-jersey-11-to.html | RAMAPO POLOISTS ON TOP.; Last-Period Rally Defeats North Jersey, 11 to 10. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/del-genioclark-box-tonight.html | Del Genio-Clark Box Tonight. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/life-found-richest-under-christianity-highest-achievement-reached.html | LIFE FOUND RICHEST UNDER CHRISTIANITY; Highest Achievement Reached in Seeking Will of God, Says Dr. Greever. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/threaten-to-lynch-farmer-milk-strikers-fire-on-drivers.html | Threaten to Lynch Farmer.; MILK STRIKERS FIRE ON DRIVERS | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/german-savings-increase.html | German Savings Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/cloak-code-ends-threat-of-strike-compromise-approved-by-nra-in.html | CLOAK CODE ENDS THREAT OF STRIKE; Compromise Approved by NRA in Effect Today -- 16,000 Jobless to Get Work. UNION HAILS AGREEMENT Combined Piece Work and Week Work Set Up -- Shop Hours Limited to 35. CLOAK CODE ENDS THREAT OF STRIKE | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/government-maturities-3651321200-in-year.html | Government Maturities $3,651,321,200 in Year | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/fusion-plans-irk-organization-men-republican-leaders-want-a-voice.html | FUSION PLANS IRK ORGANIZATION MEN; Republican Leaders Want a Voice in Naming Borough and County Candidates. MEDALIE A SORE SPOT Anti-Koenig Man Suggested for District Attorney -- No Progress Made in Picking Ticket. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/650000-jobs-seen-as-fruit-of-repeal-1250000000-gain-in-revenue-also.html | 650,000 JOBS SEEN AS FRUIT OF REPEAL; $1,250,000,000 Gain in Revenue Also Predicted in Survey by Women's Group. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/roosevelt-faith-praised-the-rev-kf-wettstone-is-speaker-at-stony.html | ROOSEVELT FAITH PRAISED; The Rev. K.F. Wettstone Is Speaker at Stony Brook, L.I. | True | Special to THE NEW YORK TIMES. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/report-gasoline-leak-rossi-and-codos-heard-from-last-20-miles-west.html | REPORT GASOLINE LEAK; Rossi and Codos Heard From Last 20 Miles West of Austrian Capital. TIME RIVALS LINDBERGH'S Huge Bleriot Plane With 5 1/2 Tons of Fuel Reaches Paris in 33 Hours 39 Minutes. WEATHER AHEAD IS CLEAR Meteorologist Here Says Balkan Conditions Are Favorable With Tail Winds to Follow. FRENCH FLIERS PASS PARIS; NEAR VIENNA | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/sharkeylevinsky-bout-sept.html | Sharkey-Levinsky Bout Sept. 20. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/80000-nazis-march-in-review-in-berlin-roehm-storm-troops-chief-of.html | 80,000 NAZIS MARCH IN REVIEW IN BERLIN; Roehm, Storm Troops' Chief of Staff, Hurls Defiance at Hitler's Critics Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/citizens-union-backs-foley-and-mcook-statement-also-urges-political.html | CITIZENS UNION BACKS FOLEY AND M'COOK; Statement Also Urges Political Parties to Join in Renomination of Justice Chilvers. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/bridge-match-won-by-schenken-four-he-burnstine-jacoby-and-frey.html | BRIDGE MATCH WON BY SCHENKEN FOUR; He, Burnstine, Jacoby and Frey Defeat von Zedtwitz Team by 300 Points. CHALLENGE ALL COMERS Especially the Culbertsons -- Victory Is the Third in a Week for Burnstine. | True | By Frank S. Adams.special To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/battleshipbuilding-criticized.html | Battleship-Building Criticized. | True | J.P.RIESMAN. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/grain-figures-reduced-estimates-revised-as-damage-becomes-more.html | GRAIN FIGURES REDUCED.; Estimates Revised as Damage Becomes More Apparent. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/retail-sales-high-on-long-island-chamber-of-commerce-survey-shows.html | RETAIL SALES HIGH ON LONG ISLAND; Chamber of Commerce Survey Shows They Are 24.3% of the Total for State. POPULATION IS 4,189,814 Area Said to Have More Than One-fourth of Spendable Money Available in State. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/residence-sold-in-the-bronx.html | Residence Sold In the Bronx. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/swims-for-boat-drowns-jnscy-rouths-companion-also-near-death-in.html | SWIMS FOR BOAT, DROWNS.'; JNSCy r/outh>s Companion Also Near Death in Lake HoBateon1/2 I | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/scarcity-of-oats-likely-smallest-crop-in-40-years-in-view-with.html | SCARCITY OF OATS LIKELY.; Smallest Crop in 40 Years in View, With Light Total Supply. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/department-stores-hard-hit-in-germany-june-turnover-22-under-32.html | DEPARTMENT STORES HARD HIT IN GERMANY; June Turnover 22% Under '32 -- Official Figures Show Drop in Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/top-horse.html | Top Horse. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/dr-david-w-edelman.html | DR. DAVID W. EDELMAN. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-roosevelt-to-visit-scouts.html | Mrs. Roosevelt to Visit Scouts. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/federation-held-near-for-industry-group-coextensive-with-that-of.html | FEDERATION HELD NEAR FOR INDUSTRY; Group Co-Extensive With That of Union Labor Predicted as Next Fruit of NRA. WOULD AID THE BOARD OF 7 Cotton Men Are Leading Way -- Goal Is to Put Strikes and Lockouts on Scrap Heap. | True | Special to THE NEW YORK TIMES. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/french-veterans-welcomed-to-city-legion-commander-says-that.html | FRENCH VETERANS WELCOMED TO CITY; Legion Commander Says That Camaraderie of the War Will Cement Nations' Ties. HERO-NURSE IS IN PARTY Visitors, Repaying Trip of Americans In 1927, Will See the Capital and Chicago. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/fears-for-our-trade-briton-says-there-is-no-money-abroad-to-buy-our.html | FEARS FOR OUR TRADE.; Briton Says There Is No Money Abroad to Buy Our Goods. | True | BRITON. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/robert-g-simonds-once-executive-dies-former-vice-president-and-di.html | ROBERT G. SIMONDS, ONCE EXECUTIVE, DIES; Former Vice President and Di- rector of Bash Terminal Co., Which He Served 30 Years. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/miss-hopkinsons-plans-will-be-married-on-sept-26-to-j-william-r.html | MISS HOPKINSON'S PLANS.; Will Be Married on Sept. 26 to j William R. Dorsey Jr. | True | Special to THE Nsw YORK TCUES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/architects-draft-code-of-practice-institute-submits-supplement-to.html | ARCHITECTS DRAFT CODE OF PRACTICE; Institute Submits Supplement to General Rules for the Building Industry. BASIC FEE FIXED AT 6% Proposals Now Before Johnson Include Minimum Wage of 50 Cents an Hour for Draftsmen. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/bavaria-triumphs-in-soccer.html | Bavaria Triumphs In Soccer. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/kindler-wins-plaudits-appears-as-guest-conductor-of-the.html | KINDLER WINS PLAUDITS.; Appears as Guest Conductor of the Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/browns-white-sox-divide-two-games-chicago-takes-opener-65-in-11.html | BROWNS, WHITE SOX DIVIDE TWO GAMES; Chicago Takes Opener, 6-5, in 11 Innings; St. Louis the Nightcap, 7-1. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/garden-city-deals-real-estate-board-reports-sales-of-four.html | GARDEN CITY DEALS; Real Estate Board Reports Sales of Four Properties There. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/president-assures-hull-of-confidence-expects-the-secretary-to-join.html | PRESIDENT ASSURES HULL OF CONFIDENCE; Expects the Secretary to Join Him in Establishing a Real Pan-American Alliance. GOOD-WILL TRIP POSSIBLE State Department Head May Make One After Attending Montevideo Conference. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/roosevelt-urges-step-he-also-asks-states-and-local-units-to-assist.html | ROOSEVELT URGES STEP; He Also Asks States and Local Units to Assist Those Cooperating. JOHNSON FOR SPENDING Buy Now and Get Something or Pay Later in Taxes, He Advises in Address. PACKERS PLAN ACCEPTED Code Violation Warning Sent to Indiana Grocers Who Failed to Add Jobs. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/miners-to-reconsider-convention-tomorrow-expected-to-effect-return.html | MINERS TO RECONSIDER.; Convention Tomorrow Expected to Effect Return to Pits. | True | From a Staff Correspondent. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/iraq-army-battles-assyrian-invaders-reports-them-repulsed-but-they.html | IRAQ ARMY BATTLES ASSYRIAN INVADERS; Reports Them Repulsed, but They Are Said to Be in the Mountains Near Zakho. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/dr-m-gibbon-dies-as-youth-confesses-police-say-prisoner-admits.html | DR. M' GIBBON DIES AS YOUTH CONFESSES; Police Say Prisoner Admits Beating Physician With Bottle in Penthouse. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/john-j-santry-police-inspector-of-baltimore-served-on-force-47.html | JOHN J. SANTRY.; Police Inspector of Baltimore Served on Force 47 Years | True | Special to THE N1/2w TORE TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hagen-shute-win-again-defeat-padgham-and-parsons-6-and-5-on-english.html | HAGEN, SHUTE WIN AGAIN.; Defeat Padgham and Parsons, 6 and 5, on English Links. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/chicago-business-shows-new-gains-exposition-credited-for-the.html | CHICAGO BUSINESS SHOWS NEW GAINS; Exposition Credited for the Continued Activity -- 50,000 Concerns Sign NRA Codes. RETAIL SALES INCREASE Steel Makes Good Showing With Orders for Smaller Amounts -- Coal Mining Improves. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/squadron-c-four-on-top-leonards-goal-beats-bethpage-98-in-extra.html | SQUADRON C FOUR ON TOP.; Leonard's Goal Beats Bethpage, 9-8, in Extra Period. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/roosevelt-weighs-news-of-coal-hitch-he-also-hears-of-milk-and.html | ROOSEVELT WEIGHS NEWS OF COAL HITCH; He Also Hears of Milk and Mortgage Situation in State From Lehman. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-g-smith-to-wed-i-daughter-of-mrs-g-c-vaughan-engaged-to-j-d.html | MRS. G. SMITH TO WED. i; Daughter of Mrs. G. C. Vaughan ! Engaged to J. D. Little Jr. I | True | Special to THE NEW YORK TniES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/morality-and-environment.html | Morality and Environment. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/falls-in-river-drowns-in-sleep.html | Falls in River. Drowns. In Sleep. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/nathalie-t-willis-becomes-a-bride-fiiarried-to-alexander-shond-dick.html | NATHALIE T. WILLIS BECOMES A BRIDE; fi/Iarried to Alexander Sho.nd Dick at ike Roslyn (L. I.) Home of Her Mother. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/elisha-lee-dies-victim-of-stroke-vice-president-of-pennsylvania.html | ELISHA LEE DIES, VICTIM OF STROKE; Vice President of Pennsylvania Railroad Stricken at 96th Street Near Drive. HAD JUST LEFT TRAIN He Served as Federal Manager of Eastern Lines During the World War. ELISHA LEE DIES; VICTIM OF STROKE! | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/arrive-for-inquiry-into-teton-lands-senate-hearing-opens-today-in.html | ARRIVE FOR INQUIRY INTO TETON LANDS; Senate Hearing Opens Today in Wyoming on Jackson Hole Purchases by Rockefeller. CAREY TALKS OF 'SCANDAL' But Park Service Officials Are Prepared to Defend Motive and Method of Dealings. | True | From a Staff Correspondent. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/merchants-protest-rules-on-postage-association-tells-roosevelt-new.html | MERCHANTS PROTEST RULES ON POSTAGE; Association Tells Roosevelt New Rate Methods Are Discriminatory. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/dorval-track-may-close-course-likely-to-be-sold-following.html | DORVAL TRACK MAY CLOSE.; Course Likely to Be Sold Following Unsuccessful Race Meet. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/favorable-weather-lies-ahead.html | Favorable Weather Lies Ahead. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/protest-to-berlin-is-expected-today-paris-newspapers-assail-delay.html | PROTEST TO BERLIN IS EXPECTED TODAY; Paris Newspapers Assail Delay in Franco-British Effort to End Hostility to Austria. ITALY'S MOVE CRITICIZED German Press Reveals to Nation for First Time That Intervention Will Be Made. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/faith-urged-for-nation-without-it-greatness-is-impossible-dr.html | FAITH URGED FOR NATION; Without It Greatness Is Impossible, Dr. Ribourg Says. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/survival-of-fittest-attacked.html | Survival of Fittest" Attacked. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/steel-output-off-1-point-from-peak-down-to-58-and-further-drop-is.html | STEEL OUTPUT OFF 1 POINT FROM PEAK; Down to 58% and Further Drop Is Likely Till New Influence Arises. PIPE DEMAND GROWING Flood of Orders for Tin Plate Also a Factor in Holding Up General Output. STEEL OUTPUT OFF 1 POINT FROM PEAK | True | Special to THE NEW YORK TIMES. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/boyer-golf-medalist-beats-leal-in-playoff-for-us-public-links.html | BOYER GOLF MEDALIST.; Beats Leal in Play-Off for U.S. Public Links Honors. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/long-islander-wireless-champion.html | Long Islander Wireless Champion. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/de-valera-scouts-peril-of-civil-war-calls-reports-of-irish-trouble.html | DE VALERA SCOUTS PERIL OF CIVIL WAR; Calls Reports of Irish Trouble 'Nonsense' -- Ban on National Guard Is Unlikely. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/gillespie-beats-cameron-3-and-2-oakland-golfer-wins-laurels-in.html | GILLESPIE BEATS CAMERON, 3 AND 2; Oakland Golfer Wins Laurels in First Invitation Event at Lake Champlain C.C. AWAY TO AN EARLY LEAD Captures First 3 Holes From the Canadian and Is 3 Up After the First Nine. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/yacht-party-given-by-carll-tuckers-they-entertain-with-luncheon-on.html | YACHT PARTY GIVEN BY CARLL TUCKERS; They Entertain With Luncheon on Migrant, Anchored Off Club at Southampton. A.J. DREXEL IS HONORED William Thaws 3d Have a Dinner for Him -- Mrs. J.P. Donahue His Hostess at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/william-g-lyons-.html | WILLIAM G. LYONS. ! | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/deportation-for-orloff-reported.html | Deportation for Orloff Reported. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/blind-brook-first-four-victor.html | Blind Brook First Four Victor. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/av-leaman-jr-and-mrs-lw-page-die-in-motor-crash-on-long-island.html | A.V. Leaman Jr. and Mrs. L.W. Page Die In Motor Crash on Long Island Highway | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/stealing-passengers-charged.html | Stealing Passengers Charged. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/winfield-sheehan-here-to-meet-other-fox-officials-before-leaving.html | WINFIELD SHEEHAN HERE.; To Meet Other Fox Officials Before Leaving for Europe. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/owners-of-homes-to-picket-hearing-will-act-in-protest-on-rejection.html | OWNERS OF HOMES TO PICKET HEARING; Will Act in Protest on Rejection of Mortgage Demands by the Governor. TAX DEBATE TOMORROW Proponents and Opponents of City Sales and Stock Levies Will Be Heard by Legislators. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/east-prussia-idle-forced-to-work-capital-is-also-conscripted-for.html | EAST PRUSSIA IDLE FORCED TO WORK; Capital Is Also Conscripted for Reclamation Projects and Other Public Works. DOLE REPLACED BY WAGES Most Unemployed Are Glad to Do Manual Labor for Small Pay Under Nazi Dictator. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/first-division-four-wins-b-team-sets-back-governors-island-b-squad.html | FIRST DIVISION FOUR WINS; B Team Sets Back Governors Island B Squad, 8 to 3. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/new-detroit-bank-ready-manufacturers-national-to-open-on-thursday.html | NEW DETROIT BANK READY.; Manufacturers National to Open on Thursday. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/fisher-stock-index-off-702-figure-compares-with-711-in-previous.html | FISHER STOCK INDEX OFF.; 70.2 Figure Compares With 71.1 in Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/gets-ottley-kidnapper-atlanta-police-chief-returns-with-delenski.html | GETS OTTLEY KIDNAPPER.; Atlanta Police Chief Returns With Delenski, Who Confesses. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mitchell-golf-victor-spring-brook-pros-149-best-in-morris-county.html | MITCHELL GOLF VICTOR.; Spring Brook Pro's 149 Best in Morris County Tourney. | True | Special to THE NEW YORK TIMES. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/sees-no-happiness-without-integrity-dr-fosdick-calls-delusion-the.html | SEES NO HAPPINESS WITHOUT INTEGRITY; Dr. Fosdick Calls 'Delusion' the Association of Joy With Moral Looseness. INCLUDES RELIGIOUS FAITH All Without It Are 'Rather Sad,' Lacking Life's 'Durable Satisfactions,' He Says. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/machado-to-invoke-rule-by-military-as-strikes-spread-cuban.html | MACHADO TO INVOKE RULE BY MILITARY AS STRIKES SPREAD; Cuban President Calls Special Session of Congress Today to Meet Situation. RAIL SYSTEM IS CRIPPLED Restaurants in Havana Close -- More Workers in Other Cities to Walk Out. MACHADO PLANS RULE BY MILITARY | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/a-midsummer-sky-show.html | A Midsummer Sky Show. | True | HENRY DILL BENNER. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/names-four-greatest-men.html | Names Four "Greatest Men." | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/week-of-hearings-set-for-nra-codes-one-on-corsets-and-brassieres.html | WEEK OF HEARINGS SET FOR NRA CODES; One on Corsets and Brassieres and Another on Wallpaper Get Under Way Today. SOFT COAL ON WEDNESDAY Representative Cochran Urges on Roosevelt 'Only One Job for Every Person.' | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/manhattan-a-year-old-liner-has-carried-17000-persons-in-thirteen.html | MANHATTAN A YEAR OLD.; Liner Has Carried 17,000 Persons in Thirteen Round Trips. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/recovery-army-of-students-asked-teachers-college-group-wants.html | RECOVERY 'ARMY' OF STUDENTS ASKED; Teachers College Group Wants 5,000,000 in Secondary Schools Enlisted in Drive. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/detroit-nine-wins-junior-title.html | Detroit Nine Wins Junior Title. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/girls-parents-tell-of-threat.html | Girl's Parents Tell of Threat. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/an-earthquake-melodrama.html | An Earthquake Melodrama. | True | A.D.S. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/held-for-abandoning-two-babies.html | Held for Abandoning Two Babies. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/packers-will-add-15000-in-plants-new-england-industries-flood.html | PACKERS WILL ADD 15,000 IN PLANTS; New England Industries Flood Recovery Board Offices With Agreements. RAILROAD RAISES WAGES Tennessee Short Line Puts 200 Salaries Back to 1932 Level -- Rayon Mill Adds 600. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/5000-guardsmen-make-camp-moves-3000-quit-training-areas-over-the.html | 5,000 GUARDSMEN MAKE CAMP MOVES; 3,000 Quit Training Areas Over the Wsek-End -- 2,000 Go to Camp Smith. 107TH RETURNS TO CITY The 27th Division, Comprising Units From Manhattan and Brooklyn, Starts Work. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/permits-lay-evidence-in-veterans-reviews-hines-also-warns-boards.html | PERMITS LAY EVIDENCE IN VETERANS' REVIEWS; Hines Also Warns Boards Not to Let Own Feelings Influence Their Decisions. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/garden-party-held-at-east-hampton-miss-hope-kingsley-entertains-in.html | GARDEN PARTY HELD AT EAST HAMPTON; Miss Hope Kingsley Entertains in Honor of Dr. and Mrs. R.H. Boots at Maidstone Inn. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/the-ambulance-doctors-duty.html | The Ambulance Doctors Duty. | True | EDWIN A. LIVINGSTON. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/official-welcomes.html | OFFICIAL WELCOMES. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/austria-punishes-nazis-27-forsed-to-climb-6000feet-cliff-and-erase.html | AUSTRIA PUNISHES NAZIS.; 27 Forsed to Climb 6,000-Feet Cliff and Erase Swastika. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/soviet-fur-auction-greatest-ever-held-sales-are-expected-to-exceed.html | SOVIET FUR AUCTION GREATEST EVER HELD; Sales Are Expected to Exceed 5,000,000 Rabies -- Dressing and Dyeing Show Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/church-urged-to-avoid-new-deal-ballyhoo-lest-mistakes-of-war-days.html | Church Urged to Avoid New Deal 'Ballyhoo' Lest Mistakes of War Days Be Repeated | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/german-wholesale-index-up.html | German Wholesale Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/helen-vasko-saved-feels-poverty-pinch-father-of-child-operated-on.html | HELEN VASKO, SAVED, FEELS POVERTY PINCH; Father of Child Operated on by Court-Order, Jobless, Gets $5 Weekly Aid. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/youngstown-rate-at-65-output-scheduled-for-this-week-is-slightly.html | YOUNGSTOWN RATE AT 65%; Output Scheduled for This Week Is Slightly Reduced. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/zarrilli-scores-in-straight-sets-beats-crabtree-64-64-to-cain.html | ZARRILLI SCORES IN STRAIGHT SETS; Beats Crabtree, 6-4, 6-4, to Cain Quarter-Finals in Staten Island Title Tennis. VESTER DEFEATS TIERNAN Sauer and Powelson Also Score in Fourth-Round Matches -- Richardson Advances. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/rail-deficit-rises-in-germany.html | Rail Deficit Rises in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/managua-cuts-sales-license-fee.html | Managua Cuts Sales License Fee. | True | By Tropical Radio To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/stocks-at-london-off-in-week.html | Stocks at London Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/william-h-shafer-.html | WILLIAM H. SHAFER. ' | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/garner-to-ride-the-goat.html | Garner to 'Ride the Goat.' | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/coal-production-rises-bituminous-output-at-7550000-tons-in-week-to.html | COAL PRODUCTION RISES.; Bituminous Output at 7,550,000 Tons in Week to July 29. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/paris-funds-plentiful-but-daytoday-money-is-marked-up-after.html | PARIS FUNDS PLENTIFUL.; But Day-to-Day Money Is Marked Up After Month-End. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/john-e-norcross-reported-monjtormerrimac-battle-for-the.html | JOHN E. NORCROSS.; Reported MonJtor-Merrimac Battle for The Philadelphia Press. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/to-protest-security-tax-200-stock-exchange-members-to-go-to-albany.html | TO PROTEST SECURITY TAX; 200 Stock Exchange Members to Go to Albany for Hearing. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/1500-visit-shrine-of-martyrs.html | 1,500 Visit Shrine of Martyrs. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/senators-toppled-by-athletics-128-lose-ground-in-league-race.html | SENATORS TOPPLED BY ATHLETICS, 12-8; Lose Ground in League Race -- Mackmen Rout Chapman, Recruit Pitcher. FOXX HITS 31ST HOMER Higgins Gets 4 Safeties, Including Circuit Drive Which Breaks 8-8 Deadlock. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/calls-on-individuals-to-reaw-aken-nation-bishop-creighton-lays.html | CALLS ON INDIVIDUALS TO REAW AKEN NATION; Bishop Creighton Lays Decline of National Character to Defects in Citizens. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/little-captures-golf-final.html | Little Captures Golf Final. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/museum-wants-no-more-praying-mantes-anyhow-insects-pose-is-only-a.html | Museum Wants No More Praying Mantes; Anyhow, Insect's Pose Is Only a Sham | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/215-boats-sail-in-marblehead-regatta-two-of-craft-are-rammed-and.html | 215 Boats Sail in Marblehead Regatta; Two of Craft Are Rammed and Disabled | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/bite-of-moccasin-bars-snake-talk-col-crimmins-is-a-victim-of.html | BITE OF MOCCASIN BARS SNAKE TALK; Col. Crimmins Is a Victim of Reptile Taken to Suffern to Illustrate Lecture. DIRECTS OWN TREATMENT Physician-Host Gives First Aid as 200 Wait to Get Expert's Instruction. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/j-m-pattersom-.html | J. M. PATTERSOM \ | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/read-leads-attack-of-governors-island-as-first-division-four-is.html | Read Leads Attack of Governors Island As First Division Four Is Beaten, 11-10 | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/4-saved-one-lost-as-sloop-sinks-survivors-in-water-many-hours.html | 4 Saved, One Lost as Sloop Sinks; Survivors in Water Many Hours; Companions Try in Vain to Aid Victim When Wind Capsizes Craft With Five Young Men on Night Sail -- Two Cling to Hatch Cover -- One Swims 9 Hours Until Picked Up. ONE LOST, 4 SAVED AS SLOOP UPSETS | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/fiancee-is-sought-in-sanborn-murder-girl-rail-official-was-to-marry.html | FIANCEE IS SOUGHT IN SANBORN MURDER; Girl Rail Official Was to Marry and Bancroft Mitchell to Be Questioned by Police. MOTIVE STILL A MYSTERY Sister Reveals Victim Drew $2,000 From Bank on Day He Disappeared. FIANCEE IS SOUGHT IN SANBORN MURDER | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/gain-for-french-coal-production.html | Gain for French Coal Production. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/text-of-untermyers-address.html | Text of Untermyer's Address | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/new-farm-setup-is-under-scrutiny-rockefeller-fund-sponsors-study-of.html | NEW FARM SET-UP IS UNDER SCRUTINY; Rockefeller Fund Sponsors Study of Operations of Agricultural Act. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/3000-leave-central-trains-on-the-drive-as-derailed-engine-blocks.html | 3,000 Leave Central Trains on the Drive As Derailed Engine Blocks Main Line | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/newark-toronto-gain-even-break-bears-rally-to-score-7-to-5-for.html | NEWARK, TORONTO GAIN EVEN BREAK; Bears Rally to Score, 7 to 5, for Ninth in Row, Then Are Beaten, 1 to 0. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/cleared-by-johnson-in-use-of-emblem-lebanon-shirt-companys.html | CLEARED BY JOHNSON IN USE OF EMBLEM; Lebanon Shirt Company's Disavowal Found Satisfactory by Recovery Chief. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/thomas-mahon.html | THOMAS MAHON. | True | Special to THB Nw YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/new-plays-added-to-summer-stock-about-a-bakers-dozen-are-scheduled.html | NEW PLAYS ADDED TO SUMMER STOCK; About a Baker's Dozen Are Scheduled This Week for First Performances. REVIVALS ARE ALSO LISTED Number of Vacation Theatres Are Presenting Successes of Recent Broadway Seasons. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/us-canoe-title-won-by-la-brant-paddles-over-the-800meter-course-in.html | U.S. CANOE TITLE WON BY LA BRANT; Paddles Over the 800-Meter, Course in 4:14 to Gain Single Blade Crown at Chicago. BREEDS CLUB SHOWS WAY Takes Lead in Team Championship Race by Scoring in Four of Nine Events. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/seamen-to-oppose-code-coordinator-leader-says-ship-board-is-not.html | SEAMEN TO OPPOSE CODE COORDINATOR; Leader Says Ship Board Is Not Qualified Because It Owns Four Lines. NO SIGN OF AGREEMENT All Groups to Be Sounded Out -- Foreign Companies May Accept Code Conditions Ashore. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/nazis-fear-press-on-salzburg-fete-journalists-had-gathered-from-all.html | NAZIS FEAR PRESS ON SALZBURG FETE; Journalists Had Gathered From All Over World, Anticipating Overt Acts. PROTEST TALK EFFECTIVE Hitlerites Now Make Artists From Germany Break Their Contracts at the Last Moment. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/the-one-message-of-the-church.html | The "One Message" of the Church. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/new-york-police-nine-wins-doubleheader-subdues-black-giants-53-and.html | NEW YORK POLICE NINE WINS DOUBLE-HEADER; Subdues Black Giants, 5-3 and 7-3, as 5,000 Look On at Polo Grounds. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/960-nassau-jobless-profit-on-gardens-plots-donated-by-wealthy.html | 960 NASSAU JOBLESS PROFIT ON GARDENS; Plots Donated by Wealthy Estate Owners Yield About $137.14 Each. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/code-safeguards-sought-for-sugar-refiners-ask-to-be-protected-from.html | CODE SAFEGUARDS SOUGHT FOR SUGAR; Refiners Ask to Be Protected From 'Destructive' Rivalry of Insular Product. WANT PRICE MAINTAINED Also Oppose New Plants and Reserve Right to Appeal -- Other Industries Act. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/blue-poloists-triumph-holloways-goal-in-sudden-death-period-wins-at.html | BLUE POLOISTS TRIUMPH.; Holloway's Goal in Sudden Death Period Wins at Meadow Brook, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/-peter-pertiq.html | ; PETER PERTIQ. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/turnup-coat-tails-a-paris-fashion-novelty-bustles-and-peplums-also.html | Turn-Up Coat Tails a Paris Fashion Novelty; Bustles and Peplums Also Emphasize Backs | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/american-sailor-held-in-panama.html | American Sailor Held in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/embassy-films-varied-agitation-against-kidnapping-one-of-chief.html | EMBASSY FILMS VARIED.; Agitation Against Kidnapping One of Chief Features. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/rev-dr-mfaden-of-virginia-dead-first-clergyman-to-serve-as-grand.html | REV. DR. M'FADEN OF VIRGINIA DEAD; First Clergyman to Serve as Grand Master of Masonic Order in the State. s^^ ___ _:_ ___ A PASTOR IN WINCHESTER Attracted Attention In 1926 by Refusing Increase in Salary Voted by Church. | True | Special to THE NEW YOBK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/dr-t-r-holmes-scholar-is-dead-i-considered-among-foremost-british.html | DR. T. R. HOLMES, SCHOLAR, IS DEAD; I Considered Among Foremost British Authorities OB Life of Julius Caesar. EDUCATOR FOR 30 YEARS r Wrote Three Treatises on Classical Subjects In Teaching Periodu^ Expert on India's History. | True | Wireless to Tax New TOR* -m,.. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/wagner-denounces-utilities-salaries-says-executives-have-boosted.html | WAGNER DENOUNCES UTILITIES' SALARIES; Says Executives Have Boosted Their Own Pay While Their Employes Have Suffered. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/opposes-harbor-aid-cuts-newark-mayor-in-letter-to-roosevelt-cites.html | OPPOSES HARBOR AID CUTS; Newark Mayor, In Letter to Roosevelt, Cites Port Figures. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/resident-offices-report-on-trade-orders-for-merchandise-drop-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Merchandise Drop, as Increased Prices Cause Stores to Hesitate. 90S FASHIONS STRESSED August Coat Sales Receive Good Response -- Satin Dresses Are Bought -- Boys' Wear Active. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/untermyer-back-greeted-in-harbor-met-by-jewish-groups-he-urges-a.html | UNTERMYER BACK, GREETED IN HARBOR; Met by Jewish Groups, He Urges a United Front on Anti-Nazi Boycott. SAYS DRIVE LAGS HERE Roosevelt Recovery Program Is the Wonder of Europe, Lawyer Reports. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/meuvin-l-fletcher-.html | MEUVIN L. FLETCHER. \ | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/germanys-trade-aided-by-workcreation-plan.html | Germany's Trade Aided By Work-Creation Plan | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/van-winkle-yacht-wins-by-1-second-themis-ii-takes-star-class.html | VAN WINKLE YACHT WINS BY 1 SECOND; Themis II Takes Star Class Contest of Larchmont Y. C., Just Beating Pearl II. | True | By Joseph C. Nichols.special To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/miss-ulric-asks-divorce-blackmer-husband-says-action-is-pending-in.html | MISS ULRIC ASKS DIVORCE.; Blackmer, Husband, Says Action Is Pending in Mexico. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lindbergh-case-man-killed-as-a-robber-john-sonnie-extortioner-after.html | LINDBERGH CASE MAN KILLED AS A ROBBER; John Sonnie, Extortioner After Kidnapping, Is Shot by a Pennsylvania Constable. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/jersey-city-bows-then-wins-second-rochester-takes-opener-41-but.html | JERSEY CITY BOWS, THEN WINS SECOND; Rochester Takes Opener, 4-1, but McCloskey's Pitching Turns Tables, 4-2. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/red-flees-nazi-camp-bavarian-police-offer-160-reward-saar.html | RED FLEES NAZI CAMP.; Bavarian Police Offer $160 Reward -- Saar Provocation Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/new-federal-curb-on-rackets-urged-american-scotland-yard-is.html | NEW FEDERAL CURB ON RACKETS URGED; ' American Scotland Yard' Is Proposed by Bar Group to Combat Criminals. WOULD GIVE AID TO STATES Prof. Russell Asks Constitutional Amendment for Jurisdiction in Cases of Violence. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/dean-wicks-warns-money-whets-desire-asserts-race-for-profit-keeps.html | DEAN WICKS WARNS MONEY WHETS DESIRE; Asserts Race for Profit Keeps Generation From Recovering the Spiritual Life. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/edmund-lowe-wynne-gibson-and-edward-arnold-in-a-cheery-comedy-now-a.html | Edmund Lowe, Wynne Gibson and Edward Arnold in a Cheery Comedy Now at the Paramount. | True | By Mordaunt Hall.d.d. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/8-killed-20-hurt-in-auto-accidents-woman-and-daughterinlaw-hurled.html | 8 KILLED, 20 HURT IN AUTO ACCIDENTS; Woman and Daughter-in-Law Hurled From Car in Crash Near Southampton. THREE JERSEY FATALITIES One Dies, Four Are Injured in the Bronx When Machine Turns Over Twice. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/text-of-compromise-code-for-the-cloak-trade.html | Text of Compromise Code for the Cloak Trade | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hannon-wins-auto-race-captures-25mile-event-before-10000-at.html | HANNON WINS AUTO RACE.; Captures 25-Mile Event Before 10,000 at Woodbridge Track. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/strike-powers-extended-paterson-silk-workers-committee-may-call.html | STRIKE POWERS EXTENDED; Paterson Silk Workers' Committee May Call Walkout at Discretion. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lobel-victor-at-net.html | Lobel Victor at Net. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/cotton-market-nervous-for-week-but-sustaining-power-is-shown-in.html | COTTON MARKET NERVOUS FOR WEEK; But Sustaining Power Is Shown in Face of Liquidation in Redued New Orleans Trading. SPOT DEMAND DECREASES Drop Laid to Erratic Prices, Uncertainty on Coming Government Crop Report. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/tokyo-prepares-airraid-defense-9000000-trained-for-parts-in-grand.html | TOKYO PREPARES AIR-RAID DEFENSE; 9,000,000 Trained for Parts in Grand Manoeuvres of the Japanese Fleet. BIG STORES AID CAMPAIGN Depict Perils of Plane Attacks -- Way Smoothed for Big Army and Navy Budgets. | True | By Hugh Byas.special Cable To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/plans-blue-eagle-parade-st-louis-expects-big-demonstration-backing.html | PLANS BLUE EAGLE PARADE; St. Louis Expects Big Demonstration Backing NRA Program. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lehman-is-delighted-over-approval-of-code.html | Lehman Is 'Delighted' Over Approval of Code | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/early-photography-here.html | Early Photography Here. | True | ETHEL NOTES BARCKLEY. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/british-import-curb-discussed-in-london-industrial-federation-says.html | BRITISH IMPORT CURB DISCUSSED IN LONDON; Industrial Federation Says That Rivals Profit Through Currency Manipulation. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/charles-red.html | CHARLES RE/D. | True | Special to THE NKW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/the-strike-moratorium.html | THE STRIKE MORATORIUM. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hitchcocks-four-triumphs-by-137-firsthalf-attack-brings-11-goals.html | HITCHCOCK'S FOUR TRIUMPHS BY 13-7; First-Half Attack Brings 11 Goals and Victory Over Rods at Sands Point. PHIPPS SCORES 6 TALLIES Winston and Raymond Guest Also Factors in Test for Eastern Polo Team. | True | By Robert F. Kelley.special To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/calais-officials-resign-to-protest-lace-slump.html | Calais Officials Resign To Protest Lace Slump | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/equipoise-to-run-in-chicago-next-champion-to-start-training-this.html | EQUIPOISE TO RUN IN CHICAGO NEXT; Champion to Start Training This Week for $25,000 Added Gold Cup Race Aug. 24. RETURNS TO SPA SEPT. 2 Victories in Two Tests and at Belmont Later Would Place Him Second in Winnings. | True | By Bryan Field.special To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/ira-gould-hoagland.html | IRA GOULD HOAGLAND. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/brooklyn-cricket-victor-conquers-staten-island-21384-at-livingston.html | BROOKLYN CRICKET VICTOR; Conquers Staten Island, 213-84, at Livingston. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/finds-mine-victim-in-115-ft-of-water-navy-diver-recovers-body-in.html | FINDS MINE VICTIM IN 115 FT. OF WATER; Navy Diver Recovers Body in Abandoned Shaft at Keffers, Pa. -- Gives Reward to Widow. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-plankinton-married-in-france-i-_____-widow-of.html | MRS. PLANKINTON MARRIED IN FRANCE; I _____ Widow of Milwaukee and New York Financier Is Bride of Edward Plaut. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/london-views-vary-on-recovery-here-optimism-and-pessimism-are.html | LONDON VIEWS VARY ON RECOVERY HERE; Optimism and Pessimism Are Expressed Concerning the 'Great Experiment.' LOWER DOLLAR PREDICTED Talk of Break in Pound to Force the World Off Gold Called Mere 'Chatter.' | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/medalie-doubles-speed-of-justice-time-of-handling-average-case-cut.html | MEDALIE DOUBLES SPEED OF JUSTICE; Time of Handling Average Case Cut From 89 to 39 Days, Prosecutor Reports. CONVICTIONS EXCEED 82% Year's Results Are Best Since 1911 -- Increase in Counterfeiting Is Laid to Ex-Bootleggers. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/osborn-sees-ideal-in-roosevelt-life-noted-scientist-76-tomorrow.html | OSBORN SEES IDEAL IN ROOSEVELT LIFE; Noted Scientist, 76 Tomorrow, Finds Him Best Exponent of 'Balanced' Living. HAS FAITH IN 'NEW DEAL' With 2 Books Near Completion, He Advocates 8 Hours' Work, 8 of Play and 8 Sleep. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/reichsbank-gains-by-transfer-plan-reserves-increased-in-june-to.html | REICHSBANK GAINS BY TRANSFER PLAN; Reserves Increased in June to 323,000,000 Marks From 274,000,000. TIGHTER RULE ON TRADE Hitler Cabinet Would Give the State Power to Compel the Formation of Cartels. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/salvage-by-suction-proves-a-success-efficiency-is-demonstrated-for.html | SALVAGE BY SUCTION PROVES A SUCCESS; Efficiency Is Demonstrated for First Time as Artiglio Gets Coins From the Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lavelle-asks-aid-for-st-patricks-cathedrals-ability-to-meet-its.html | LAVELLE ASKS AID FOR ST. PATRICK'S; Cathedral's Ability to Meet Its Expenses Is Threatened by Drop in Gifts, He Says. HE URGES LOYAL SUPPORT Contributions to Poor Boxes Also Have Fallen Off Amazingly, Rector Declares. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/j-b-de-boucherville-.html | J. B. DE BOUCHERVILLE. ' | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/costly-broadway-parades.html | Costly Broadway Parades. | True | THOMAS A.S. BEATTIE. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lindberghs-make-hop-to-angmagsalik-fly-700-miles-down-the-eastern.html | LINDBERGHS MAKE HOP TO ANGMAGSALIK; Fly 700 Miles Down the Eastern Coast of Greenland -- Land Perilously Amid Ice Floes. | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/wireless-heard-at-aspern.html | Wireless Heard at Aspern. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/saturn-spot-held-20000-miles-long-second-observation-also-fixes.html | SATURN SPOT HELD 20,000 MILES LONG; Second Observation Also Fixes Width at 12,000 -- Rotation Is Checked. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/turks-explain-expulsion-official-calls-on-british-envoy-in-lander.html | TURKS EXPLAIN EXPULSION; Official Calls on British Envoy in Lander Case. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/toronto-exchange-closed-today.html | Toronto Exchange Closed Today. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hall-upsets-richards-in-tennis-exhibition.html | Hall Upsets Richards In Tennis Exhibition | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/miss-clark-takes-tennis-title.html | Miss Clark Takes Tennis Title. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/favors-personal-property-tax.html | Favors Personal Property Tax. | True | RICHARD E. WELDON. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/american-yc-run-is-led-by-cantitoe-12meter-yacht-scores-by-330-on.html | AMERICAN Y.C. RUN IS LED BY CANTITOE; 12-Meter Yacht Scores by 3:30 on Corrected Time in the Racing Division. SKYLARK ALSO TRIUMPHS Leads Cruising Group by 9:09 in the Initial Event of the Orgnization's Cruise. | True | By James Robbins.special To the New York Times. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-low-ray-call.html | MRS. LOW RAY CALL. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/veteranism.html | VETERANISM." | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/younger-campers-to-hear-grenfell-proceeds-from-sir-wilfreds-lecture.html | YOUNGER CAMPERS TO HEAR GRENFELL; Proceeds From Sir Wilfred's Lecture at Wonalancet, N.H., Ang. 15 to Aid Relief Work. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/stocks-in-london-maintain-firm-tone-little-affected-by-recent-break.html | Stocks in London Maintain Firm Tone; Little Affected by Recent Break Here | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/declares-bolivia-must-keep-fighting-president-salamanca-says-the.html | DECLARES BOLIVIA MUST KEEP FIGHTING; President Salamanca Says the Chaco Conflict Mast Go On Till 'Reasonable Peace.' | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-roosevelt-is-72-widow-of-former-president-passes-day-quietly-at.html | MRS. ROOSEVELT IS 72.; Widow of Former President Passes Day Quietly at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/advertising-man-held-as-fugitive-paul-maxin-admits-at-chicago-he.html | ADVERTISING MAN HELD AS FUGITIVE; Paul Maxin Admits at Chicago He Walked Away From Ohio Honor Farm 6 Years Ago. LAYS TIP TO RIVAL IN LOVE He Worked His Way Up in His Job by Going to Night School -- Head of Concern Backs Him. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/business-indifferent-to-customary-seasonal-influences-artificial.html | Business Indifferent to Customary Seasonal Influences -- Artificial Expedients Applied to Exchanges. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/westchester-plots-sold.html | Westchester Plots Sold. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/gandhi-and-british-attacked-in-book-violence-of-both-condemned-by.html | GANDHI AND BRITISH ATTACKED IN BOOK; ' Violence' of Both Condemned by Dr. Zacharias as Wrong Tactics in India. REPRESSION HELD FUTILE Neither 'Pistol at Britannia's Head' Nor Passive Revolution Aids in Crisis, He Says. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lewis-wires-miners-to-return-to-work-union-head-urges-pennsylvania.html | LEWIS WIRES MINERS TO RETURN TO WORK; Union Head Urges Pennsylvania Strikers to Keep Pledge Given to Roosevelt. GOV. PINCHOT ADDS APPEAL He Obtains One-Day Stay in Opening Frick Plant, Thus Avoiding More Bloodshed. LEWIS ORDERS MINERS TO RETURN | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/south-shore-four-wins-defeats-cedarhurst-102-with-clausen-driving-6.html | SOUTH SHORE FOUR WINS.; Defeats Cedarhurst, 10-2, With Clausen Driving 6 Goals. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/child-aid-society-cuts-costs.html | Child Aid Society Cuts Costs. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/g-g-pease-to-wed-southern-girl.html | G. G. Pease to Wed Southern Girl. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/thomas-farley-improving.html | Thomas Farley Improving. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mattern-in-the-films-flier-gives-account-of-disastrous-trip-at-the.html | MATTERN IN THE FILMS; Flier Gives Account of Disastrous Trip at The Trans-Lux. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/feldman-boxes-birkie-tomorrow.html | Feldman Boxes Birkie Tomorrow. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/decline-of-ideals-decried-by-knubel-he-warns-tendency-to-think-of.html | DECLINE OF IDEALS DECRIED BY KNUBEL; He Warns Tendency to Think of Men in the Mass Crushes Our Individuality. CITES BOOKS AND PLAYS Charges They Counsel Free Rein for Desires and Lead Man to Despise Himself. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/vacations-for-the-blind.html | Vacations for the Blind. | True | THOMAS S. McLANE. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mueller-gets-astronomy-prize.html | Mueller Gets Astronomy Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/brisco-takes-two-races-wins-100-and-440-yard-events-in-manhattan-al.html | BRISCO TAKES TWO RACES; Wins 100 and 440 Yard Events In Manhattan A.L. Meet. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-jl-van-alen-newport-hostess-has-luncheon-for-30-persons-in.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Has Luncheon for 30 Persons in Honor of Casino Players -- G.F. Chandlers Entertain. FRANCES ALDA IS A GUEST Col. and Mrs. William Hayward Have Dinner for Her -- Mrs. Hugh D. Auchincloss Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/call-to-buy-now-issued-by-johnson-he-predicts-prices-will-go-up-as.html | CALL TO 'BUY NOW ISSUED BY JOHNSON; He Predicts Prices Will Go Up as NRA Program Is Put Over 'Before Winter.' GIVES 'SLACKER' 2 WEEKS He Warns Indiana Grocers on Pact to Cut Hours Without Increasing Employment. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/28000-see-braves-and-phils-divide-daviss-homer-wins-for-visitors-10.html | 28,000 SEE BRAVES AND PHILS DIVIDE; Davis's Homer Wins for Visitors, 1-0, Then Boston Triumphs in Tenth, 2-1. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/santo-domingos-finances-a-supervisor-of-disbursements-seen-as.html | SANTO DOMINGO'S FINANCES.; A Supervisor of Disbursements Seen as Desirable. | True | R.O. GALVAN. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/andorran-election-plan-delayed.html | Andorran Election Plan Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/white-plains-site-sold.html | White Plains Site Sold. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/crash-fires-gas-pump-huntington-also-reports-blaze-in-postmasters.html | CRASH FIRES 'GAS PUMP.; Huntington Also Reports Blaze in Postmaster's Auto. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/joseph-d-oliver-j-industrialists-president-for-many-years-of-oliver.html | JOSEPH D. OLIVER, j INDUSTRIALIST'S; President for Many Years of Oliver Chilled Plow Works of South Bend. FATHER FORMED CONCERN Mr. Oliver Was a Director of BanksuHead of Purdue Uni- versity Board for Years. ' | True | Special to THE N1/2w YORK TIMES. o | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mary-van-kleeck-scores-nra-policy-in-protest-she-cancels-her.html | MARY VAN KLEECK SCORES NRA POLICY; In Protest, She Cancels Her Acceptance of Place on Federal Employment Council. ASSAILS BAN ON STRIKES Mediation Board Plan and Curb on Unions Clash With Law and Endanger Recovery, She Holds. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/germans-learn-of-move.html | Germans Learn of Move. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mr-rogers-applauds-the-no-strikes-move.html | Mr. Rogers Applauds The 'No Strikes' Move | True | WILL ROGERS. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hog-market-upset-by-corn-debate-farmers-packers-and-federal.html | HOG MARKET UPSET BY CORN DEBATE; Farmers, Packers and Federal Officials Unable to Agree on Production Ratio. LIVE STOCK PRICES LOWER Steers Decline 15 Cents, Lambs 25 to 35 Cents -- Receipts Also Show a Decline. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/new-title-house-bars-guarantee-will-remain-in-mortgage-business-but.html | NEW TITLE HOUSE BARS GUARANTEE; Will Remain in Mortgage Business but Without Pledge of Principal. REVIVAL IN LOANS SEEN Head of New York Title Insurance Co. Says Van Schaick Plan Will Benefit Creditors. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/reassures-employers-roosevelt-to-aid-contract-holders.html | Reassures Employers.; ROOSEVELT TO AID CONTRACT HOLDERS | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/commodity-markets-prices-irregular-here-for-week-trend-lower-only.html | COMMODITY MARKETS; Prices Irregular Here for Week, Trend Lower -- Only Silver and Rubber Higher at Close. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/bronx-properties-at-auction.html | Bronx Properties at Auction. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/nra-drive-on-today-in-city-and-state-jobs-for-many-thousands-and.html | NRA DRIVE ON TODAY IN CITY AND STATE; Jobs for Many Thousands and Enrolment of Half-Million Employers Is Goal. PROMINENT MEN ENLISTED 43 to Assist Whalen in Local Campaign -- Women Organized -- '4-Minute Men' to Speak. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/cotton.html | COTTON. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/a-son-to-mrs-antonio-ponvert.html | A Son to Mrs. Antonio Ponvert. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/rush-signup-in-new-england.html | Rush Sign-Up in New England. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/grain-price-limits-irk-chicago-trade-larger-buying-at-higher-levels.html | GRAIN PRICE LIMITS IRK CHICAGO TRADE; Larger Buying at Higher Levels Would Follow End of Restrictions, It Is Held. SHARP DECLINE IN SALES Off to 179,000,000 Bushels In Week -- Government Crop Report Expected to Be Bullish. GRAIN PRICE LIMITS IRK CHICAGO TRADE | True | Special to THE NEW YOKK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/oklahoma-bill.html | OKLAHOMA BILL. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/shot-at-crow-hits-boy-caddy-at-jersey-club-victim-of-marksman-1000.html | SHOT AT CROW HITS BOY.; Caddy at Jersey Club Victim of Marksman 1,000 Yards Away. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-mollison-guest-at-luncheon-today-women-pilots-of-99-club-to.html | MRS. MOLLISON GUEST AT LUNCHEON TODAY; Women Pilots of 99 Club to Entertain Her -- Her Husband Guest of Men Fliers. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/giants-break-even-but-increase-lead-turn-back-the-dodgers-by-32.html | GIANTS BREAK EVEN, BUT INCREASE LEAD; Turn Back the Dodgers by 3-2 After Dropping Opener at Ebbets Field, 6-3. 22,000 SEE DOUBLE BILL Terrymen Now 3 1/2 Games Ahead of Pirates -- Brooklyn in Last Place. | True | By Roscoe McGowen. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hans-von-below-war-general-dies-german-baron-commanaw-army-corps-in.html | HANS VON BELOW, WAR GENERAL, DIES; German Baron CommanaW Army Corps in Latter Part of World Conflict. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/sales-in-new-jersey-recent-trading-includes-some-resales.html | SALES IN NEW JERSEY; Recent Trading Includes Some Resales. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/fine-and-dake-in-chess-draw.html | Fine and Dake in Chess Draw. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/individualitys-last-stand.html | INDIVIDUALITY'S LAST STAND. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/homes-for-poor-in-australia.html | Homes for Poor in Australia. | True | AUSTRALIAN. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/baldwin-back-from-paris-republican-alderman-pays-tribute-to-la.html | BALDWIN BACK FROM PARIS.; Republican Alderman Pays Tribute to La Guardia. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/grains-in-argentina-decline-for-week-flaxseed-loses-most-off-5-12.html | GRAINS IN ARGENTINA DECLINE FOR WEEK; Flaxseed Loses Most, Off 5 1/2 Cents a Bushel -- Wheat Down 3/4c -- Dollar Weaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/southwest-yields-camel-hunt-tools-find-near-clovis-nm-also-shows.html | SOUTHWEST YIELDS CAMEL HUNT TOOLS; Find Near Clovis, N.M., Also Shows That Man Slew Musk-Ox Some 15,000 Years Ago. CLIMATE COOL THERE THEN Howard's Excavations for Two Museums Support His Previous Discoveries. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/canon-harrower-83-observes-birthday-dean-of-stolen-island-clergy.html | CANON HARROWER, 83, OBSERVES BIRTHDAY; Dean of Stolen Island Clergy Preaches at Church He Has Served for 49 Years. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/sirovich-praises-soviets-progress-new-york-congressman-finds-auto.html | SIROVICH PRAISES SOVIET'S PROGRESS; New York Congressman Finds Auto and Tractor Industries Show Greatest Gains. HAILS ABSENCE OF CRIME He Says United States Might Take Lesson In Suppressing Rackets -- Misery 'Less Than in Berlin.' | True | Special Cable to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/denial-adds-to-penalty-pickpockets-gets-3-year-maximum-as-he-pleads.html | DENIAL ADDS TO PENALTY.; Pickpockets Gets 3-Year Maximum as He Pleads Not Guilty. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/century-plant-reckons-wrong-fails-to-bloom-on-schedule-and.html | CENTURY PLANT RECKONS WRONG; Fails to Bloom on Schedule and Disappoints Crowds at Bronx Park. ATTENDANTS HAVE BAD DAY Horticulturist Explains Shrub Cannot Be Held to Account for Day or Two. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/girls-camp-centre-of-kidnap-search-federal-agents-join-states-in.html | GIRLS CAMP CENTRE OF KIDNAP SEARCH; Federal Agents Join States in Action After Threat to Child of P.R.R. Official. TRACED AT PHILADELPHIA Extortionist Demand for $15,000 Revealed by J.R. Downes -- Troops at North Sutton, N.H. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/reds-down-cards-twice-21-and-10-win-eleven-and-twelve-inning.html | REDS DOWN CARDS TWICE, 2-1 AND 1-0; Win Eleven and Twelve Inning Battles -- Derringer Pitches Three-Hit Shut-Out. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/smaller-corn-crop-expected-this-year-but-effect-on-market-is.html | SMALLER CORN CROP EXPECTED THIS YEAR; But Effect on Market Is Modified by Record Visible Supply -- Prices Up 3/4 to 2c for Week. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/to-produce-two-plays-harmon-and-ullman-to-offer-crisis-and-waltz-in.html | TO PRODUCE TWO PLAYS.; Harmon and Ullman to Offer 'Crisis' and 'Waltz in Fire.' | | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/malone-cubs-halts-pirates-by-6-to-0-yields-only-six-hits-in.html | MALONE, CUBS, HALTS PIRATES BY 6 TO 0; Yields Only Six Hits in Blanking Pittsburgh -- Swetonic Shelled Off Mound. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mrs-arthur-j-hepburn-wife-of-admiral-in-command-of-philadelphia.html | MRS. ARTHUR J. HEPBURN.; Wife of Admiral In Command of Philadelphia Navy Yard. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/lease-by-fashion-body-clothing-stylists-plan-exhibitions-in-rca.html | LEASE BY FASHION BODY.; Clothing stylists Plan Exhibitions in RCA Building. | True | | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/macy-denounces-city-tax-program-says-it-is-unthinkable-that.html | MACY DENOUNCES CITY TAX PROGRAM; Says It Is Unthinkable That Republican Lawmakers Back Sales and Stock Levies. SEES TRADE DRIVEN AWAY Cites 'No One's Damn Business' Remark by Berry as Reflecting Tammany's Attitude. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/post-to-tour-country-plans-sixtyday-trip-in-plane-he-flew-around.html | POST TO TOUR COUNTRY.; Plans Sixty-Day Trip in Plane He Flew Around World. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/sunny-skies-draw-crowds-to-shore-700000-at-coney-island-other.html | SUNNY SKIES DRAW CROWDS TO SHORE; 700,000 at Coney Island, Other Resorts Thronged, but No Records Are Broken. TWO MEN ARE DROWNED Four Rescues Are Reported -- Auto Traffic Is Heavy but Below Sunday Levels. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/200-in-berkshire-at-tennis-dance-elizabeth-c-gorham-wins-the-albert.html | 200 IN BERKSHIRE AT TENNIS DANCE; Elizabeth C. Gorham Wins the Albert Spalding Cup for Women's Singles. DRAG HUNT HELD AT LENOX Several Concerts Given During Week-EncI -- 40 Young People Dine Together at North Egremont. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/protection-for-nra-groups-suggested-that-codes-should-shut-out.html | PROTECTION FOR NRA GROUPS.; Suggested That Codes Should Shut Out Those Who Do Not Sign. | True | H.R. BLAU. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/frederick-hand-dies-noted-silk-designer-operated-manufacturing.html | FREDERICK HAND DIES; NOTED SILK DESIGNER; Operated Manufacturing Plant at Lakeview, N. J., With Two BrothersuNative of England, | True | Special to TSE NEW YORK Trams. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/wyac-nine-wins-725-eightrun-drive-in-eighth-defeats-winchester-club.html | W.Y.A.C. NINE WINS, 72-5.; Eight-Run Drive in Eighth Defeats Winchester Club. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/hill-is-bike-victor-triumphs-in-10mile-tandempaced-match-race-at.html | HILL IS BIKE VICTOR.; Triumphs in 10-Mile Tandem-Paced Match Race at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/far-star-holds-lead-with-37115-total-black-baddy-now-second-among.html | FAR STAR HOLDS LEAD WITH $37,115 TOTAL; Black Baddy Now Second Among Money-Winning Juveniles With $24,180. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/mona-lisa-story-denied-investigator-scouting-substitution-calls.html | MONA LISA' STORY DENIED.; Investigator, Scouting Substitution, Calls Louvre Picture Authentic. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/cynic-voters-held-traitors-to-city-dr-bowie-scores-attitude-that.html | CYNIC VOTERS HELD TRAITORS TO CITY; Dr. Bowie Scores Attitude That Political Conditions Cannot Be Improved. CALLS FOR SMITH STAND Will He Be Conventional Party Man, or Help Anti-Tammany Fight, Rector Asks. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/elias-triumphs-twice-at-tennis-defending-champion-advances-to-the.html | ELIAS TRIUMPHS TWICE AT TENNIS; Defending Champion Advances to the Semi-Final Round in Armenian Tournament. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/19-nuns-and-priest-named-missionaries-farewell-services-are-held.html | 19 NUNS AND PRIEST NAMED MISSIONARIES; Farewell Services Are Held for Workers at Maryknoll Chapel in Ossining. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/uhle-stars-in-box-as-yanks-win-54-relieves-macfayden-in-sixth-and.html | UHLE STARS IN BOX AS YANKS WIN, 5-4; Relieves MacFayden in Sixth and Holds the Red Sox to a Single Safety. ERROR DECIDES THE GAME Gehrig Races Home on Misplay by Walters -- New York Gains on Senators. | True | By James P. Dawson. | C1B 196928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/fisher-price-index-at-high-for-year-reaches-706-against-696-a-week.html | FISHER PRICE INDEX AT HIGH FOR YEAR; Reaches 70.6, Against 69.6 a Week Ago -- July Average 69, Up From 63.7 for June. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/estate-sells-lenox-av-house.html | Estate Sells Lenox Av. House. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/alonso-scores-over-hunter.html | Alonso Scores Over Hunter. | True | Special to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/nazis-in-london-raid-office-of-a-lawyer-german-jewish-attorney.html | NAZIS IN LONDON RAID OFFICE OF A LAWYER; German Jewish Attorney Finds Swastikas Plastered on Wall and Warnings on Desk. | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/opera-delights-the-alimony-club-chicago-company-outnuming-33.html | OPERA DELIGHTS THE ALIMONY CLUB; Chicago Company, Outnuming 33 'Members' in County Jail, Cheered at Concert. PAGLIACCI' WINS APPLAUSE Clown's Marital Troubles Touch Responsive Chord -- 'Home, Sweet Home,' Not Wanted. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/feng-surrenders-control-of-chahar-revolt-collapses-as-he-asserts-he.html | FENG SURRENDERS CONTROL OF CHAHAR; Revolt Collapses as He Asserts He Is Retreating and Is 'Entering Retirement' | True | Wireless to THE NEW YORK TIMES. | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/t-uuuuuuuuuuuuuuu-i-miss-marjorie-wortmann-engaged.html | t uuuuuuuuuuuuuu I Miss Marjorie Wortmann Engaged | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/tigers-win-twice-take-fourth-place-turn-back-indians-73-and-21.html | TIGERS WIN TWICE, TAKE FOURTH PLACE; Turn Back Indians, 7-3 and 2-1, Gehringer Hitting a Homer in Each Game. | True | | C1B 196928 |
| 1933-08-07 | 1933-08-07 | https://www.nytimes.com/1933/08/07/archives/gachon-leads-bike-grind-sets-pace-in-race-from-montreal-to-chicago.html | GACHON LEADS BIKE GRIND.; Sets Pace in Race From Montreal to Chicago and Return. | True | | C1B 196928 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/jury-is-locked-up-in-racket-trial-rumors-of-fixing-arouse-judge-he.html | JURY IS LOCKED UP IN RACKET TRIAL; Rumors of 'Fixing' Arouse Judge -- He Revokes Bail of Three Defendants. FORGETFUL WITNESS HELD Laundry Head, Unable to Recall His Grand Jury Testimony, Put Under $50,000 Bond. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/thomas-opposes-giving-up-strikes-socialist-sees-big-danger-to-labor.html | THOMAS OPPOSES GIVING UP STRIKES; Socialist Sees Big Danger to Labor Unless Acceptable Substitute Is Found. FAVORS NRA LEGISLATION But Forecasts Catastrophe if a Public Buying Wave Does Not Develop Quickly. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/korean-flier-missing-woman-who-left-tokyo-sunday-for-manchukuo-not.html | KOREAN FLIER MISSING.; Woman Who Left Tokyo Sunday for Manchukuo Not Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/alabama-convention-today.html | Alabama Convention Today. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/new-york-printers-win-beat-detroit-by-76-to-tie-two-others-for.html | NEW YORK PRINTERS WIN.; Beat Detroit by 7-6 to Tie Two Others for Baseball Lead. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/share-values-off-3586540000-or-98-on-stock-exchange-in-july-all.html | Share Values Off $3,586,540,000, or 9.8%, On Stock Exchange in July; All Groups Hit | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/orioles-beat-new-haven-nine.html | Orioles Beat New Haven Nine. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/thugs-raid-roadhouse-get-1800-in-holdup-of-east-hempstead-resort.html | THUGS RAID ROADHOUSE.; Get $1,800 in Hold-Up of East Hempstead Resort. | True | Special to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mellon-and-trunz-lead-in-team-golf-wheatley-hills-pair-card-70-to.html | MELLON AND TRUNZ LEAD IN TEAM GOLF; Wheatley Hills Pair Card 70 to Take Pro-Amateur Prize at Rockville Centre. WALKER AND GENOVA NEXT Brookville Entrants One Stroke Back -- Mackie and Cassella Finish Third. | True | By William D. Richardson.special To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/fliers-describe-ocean-crossing-conquered-storm-over-atlantic-mark.html | Fliers Describe Ocean Crossing; Conquered Storm Over Atlantic; Mark Prevented Codos and Rossi Getting Even a Glimpse of Waves -- Motor's Smooth Functioning Kept Up Their Courage as Plane Encountered Air Pockets. | True | By Paul Codos and Maurice Rossi, | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/bardo-to-head-camden-nra-drive.html | Bardo to Head Camden NRA Drive | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/assail-wallpaper-code-independents-hold-curb-on-new-machinery-is.html | ASSAIL WALLPAPER CODE.; Independents Hold Curb on New Machinery Is Unfair. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mysterious-smoke-cloud-blankets-east-side-area.html | Mysterious Smoke Cloud Blankets East Side Area | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/samuel-van-dalinda.html | SAMUEL VAN DALINDA. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rfc-aids-new-kentucky-bank.html | R.F.C. Aids New Kentucky Bank. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/miss-round-gains-in-tennis-at-rye-misses-heeley-and-james-are-other.html | MISS ROUND GAINS IN TENNIS AT RYE; Misses Heeley and James Are Other British Wightman Cup Stars to Score. SUTTER ALSO IS A VICTOR McCauliff Bows to Davenport in Eastern Title Tourney -- Parker, Injured, Defaults. | True | By Allison Danzig.special To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/plattsburg-begins-student-gun-drill-athletic-teams-organized-for.html | PLATTSBURG BEGINS STUDENT GUN DRILL; Athletic Teams Organized for Competitions Between C. M. T. C. Companies. YALE GIVES SCHOLARSHIP Award of $450 for Study in Fresh man Year Will Be Made by Officers' Board. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/boxer-shot-in-los-angeles-brawl.html | Boxer Shot in Los Angeles Brawl. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/code-for-ghost-writers-plea-for-a-new-deal-that-will-end-literary.html | CODE FOR GHOST WRITERS.; Plea for a New Deal That Will End Literary Counterfeiting. | True | ED BODIN. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/us-boxers-divide-with-canadians-each-team-takes-2-matches-in-nyac.html | U.S. BOXERS DIVIDE WITH CANADIANS; Each Team Takes 2 Matches in N.Y.A.C. Program Held at Travers Island. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/east-side-traffic-to-move-faster-today-signal-timing-to-add-30-to.html | East Side Traffic to Move Faster Today; Signal Timing to Add 30 to 50% to Speed | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/john-mardle-dies-of-a-heart-attack-international-president-of-the.html | JOHN M'ARDLE DIES OF A HEART ATTACK; International President of the Newspaper Mailers' Union, Which He Helped to Found. ORGANIZER FOR 30 YEARS Official of Typographical Union and a Leader in the Printing Trades of State. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/31184-sign-nra-coda-in-indiana.html | 31,184 Sign NRA Coda in Indiana. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/asks-redistricting-for-1934-election-governor-urges-legislature-to.html | ASKS REDISTRICTING FOR 1934 ELECTION; Governor Urges Legislature to Get Census Data Now for Bill Next Winter. STEP IN DEMOCRATS' PLAN Law to Insure Voting by Fores-try Corps Members Also Proposed by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/grains-go-lower-in-uneasy-trading-heavy-breaks-in-prices-last-month.html | GRAINS GO LOWER IN UNEASY TRADING; Heavy Breaks in Prices Last Month Continue to Show Effects in Markets. WHEAT OFF 1/4 TO 1/2 CENT Support of December Delivery at $1.01 Checks the Decline -- Crop Reports Ignored. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/anticrime-drive-spurred-by-moley-he-begins-new-task-in-justice.html | ANTI-CRIME DRIVE SPURRED BY MOLEY; He Begins New Task in Justice Bureau, Opening Talks on Coordination Methods. GUN MAKERS COOPERATE Submachine Arms Manufacturers to Sell Only to Governmental Agencies, Barring Criminals. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/break-horseshoe-record-allien-and-lecky-better-worlds-standard-for.html | BREAK HORSESHOE RECORD; Allien and Lecky Better World's Standard for Ringers. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/westchester-parks-cut-costs-147540-report-shows-7224000-per-sons.html | WESTCHESTER PARKS CUT COSTS $147,540; Report Shows 7,224,000 Per- sons Used System in 1932 -- $200,000 Revenue Drop. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/yankees-vanquish-senators-65-54-hits-by-chapman-and-sewell-in-ninth.html | YANKEES VANQUISH SENATORS, 6-5, 5-4; Hits by Chapman and Sewell in Ninth of "Each Game Decide Before 45,000. RUTH, GEHRIG GET HOMERS McCarthyman Draw to One Game From League-Leading Washington Club. | True | By James P. Dawson. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/speed-boat-501-wins-at-saratoga-man-o-war-filly-leads-barn-swallow.html | SPEED BOAT, 50-1, WINS AT SARATOGA; Man o' War Filly Leads Barn Swallow Home by a Head in the Test Stakes. WHITE LIES TAKES SHOW Black Queen, Coupled as Fa- vorite, Fourth -- Hasty Belle and Piety Triumph. | True | By Bryan Field.special To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/girl-is-slain-in-jungle-at-a-voodoo-ceremony.html | Girl Is Slain in Jungle At a Voodoo Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/bull-kills-maryland-farmer.html | Bull Kills Maryland Farmer. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/decrease-in-loans-at-member-banks-net-demand-deposits-off-holdings.html | DECREASE IN LOANS AT MEMBER BANKS; NET DEMAND DEPOSITS OFF Holdings of Government Se- curities Drop $69,000,000 at All Reporting Banks. Loans on Securities Decline $14,- 000,000 in the New York Dis- trict, Weekly Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/orchestra-leader-slain-fortune-nelson-killed-in-fiancees-home-at.html | ORCHESTRA LEADER SLAIN.; Fortune Nelson Killed In Fiancee's Home at Burlingame, Cal. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/text-of-agreement-by-united-states-and-haiti.html | Text of Agreement by United States and Haiti | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/sayville-juniors-gain-yachting-lead-win-one-event-and-place-second.html | SAYVILLE JUNIORS GAIN YACHTING LEAD; Win One Event and Place Second in Another in Great South Bay Competition. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/manton-is-defied-on-irt-authority-manhattan-railway-refuses-to.html | MANTON IS DEFIED ON I.R.T. AUTHORITY; Manhattan Railway Refuses to Recognize Any Rulings by Him Since July 27. ASKS BAR INVESTIGATION Holds His Receivership Powers Ended With Rejection of Affidavit of Prejudice. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/under-the-hammer.html | Under the Hammer. | True | Reg. U. S. Pat. off.By John Kieran. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/cotton-prices-dip-crop-report-due-fluctuations-irregular-as-traders.html | COTTON PRICES DIP; CROP REPORT DUE; Fluctuations Irregular as Traders Even Up for Today's Government Estimate. LOSSES 14 TO 17 POINTS Western Operators and Mills Sell Part of Holdings Acquired in Recent Upturn. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hoveys-robin-triumphs-off-marblehead-278-yachts-sail-in-eastern-y-c.html | Hovey's Robin Triumphs Off Marblehead; 278 Yachts Sail in Eastern Y. C. Regatta | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mayor-l-e-hodson.html | MAYOR L. E. HODSON. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/tammanys-extra-hazard.html | TAMMANY'S EXTRA HAZARD. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/grierson-reaches-iceland-in-seaplane-briton-on-way-here-is-nearly.html | GRIERSON REACHES ICELAND IN SEAPLANE; Briton on Way Here Is Nearly forced Down at Sea on Hop From Faroe Islands. | True | By John Grierson.wireless To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nazis-ban-cosmetics-painted-women-to-be-barred-from-public.html | NAZIS BAN COSMETICS; ' Painted Women' to Be Barred From Public Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/divorces-william-c-dunlap.html | Divorces William C. Dunlap. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/east-prussia-aids-jobless-youths-boys-and-girls-will-be-sent-to.html | EAST PRUSSIA AIDS JOBLESS YOUTHS; Boys and Girls Will Be Sent to Restore Deteriorated Estates and Learn Farming. NEW INDUSTRIES PLANNED Nazi Governor Plans to Have Villages Around Factories -- Workers to Get Land. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dr-and-mrs-rice-give-a-luncheon-entertain-at-miramar-their-home-in.html | DR. AND MRS. RICE GIVE A LUNCHEON; Entertain at Miramar, Their Home in Newport, for Mrs. John Rice, Their Guest. BENEFIT IS WELL ATTENDED Feature of Historical Society's Program Is Reading by Mrs. Maud Howe Elliott. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nra-poster-causes-row-court-rebukes-barber-who-hid-photo-exhibit.html | NRA POSTER CAUSES ROW.; Court Rebukes Barber Who Hid Photo Exhibit With Emblem. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dr-a-mmechan-educator-71-dead-professor-of-english-40-years-at.html | DR. A. M'MECHAN, EDUCATOR, 71, DEAD; Professor of English 40 Years at Dalhousie University -- Often Lectured Here in Summer. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/a-p-davis-is-dead-eminent-engineer-known-as-father-of-boulder.html | A. P. DAVIS IS DEAD; EMINENT ENGINEER; Known as 'Father of Boulder Dam'uServed Government for Twenty-one Years. BUILT BIG SOVIET PLANT Hydroelectric System in Russia His Last Large JobuExpert on Panama Canal Plan. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/reports-issued-by-corporations-commercial-in-vestment-trusts-net-on.html | REPORTS ISSUED BY CORPORATIONS; Commercial In vestment Trust's Net on Common Stock for Six Months $1.12 a Share. UNIVERSAL CREDIT'S DATA First Statement Shows Assets of $43,756,360 -- Earnings of Other Concerns. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/state-powerless-on-lake-drainage-governor-says-all-rights-in-indian.html | STATE POWERLESS ON LAKE DRAINAGE; Governor Says All Rights in Indian Lake Are Vested in a Private Corporation. DROUGHT HELD BIG FACTOR Heavy Withdrawals Denied by Paper Company -- Only Rain Can Help, It Asserts. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/indict-road-on-rebates-chicago-jurors-accuse-c-b-q-and-six.html | INDICT ROAD ON REBATES.; Chicago Jurors Accuse C., B. & Q. and Six Commission Merchants. | True | Special to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dr-otto-stapf-formerly-keeper-of-herbarium-in-british-botanic.html | DR. OTTO STAPF.; Formerly Keeper of Herbarium In British Botanic Gardens. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/miss-tulsa-takes-chicago-feature-scores-her-sixth-victory-in-seven.html | MISS TULSA TAKES CHICAGO FEATURE; Scores Her Sixth Victory in Seven Starts, Leading Miss Melody to Wire. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/insurance-man-is-missing.html | Insurance Man Is Missing. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/baireuth-festival-approved-by-bori-soprano-of-metropolitan-re-ports.html | BAIREUTH FESTIVAL APPROVED BY BORI; Soprano of Metropolitan Re-ports on Return Nazi Con- trol Worked No Harm. HEARD 11 OPERAS ABROAD Visited Salzburg and Munich -- Will Spend 2 Months in Adiron. dacks Preparing for Season. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/tigers-5-in-fourth-beat-indians-6-to-3-triumph-in-fivegame-series-4.html | TIGERS 5 IN FOURTH BEAT INDIANS, 6 TO 3; Triumph in Five-Game Series, 4 to 1 -- Averill Drives Homer for the Losers. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/t-m-robertsons-hosts-at-dinner-entertain-in-honor-of-anthony-j.html | T. M. ROBERTSONS HOSTS AT DINNER; Entertain in Honor of Anthony J. Drexel at Southampton -- Short Cruise Precedes. C. E. McELROYS GUESTS Mrs. W. H. Sage Has a Luncheon for Them -- Mrs. John McG. Woodbury Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/goodyear-tire-and-rubber.html | Goodyear Tire and Rubber. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/l-g-fell-weds-in-elkton-md.html | L. G. Fell Weds in Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/boy-cyclist-7-killed-by-auto.html | Boy Cyclist, 7, Killed by Auto. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/one-of-the-10-speaks-holds-we-are-not-free-if-discrimi-nated.html | ONE OF THE 10% SPEAKS.; Holds We Are Not Free if Discrimi- nated Against When We Dissent. | True | CASSANDRA. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/news-of-stocks-in-paris-berlin-french-trading-dull-prices-showing.html | NEWS OF STOCKS IN PARIS, BERLIN; French Trading Dull, Prices Showing Little Change From Friday's Levels. RENTES GROUP IS STEADY German Market Quiet, With Quo- tations Moving Lower in All Sections. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/parley-met-too-soon-cox-says-on-return-world-was-not-ready-for-it.html | PARLEY MET TOO SOON, COX SAYS ON RETURN; World Was Not Ready for It, He Declares -- Saw No War Spirit in Europe. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/munich-paper-suspended-frankische-volksblatt-said-to-have-assailed.html | MUNICH PAPER SUSPENDED.; Frankische Volksblatt Said to Have Assailed Sterilization Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/princeton-man-is-slain-oliver-f-baily-is-found-beaten-to-death-in.html | PRINCETON MAN IS SLAIN.; Oliver F. Baily Is Found Beaten to Death In Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/canoe-title-kept-by-washington-c-c-totals-55-points-in-the-national.html | CANOE TITLE KEPT BY WASHINGTON C. C.; Totals 55 Points in the National Regatta at Chicago -- Houghton Excels. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hull-keeps-hope-for-tariff-cuts-says-nations-will-be-able-to-drop.html | HULL KEEPS HOPE FOR TARIFF CUTS; Says Nations Will Be Able to Drop Truce Reservations a Certain Stage of Recovery. HINTS WE COULD REDUCE No Chance to Aid Trade in Non-Competitive Products to Be Lost at Montevideo, He Says. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/west-indies-team-tallies-463-runs-gets-total-in-first-innings-of.html | WEST INDIES TEAM TALLIES 463 RUNS; Gets Total in First Innings of Cricket Match With the Glamorgan Eleven. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/miss-anne-marsh.html | MISS ANNE MARSH. | True | Special to THE NBw YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/opposes-moratorium-on-homes-and-farms-president-of-securities.html | OPPOSES MORATORIUM ON HOMES AND FARMS; President of Securities Corpora- tion Says Such Action Would Be Unjust. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/unused-east-side-pier.html | Unused East Side Pier. | True | ONE OF THE EAST SIDERS. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/western-electric-increases-pay-11-2250000-rise-for-15000-employes.html | WESTERN ELECTRIC INCREASES PAY 11%; $2,250,000 Rise for 15,000 Employes Announced Under General Code. 10% BY GENERAL MOTORS All Salaried Employes Affected -- J.P. Morgan & Co. Sign Blanket Agreement. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/writs-sued-out-to-free-strewl-counsel-charges-illegal-de-tention-of.html | WRITS SUED OUT TO FREE STREWL; Counsel Charges Illegal De- tention of Intermediary in O'Connell Kidnapping. INQUIRY SET FOR TODAY Grand Jury at Albany Is Expected to Hear Victim of Abduction and Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/david-haas-56-dies-woolen-firm-officer-treasurer-and-a-director-of.html | DAVID HAAS, 56, DIES; WOOLEN FIRM OFFICER; Treasurer and a Director of L. Bachmann & Co., Inc., Which He Joined as Salesman in 1902. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/operator-buys-30th-st-building-west-side-structure-occupied-by.html | OPERATOR BUYS 30TH ST. BUILDING; West Side Structure Occupied by Neckwear Trades Is Taken by Brown. MURRAY HILL HOME SOLD York Avenue Dwelling Leased -- Jersey Realty Reported in New Ownership. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/finds-tackle-lost-year-in-lake.html | Finds Tackle Lost Year In Lake. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/3-states-plan-aid-to-transient-idle-delaware-ohio-and-louisiana.html | 3 STATES PLAN AID TO TRANSIENT IDLE; Delaware, Ohio and Louisiana Respond to Hopkins's Plea and Ask Federal Funds. MORE FUNDS DISBURSED Missouri Gets $600,000 in General Relief Money on Matching Basis, and Kansas $549,427. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/color-of-the-sky-explained-in-book-sir-william-bragg-points-out-it.html | COLOR OF THE SKY EXPLAINED IN BOOK; Sir William Bragg Points Out It Is Caused by Scattering of Waves of Light. EXPLODES OLD FALLACY Recalls Rejected Theory That Blue Gas in Atmosphere Absorbed Red Rays. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/price-fusion-group-endorses-la-guardia-independent-whose-leader-had.html | PRICE FUSION GROUP ENDORSES LA GUARDIA; Independent, Whose Leader Had Fought Him, Votes to Support Ticket. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/advance-toward-kalgan.html | Advance Toward Kalgan. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nicaragua-abandons-free-liquor.html | Nicaragua Abandons Free Liquor. | True | By Tropical Radio To the New York Times. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/william-s-furst-practiced-at-philadelphia-bar-for-last-forty-years.html | WILLIAM S. FURST.; Practiced at Philadelphia Bar for Last Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/foreign-ship-men-to-support-code-will-cooperate-but-do-not-believe.html | FOREIGN SHIP MEN TO SUPPORT CODE; Will Cooperate, but Do Not Believe Their Personnel Is Affected by NIRA. FAVOR A COORDINATOR C.J. Beck Says They Approve of Plan to Give That Role to Shipping Board. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/white-sox-blanked-by-stiles-of-browns-five-double-plays-aid-in-60.html | WHITE SOX BLANKED BY STILES OF BROWNS; Five Double Plays Aid in 6-0 Triumph, Giving St. Louis Victory in Series. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/jt-gardner-dead-owned-famed-isle-l-tract-off-the-eastern-end-of.html | J.T. GARDNER DEAD; OWNED FAMED ISLE l; Tract Off the Eastern End of Long Island Inherited as English Crown Grant. ONCE CAPT. KltiD'S CACHE Pirate's Treasure, Buried There, Was RecovereduOld Bible Told I of Family's Arrival in 1635. I _._. | True | ! Snecial to THE NEW YORK: TIMER. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/july-keystone-beer-tax-520976.html | July Keystone Beer Tax $520,976. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mathewson-jr-returns-son-of-pitcher-back-from-china-seeks-treatment.html | MATHEWSON JR. RETURNS.; Son of Pitcher, Back From China, Seeks Treatment for Injuries. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/vionnets-gowns-classic-in-lines-shell-chest-effects-and-big.html | VIONNET'S GOWNS CLASSIC IN LINES; Shell Chest Effects and Big, Full-Gathered Sleeves Used to Vary Silhouette. TUBULAR MOTIF RETAINED Augustabemard Also Continues Low, Ruffled Fullness -- Bruyere Shows Ear-Muff Collars. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rayak-is-terminus-of-railroad-line-freight-and-passengers-for.html | RAYAK IS TERMINUS OF RAILROAD LINE; Freight and Passengers for Damascus Change There to Cog-Wheel Tramway. AREA NOTED FOR ITS RUINS French Fliers Believed to Have Passed Over Temple of Bacchus, Glossd by Constantine. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/affidavit-fraud-denied-by-paris-assemblyman-says-walter-told-him.html | AFFIDAVIT FRAUD DENIED BY PARIS; Assemblyman Says Walter Told Him Signers Would Repudiate Papers. BUT HE HELD ALL GENUINE Convict's Brother Says Witness at Fraud Trial Charged Threats to Postoffice Inspectors. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/britons-saw-it-earlier.html | Britons Saw It Earlier. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/crawfish-blacken-road-rare-run-covers-miles-of-louisiana-highway.html | CRAWFISH BLACKEN ROAD.; Rare 'Run' Covers Miles of Louisiana Highway. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/yellow-river-threatens-villagers-conscripted-in-kaifeing-area-to.html | YELLOW RIVER THREATENS.; villagers Conscripted in Kaifeing Area to Repair Embankment. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/spain-suffers-from-heat-1086-degrees-reported-in-two-cities-rain.html | SPAIN SUFFERS FROM HEAT.; 108.6 Degrees Reported In Two Cities -- Rain Falls to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nra-badge-criticized-as-coercive.html | NRA Badge Criticized as Coercive. | True | A.M. COKER | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/iris-shows-way-in-yachting-run-leads-racing-fleet-to-duck-island.html | IRIS SHOWS WAY IN YACHTING RUN; Leads Racing Fleet to Duck Island Roads in American Yacht Club Cruise. GREY DAWN RUNNER-UP. Gimcrack Gains Third Place on Corrected Time -- Cruising Honors Taken by Narwhal. | True | By James Robbins.special To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/plans-strong-power-for-polish-veterans-slawek-pilsudski-bloc-leader.html | PLANS STRONG POWER FOR POLISH VETERANS; Slawek, Pilsudski Bloc Leader, Would Let Cross Holders Elect Senators. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/new-hauptmann-play-reserved-for-germany.html | New Hauptmann Play Reserved for Germany | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/150800000-issues-filed-with-board-list-of-61-offerings-already.html | $150,800,000 ISSUES FILED WITH BOARD; List of 61 Offerings Already Effective Under New Act Calls for $110,870,500. 17 REGISTERED DURING DAY Mining and Oil Companies Lead, Along With Small Loan and Investment Concerns. $150,800,000 ISSUES FILED WITH BOARD | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/roosevelt-keeps-in-close-touch-with-cuba-he-approves-welless-step.html | Roosevelt Keeps in Close Touch with Cuba; He Approves Welles's Step for Settlement | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/barcelona-fights-crime-americantrained-gunmen-among-80-seized-in.html | BARCELONA FIGHTS CRIME.; American-Trained Gunmen Among 80 Seized in Three Days. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/seek-special-code-for-shoe-industry-stevenss-aides-take-over-job-of.html | SEEK SPECIAL CODE FOR SHOE INDUSTRY; Stevens's Aides Take Over Job of Temporary Agreement, Following Dispute. LONGER WEEK DEMANDED 44 Hours Instead of 35 and Wage Minimums of $15 to $12 Are Among Suggestions. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/elisha-lees-burial-in-tioga-centre-ny-services-will-take-place-to.html | ELISHA LEE'S BURIAL IN TIOGA CENTRE, N.Y.; > Services Will Take Place To- morrowuAtterbary Pays, Tribute to Associate. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/fight-puerto-rico-strike-tobacco-men-charge-labor-in-spectors.html | FIGHT PUERTO RICO STRIKE; Tobacco Men Charge Labor In- spectors Fomented Walkout. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/edwin-cornehlsen-to-wed-miss-durfee-i-uuuuuuuuuu-engagement-of-fall.html | EDWIN CORNEHLSEN TO WED MISS DURFEE; I uuuuuuuuuu Engagement of Fall River Girl to Brooklyn Resident Is Announced. | True | (Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/9-reformatory-boys-escape.html | 9 Reformatory Boys Escape. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/fight-on-miami-over-bonds-ends-holders-drop-suits-as-they-receive-a.html | FIGHT ON MIAMI OVER BONDS ENDS; Holders Drop Suits as They Receive a Payment in Refunding Agreement. $30,000,000 IS INVOLVED Old Issues to Be Replaced by New Ones With Maturity of Thirty Years. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/a-financier-for-controller-trained-man-for-that-important-post-is.html | A FINANCIER FOR CONTROLLER.; Trained Man for That Important Post Is Suggested. | True | JOSEPH T. MULLIGAN. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/sanborns-fiancee-queried-in-murder-unable-to-help-the-police-in.html | SANBORN'S FIANCEE QUERIED IN MURDER; Unable to Help the Police in Hunt for Slayer of Rail- road Executive. NO NEW CLUES FOUND Officials Deny That Bancroft Mitchell Is Being Sought for Questioning Abroad. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nira-iowa-gets-priority-in-sale-of-nira-stamps.html | Nira, Iowa, Gets Priority In Sale of NIRA Stamps | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/2-army-fugitives-seized-governors-island-prisoners-are-found-in-new.html | 2 ARMY FUGITIVES SEIZED.; Governors Island Prisoners Are Found in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/germany-rebukes-britain-and-france-for-aid-to-austria-foreign.html | GERMANY REBUKES BRITAIN AND FRANCE FOR AID TO AUSTRIA; Foreign Office Tells Envoys That 'Interfering in Dispute Is Inadmissible.' BRITISH SEE NAZI AFFRONT Austrian Border Guard Slain -- Vienna Seeks Permission to Train More Soldiers. GERMANY REBUKES LONDON AND PARIS | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-gandhi-freed-is-arrested-again-sixteen-women-refuse-to-quit.html | MRS. GANDHI, FREED, IS ARRESTED AGAIN; Sixteen Women Refuse to Quit Jail Area -- Mahatma's Aide Gets Six-Month Term. CONSPIRACY TRIAL OPENS Thirty-eight Accused of War Plot -- Hoare Offers Constitutional Plan for Separate Burma. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-lamborn-quits-reno-wife-of-sugar-broker-returning-here-before.html | MRS. LAMBORN QUITS RENO.; Wife of Sugar Broker Returning Here Before Filing Divorce. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/banking-measure-urged-by-lehman-law-to-aid-private-banks-and.html | BANKING MEASURE URGED BY LEHMAN; Law to Aid Private Banks and Corporations Under Federal Act Is Recommended. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/oregon-14th-state-to-ratify-repeal-convention-pledged-by-july.html | OREGON 14TH STATE TO RATIFY REPEAL; Convention, Pledged by July Election, Votes 110 to 5 Against 18th Amendment. ARIZONA BALLOTS TODAY Conceded Wet, as Drys Have No Ticket -- Florida Governor Pre- dicts Repeal Majority. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/stock-exchange-invited-to-move-to-delaware.html | Stock Exchange Invited To Move to Delaware | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-daniel-w-wil6ur.html | MRS. DANIEL W. WIL6UR. | True | Special to THE Ntw TbRK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-roosevelt-sees-girls-camps-drives-her-own-car-on-tour-of-bear.html | MRS. ROOSEVELT SEES GIRLS' CAMPS; Drives Her Own Car on Tour of Bear Mountain District -- Carries Picnic Lunch. PRAISES AID FOR JOBLESS Decorates Nature Student at the Hebrew Orphan Centre -- Speaks Before Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/many-at-service-for-tf-mavoy-tammany-sachem-mourned-by-jurists-city.html | MANY AT SERVICE FOR T.F. M'AVOY; Tammany Sachem Mourned by Jurists, City Officials and Political Leaders. LARGE POLICE ESCORT Inspector's Funeral for Former Deputy Commissioner -- Eulogy Paid by the Rev. P.E. McCorry. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/foes-of-city-tax-get-hearing-today-bitter-fight-on-new-levies-to.html | FOES OF CITY TAX GET HEARING TODAY; Bitter Fight on New Levies to Open in Albany -- Hilly Denies Program Will Be Changed. REPUBLICANS IN SADDLE Strength of Opposition Is Ex- pected to Fix Their Course -- Vote Due This Week. FOES OF CITY TAX GET HEARING TODAY | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/vandals-cricket-victors-cambridge-university-players-conquer.html | VANDALS CRICKET VICTORS; Cambridge University Players Conquer Montreal Eleven. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/a-plea-for-old-codgers.html | A Plea for Old Codgers | True | GEORGE A. QUAY | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/americans-flee-fighting-in-china-missionaries-evacuate-lung-yen-in.html | AMERICANS FLEE FIGHTING IN CHINA; Missionaries Evacuate Lung- yen in Fukien as Cantonese Clash With Reds. U. S. GUNBOAT AT AMOY Japanese Complete Evacuation of the Lwan River Area After Three-Month Occupation. | True | By Hallett Abend.special Cable To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/filipinos-to-send-new-independence-mission-want-better-terms-than.html | Filipinos to Send New Independence Mission; Want Better Terms Than Those in Hawes Law | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/treasury-issues-are-allotted-subscriptions-for-and-up-to-10000.html | TREASURY ISSUES ARE ALLOTTED; Subscriptions For and Up to $10,000 Accepted in Full, Over That Amount in Part. SIMILAR TERMS FOR NOTES Exchange Tenders Apportioned With Minimum of $10,000, Maximum of 62 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nyack-tunnel-bills-before-legislature-proposal-to-build-12500000.html | NYACK TUNNEL BILLS BEFORE LEGISLATURE; Proposal to Build $12,500,000 Link From Westchester to Rockland Asks Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/salzburg-festival-gets-listed-faust-balser-appears-at-rehearsal.html | SALZBURG FESTIVAL GETS LISTED 'FAUST'; Balser Appears at Rehearsal Though Nazis Had Boasted He Would Quit. ANDAY SINGS IN 'ORPHEUS' Attendance Only 30 Per Cent Be- low Normal Despite German Ban on Austrian Fete. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/divorces-dr-whitman-former-mary-sturgis-gets-reno-decree-against.html | DIVORCES DR. WHITMAN.; Former Mary Sturgis Gets Reno Decree Against New York Surgeon | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hughes-victor-in-bout.html | Hughes Victor in Bout. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/fuel-used-up-rapidly-french-fliers-set-distance-record.html | Fuel Used Up Rapidly.; FRENCH FLIERS SET DISTANCE RECORD | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/futures-sag-after-early-strength-with-the-several-staples-lower-for.html | Futures Sag After Early Strength, With the Several Staples Lower for Day -- Cash Prices Off. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/questioned-in-3-murders-exconvict-and-former-friend-of-mrs-diamond.html | QUESTIONED IN 3 MURDERS; Ex-Convict and Former Friend of Mrs. Diamond in Custody. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/charles-f-bochmann.html | CHARLES F. BOCHMANN. | True | Special to TB8 NBW TORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-alcott-hostess-at-east-hampton-gives-tea-for-eighty-at-her-home.html | MRS. ALCOTT HOSTESS AT EAST HAMPTON; Gives Tea for Eighty at Her Home -- Birthday Party for Miss Constance Mairs. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/misusers-of-nra-warned-by-dern-moves-for-selfish-advantage-will-not.html | MISUSERS OF NRA WARNED BY DERN; Moves for Selfish Advantage Will Not Be Tolerated, He Tells Kansas City Chamber. SPEAKS FOR SMALL DEALER Secretary Asks Local Cooperation to See That No Innocent Person Is Harmed. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/deutsch-accepts-offer-by-fusion-expected-to-be-named-for-president.html | DEUTSCH ACCEPTS OFFER BY FUSION; Expected to Be Named for President of the Board of Aldermen Today. SHIFT IN TICKET CAUSED Post Now Suggested as Bor- ough Head -- McGoldrick or Finegan Urged for Controller. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/troops-are-called-0ut-cuban-congress-votes-to-suspend-all.html | TROOPS ARE CALLED 0UT; Cuban Congress Votes to Suspend All Guarantees. CROWDS ACT ON A RUMOR 160 Hurt as Throngs Hailing False Report of President's Resignation Are Fired On. WELLES OFFERS FORMULA Political Leaders Back It -- Machado on Radio Deplores Outside Interference. CUBAN POLICE RILL MANY IN MOB RUSH | True | By J.d. Phillips.special Cable To the New York Times.by J. D. Phillips. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/widening-the-moratorium-a-plea-to-include-those-who-cannot-meet.html | WIDENING THE MORATORIUM.; A Plea to Include Those Who Cannot Meet Interest Payments. | True | MEYER MACHLIS | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/arizona-also-has-primary.html | Arizona Also Has Primary. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/added-value-of-5000-for-lincoln-handicap.html | Added Value of $5,000 For Lincoln Handicap | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/bomb-bursts-at-rennes-city-hall.html | Bomb Bursts at Rennes City Hall. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nazi-activity-in-saar-deplored-in-report-commission-details-steps.html | NAZI ACTIVITY IN SAAR DEPLORED IN REPORT; Commission Details Steps Taken to Guarantee Civil Rights and to Save Labor Unions. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/drug-inc-dissolved-by-its-stockholders-5-new-corporations-to-take.html | Drug, Inc., Dissolved by Its Stockholders; 5 New Corporations to Take Over Assets | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/unsightly-pelham-bay-park.html | Unsightly Pelham Bay Park. | True | EVA B. FLAX | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-john-a-delehanty-daughter-of-late-daniel-manning-of-cleveland.html | MRS. JOHN A. DELEHANTY.; Daughter of Late Daniel Manning of Cleveland Cabinet. | True | Special to THE NEW YORK TIMKS. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/slain-man-found-by-pocono-party.html | Slain Man Found by Pocono Party. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/surtax-on-our-goods-due-in-france-soon-press-increases-demands-for.html | SURTAX ON OUR GOODS DUE IN FRANCE SOON; Press Increases Demands for Levy on United States Exports Because of Dollar's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/train-hits-auto-1-killed-jersey-woman-is-victim-in-cross-ing.html | TRAIN HITS AUTO, 1 KILLED.; Jersey Woman Is Victim In Cross- ing Accident -- 3 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nra-aide-to-urge-miners-to-return-mcgrady-will-tell-frick-strik-ers.html | NRA AIDE TO URGE MINERS TO RETURN; McGrady Will Tell Frick Strik- ers Today That Trace Agree- ment Protects Them. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/women-killed-in-crash-mrs-pa-geipel-of-flushing-and-kin-victims-on.html | WOMEN KILLED IN CRASH.; Mrs. P.A. Geipel of Flushing and Kin Victims -- On Way to Chicago. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/george-debereiner.html | GEORGE DEBEREINER. | True | Special 16 THE NBW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/fall-of-machado-seen-in-capital-cuban-uprising-considered.html | FALL OF MACHADO SEEN IN CAPITAL; Cuban Uprising Considered Spontaneous and Irresistible Move of People. INTERVENTION TALKED OF Some Predict Step by Us -- Army Prepared for Such an Order for Six Months. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/pushes-utility-measure-lehman-asks-mayors-of-all-cities-to-support.html | PUSHES UTILITY MEASURE.; Lehman Asks Mayors of All Cities to Support Bill. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/jersey-woman-killed-mrs-fh-spencer-of-roselle-park-victim-of-auto.html | JERSEY WOMAN KILLED.; Mrs. F.H. Spencer of Roselle Park Victim of Auto Accident. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/financing-off-51-so-far-this-year-7-months-total-164939000-against.html | FINANCING OFF 51% SO FAR THIS YEAR; 7 Months' Total $164,939,000, Against $336,636,000 in 1932, Omitting Municipals. CHASE LEADS SYNDICATES Bond and Note Issues 71% of All, and Domestic Utility Flota- tions Equal 31%. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/garment-code-wins-union-heads-backing-members-voting-tomorrow-are.html | GARMENT CODE WINS UNION HEADS' BACKING; Members, Voting Tomorrow, Are Urged to Approve It -- Work Will Then Halt Temporarily. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nra-day-set-in-newark-parade-and-other-features-to-mark-celebration.html | NRA DAY SET IN NEWARK; Parade and Other Features to Mark Celebration on Aug. 31. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/james-k1pp-dies-at-88-retired-manager-of-goodyear-rub-ber-co-once.html | JAMES K1PP DIES AT 88.; Retired Manager of Goodyear Rub- ber Co. Once of 787 Broadway. | True | I Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dr-edward-c-davidson-revolutionized-treatment-of-burns-by-use-of.html | DR. EDWARD C. DAVIDSON.; Revolutionized Treatment of Burns by Use of Tannic Acid. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/percy-r-trubshaw.html | PERCY R. TRUBSHAW. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/judge-clyde-cleveland.html | JUDGE CLYDE CLEVELAND. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/balbo-starts-for-azores.html | Balbo Starts For Azores | True | Special to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dry-agents-discharged-352-let-out-in-philadelphia-dis-trict-92-in.html | DRY AGENTS DISCHARGED.; 352 Let Out in Philadelphia Dis- trict, 92 in Boston. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/glass-to-seek-health-in-europe.html | Glass to Seek Health In Europe. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/aviation-corporation-shows-first-profit-gain-for-united-aircraft-in.html | Aviation Corporation Shows First Profit; Gain for United Aircraft in Half-Year | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dump-milk-in-schenectady.html | Dump Milk in Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hoare-offers-plan-for-burma.html | Hoare Offers Plan for Burma. | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/i-mrs-george-h-pell.html | I MRS. GEORGE H. PELL. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/toll-gate-annexes-race-defeats-bertha-patch-in-match-event-at.html | TOLL GATE ANNEXES RACE.; Defeats Bertha Patch In Match Event at Kingston, Ont. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/peden-leads-bike-race-victoria-rider-falls-but-regains-first-place.html | PEDEN LEADS BIKE RACE.; Victoria Rider Falls, but Regains First Place in Canadian Grind. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/automobile-index-recedes-sharply-to-698-new-car-sales-reach-years.html | Automobile Index Recedes Sharply to 69.8; New Car Sales Reach Year's Highest Level | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/bridge-jump-is-foiled-publicity-seeker-seized-on-hud-son-span.html | BRIDGE JUMP IS FOILED.; Publicity Seeker, Seized on Hud- son Span, Sentenced to Jail. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/to-enforce-hayfever-ordinance.html | To Enforce Hay-Fever Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/machado-a-target-in-cuba-for-years-demand-for-his-removal-the.html | MACHADO A TARGET IN CUBA FOR YEARS; Demand for His Removal the Single Point Upon Which All His Foes Are United. HIS METHODS RUTHLESS Martial Law, 'Official Killings,' Exilings and Censorship Mark Administration. | True | By Russell B. Porter. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/form-anthracite-union-scranton-dissenting-group-quits-united-mine.html | FORM ANTHRACITE UNION.; Scranton Dissenting Group Quits United Mine Workers. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/10000-shoe-workers-get-rise.html | 10,000 Shoe Workers Get Rise. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/roosevelt-urges-home-owners-aid-savings-banks-and-others-are-asked.html | ROOSEVELT URGES HOME OWNERS AID; Savings Banks and Others Are Asked to Exchange Mortgages for Loan Board's Bonds. DIRECT HELP IS PROPOSED President Suggests Institu- tions Procure Federal Funds to Lend to Distressed Debtors. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/margaret-abbott-to-wed-aug-19.html | Margaret Abbott to Wed Aug. 19. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/notify-french-air-minister.html | Notify French Air Minister. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/isobel-baird-wed-toagmarshuetz-ceremony-takes-place-in-the-first.html | ISOBEL BAIRD WED TOA.G.MARSHUETZ; Ceremony Takes Place in the First Presbyterian Church on Fifth Avenue. BRIDE STUDIED AT OGONTZ Mr. Marshuetz Is a Graduate of Phillips Andover Academy and Yale University. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/bentumackenzie.html | BentuMackenzie. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/ijohnh-easterday-law-professor-dies-uuuuuu-vice-dean-and-a-founder.html | IJOHNH. EASTERDAY, LAW PROFESSOR, DIES; ! uuuuuu ; Vice Dean and a Founder of Brooklyn Law School u Author of Legal Works. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/manchuria-uneasy-over-hishikarl.html | Manchuria Uneasy Over Hishikarl. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/e-a-maher-dies-traction-counsel-i-uuuuuu-attorney-for-3d-av-railway.html | E. A. MAHER DIES; TRACTION COUNSEL i uuuuuu; Attorney for 3d Av. Railway Succumbs on W°y From Maine to This City. s HEADED ALBANY SOCIETY I Father Once Mayor of Capital City ouPresident of Electric Com- pany Before He Was 21, | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/arrest-waits-on-funeral-detectives-first-let-alleged-fence-attend.html | ARREST WAITS ON FUNERAL; Detectives First Let Alleged 'Fence' Attend Rites for Mother. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/business-reduced-on-stock-exchange-and-prices-hold-within-narrow.html | Business Reduced on Stock Exchange and Prices Hold Within Narrow Limits -- Grains Decline. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rugs-rise-5-to-15-at-fall-opening-further-increase-seen-sept-1-as.html | RUGS RISE 5 TO 15% AT FALL OPENING; Further Increase Seen Sept. 1 as Mills Fail to Guarantee Present Quotations. ACTIVE BUYING PREVAILS Threat of Higher Levels Prompts Stores to Cover Needs -- New Rug Offered by Karagheusian. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/four-states-get-highway-funds-federal-board-has-allocated-all-but.html | FOUR STATES GET HIGHWAY FUNDS; Federal Board Has Allocated All but $19,655,712 of $400,000,000 Fund. $6,346,039 TO NEW JERSEY Pennsylvania Receives $18,891,- 004, Illinois $17,570,770 and Alabama $8,370,133. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mr-rogers-gets-back-to-the-days-news.html | Mr. Rogers Gets Back To the Day's News | True | WILL ROGERS. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/pact-aids-peach-growers-raises-price-to-them-200-over-last-year-10.html | PACT AIDS PEACH GROWERS; Raises Price to Them 200% Over Last Year, 10% to Consumers. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/british-afterthoughts.html | BRITISH AFTERTHOUGHTS. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/back-rockefeller-in-teton-inquiry-struthers-burt-and-two-other.html | BACK ROCKEFELLER IN TETON INQUIRY; Struthers Burt and Two Other Witnesses Hold Park Land Purchases Justified. TO PREVENT 'EXPLOITING' Motley Throng of Picturesque West Faces Senators in Log Cabin at Jackson Hole. | True | From a Staff Correspondent. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nra-gives-warning-on-racketeering-in-recovery-drive-employers.html | NRA GIVES WARNING ON RACKETEERING IN RECOVERY DRIVE; Employers Cautioned Against Paying Fees for Blue Eagle or 'Honor List' Mention. MEDIATION BOARD MEETS Magazine and Electric Battery Modified Working Agree- ments Become Operative. STATE AND LOCAL DRIVE ON Slocking of Coal Strike Truce Laid to Reds as Many Miners Return. NRA Campaign Progress. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/record-cast-by-edson-new-england-champion-breaks-his-own-world-mark.html | RECORD CAST BY EDSON.; New England Champion Breaks His Own World Mark. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/jersey-city-breaks-even-bows-to-toronto-21-then-cap-tures-nightcap.html | JERSEY CITY BREAKS EVEN.; Bows to Toronto, 2-1, Then Cap- tures Nightcap, 10-1. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/savings-of-4120000-listed-in-new-jersey-moore-points-to-results-of.html | SAVINGS OF $4,120,000 LISTED IN NEW JERSEY; Moore Points to Results of Econ- omy Program in 6 Months -- Urges Cities to Aid. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/suspect-wore-nazi-emblem.html | Suspect Wore Nazi Emblem. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/cotton-acreage-up-sharply-in-egypt-1804209-feddans-in-1933-against.html | COTTON ACREAGE UP SHARPLY IN EGYPT; 1,804,209 Feddans in 1933, Against 1,093,701 Last Year -- Staple Supplants Cereals. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-a-r-mitchell.html | MRS. A. R. MITCHELL. | True | Special to THE Niw YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/gandhis-chief-aide-jailed.html | Gandhi's Chief Aide Jailed. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/201-homes-escape-sale-philadelphia-court-stays-sheriff-action-to.html | 201 HOMES ESCAPE SALE.; Philadelphia Court Stays Sheriff Action to Allow Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/toronto-scottish-retains-title.html | Toronto Scottish Retains Title. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/francis-a-mason.html | FRANCIS A. MASON. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/federal-issues-up-in-easy-bond-list-treasury-loans-carrying-higher.html | FEDERAL ISSUES UP IN EASY BOND LIST; Treasury Loans Carrying Higher Coupons Rise in Quiet Operations. AVERAGE OF RAILS LOWER Reich Obligations Are in Demand -- Latin-American Section Dull on Stock Exchange. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/murphy-named-football-coach.html | Murphy Named Football Coach. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/red-sox-conquer-athletics-8-to-5-waiters-of-boston-honored-by.html | RED SOX CONQUER ATHLETICS, 8 TO 5; Waiters of Boston, Honored by Friends in Philadelphia, Stars on Attack. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/5-vessels-ashore-in-fog-lose-bearings-in-puget-sound-two-are.html | 5 VESSELS ASHORE IN FOG.; Lose Bearings in Puget Sound -- Two Are Refloated. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/net-upset-scored-by-miss-anderson-richmond-player-beats-miss-parry.html | NET UPSET SCORED BY MISS ANDERSON; Richmond Player Beats Miss Parry, Seeded Third, in Mid- dle States Title Event. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/distance-flights-of-value-as-tests-nonstop-attempts-furnish-real.html | DISTANCE FLIGHTS OF VALUE AS TESTS; Non-Stop Attempts Furnish Real Estimates of Plane and Engine Performances. MEASURING PLAN REVISED Check at Intermediate Points Now Permitted, Instead of Using Great Circle Mileage. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/vote-for-inquiry-into-milk-strike-senate-democrats-carry-plan-for.html | VOTE FOR INQUIRY INTO MILK STRIKE; Senate Democrats Carry Plan for Board of 12 After Re- publicans Assail Lehman. CUVILLIER URGES TROOPS But Governor Bids Sheriffs Add to Deputies -- Wider Milk Shed Reassures Users. ORDER AN INQUIRE INTO MILK STRIKE | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/steel-output-up-sharply-in-july-3203810-tons-largest-total-since.html | STEEL OUTPUT UP SHARPLY IN JULY; 3,203,810 Tons, Largest Total Since August. 1930, Compares with 2,597,517 in June. OPERATING RATE AT 58.95% Rose From 45.96% in Previous Period -- Production in 7 Months Shows Big Increase. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/tax-influence-on-prices.html | Tax Influence on Prices. | True | H.W. NOREN | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/retail-cleaners-compile-own-code-declare-national-association.html | RETAIL CLEANERS COMPILE OWN CODE; Declare National Association Represents Only Big Plants -- Ask Separate Hearing. PLAN SUPERVISING BOARDS Unit in Each Community Would Fix Wages and Prices -- Public Would Be Represented. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/yugoslav-coalition-fails-slovenian-leader-rejects-union-with-old.html | YUGOSLAV COALITION FAILS; Slovenian Leader Rejects Union With Old Serbian Radical Party.. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/scientists-suggest-meteor-hit-saturn-new-white-spot-on-the-planet.html | SCIENTISTS SUGGEST METEOR HIT SATURN; New White Spot on the Planet Probably Dust Cloud, Say Washington Astronomers. SEEN EARLIER IN BRITAIN Musical Hall Comedian Observed It Thursday -- Rotation Being Checked by Means of It. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/seneca-lake-rail-line-abandoned.html | Seneca Lake Rail Line Abandoned. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/antilitter-drive-begun-by-maneny-552-new-rubbish-cans-in-white.html | ANTI-LITTER DRIVE BEGUN BY M'ANENY; 552 New Rubbish Cans, in White, Orange and Blue, Are Put on Sidewalks. APPEAL TO PUBLIC MADE Dropping of Paper on Streets Costs Taxpayers Big Sum, Commissioner Says. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/injunction-backs-code-chicago-court-restrains-reds-and-unions-in.html | INJUNCTION BACKS CODE.; Chicago Court Restrains Reds and Unions in Leather Goods Trade. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/germans-add-curbs-on-jews-in-business-cancel-licenses-of-lottery.html | GERMANS ADD CURBS ON JEWS IN BUSINESS; Cancel Licenses of Lottery Agents -- Wagner Society Bars 'Non-Aryans' as Members | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rye-park-row-up-again-westchester-board-refuses-to-hear-minority.html | RYE PARK ROW UP AGAIN.; Westchester Board Refuses to Hear Minority Report. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/a-code-for-tammany.html | A Code for Tammany. | True | H.A. HOCHMAN | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/jose-maria-lozano-criminal-lawyer-of-mexico-was-noted-for-his.html | JOSE MARIA LOZANO.; Criminal Lawyer of Mexico Was Noted for His E/oouence. | True | SjWial Cable to THE NEW YOHK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/winant-would-aid-in-downes-threat-may-go-to-new-hampshire-camp.html | WINANT WOULD AID IN DOWNES THREAT; May Go to New Hampshire Camp -- Police Continue Guard- ing Girls From Kidnappers. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/finds-gain-in-new-deal-wilson-opens-general-electric-meeting-at.html | FINDS GAIN IN 'NEW DEAL.'; Wilson Opens General Electric Meeting at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mediation-board-meets-warning-by-nra-on-racketeering.html | Mediation Board Meets.; WARNING BY NRA ON RACKETEERING | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mendieta-physician-and-veteran-of-98-is-backed-for-the-presidency.html | Mendieta, Physician and Veteran of '98, Is Backed for the Presidency of Cuba | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dublinsky-stops-baxter.html | Dublinsky Stops Baxter. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/boys-club-attendance-gains.html | Boys Club Attendance Gains. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rochester-cyclist-rides-1608-miles.html | Rochester Cyclist Rides 1,608 Miles | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/family-gets-coe-estate-four-children-receive-stocks-residuary-held.html | FAMILY GETS COE ESTATE.; Four Children Receive Stocks -- Residuary Held for Widow. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/work-bureau-starts-inquiry.html | Work Bureau Starts Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-henry-seligman-lll.html | Mrs. Henry Seligman lll. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/held-in-federal-job-case-two-oklahomans-accused-of-ask-ing-bribe.html | HELD IN FEDERAL JOB CASE; Two Oklahomans Accused of Ask- ing Bribe for 'Influence.' | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/whalen-talks-to-police-tells-benevolent-association-nra-will-pull.html | WHALEN TALKS TO POLICE.; Tells Benevolent Association NRA Will 'Pull Through.' | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/art-thieves-take-the-best-in-noted-cannes-collection.html | Art Thieves Take the Best In Noted Cannes Collection | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/killed-by-jerseys-troopers-auto.html | Killed by Jersey's Trooper's Auto. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/florida-wet-2-12-to-1-sholtz-says.html | Florida Wet 2 1/2 to 1, Sholtz Says. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/work-bureau-head-cuts-hours-loses-pay-heydecker-puts-westchester.html | WORK BUREAU HEAD CUTS HOURS, LOSES PAY; Heydecker Puts Westchester Aid on 35-Hour Basis, Then Board Trims His Salary. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/newark-on-top-4-to-0-defeats-rochester-broaca-allow-ing-only-6.html | NEWARK ON TOP, 4 TO 0.; Defeats Rochester, Broaca Allow- ing Only 6 Scattered Hits. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/protest-ln-friendly-spirit.html | Protest In Friendly Spirit. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/in-the-vatican.html | In the Vatican. | True | By Mordaunt Hall. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/rev-george-skelly.html | REV. GEORGE SKELLY. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/austrian-slain-by-raiders.html | Austrian Slain by Raiders. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/light-rate-ruling-due-in-two-weeks-utility-hearing-to-end-today-as.html | LIGHT RATE RULING DUE IN TWO WEEKS; Utility Hearing to End Today as Maltbie Blocks Move for Further Delay. COURT FIGHT IS HINTED Company Calls the Inquiry Il- legal and Challenges Power of the Board. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/bicycle-for-two-back-revives-sport-of-90s.html | Bicycle for Two Back; Revives Sport of '90s | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/pearson-keeps-sprint-title.html | Pearson Keeps Sprint Title. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/national-aviation-richer-in-assets-5481027-total-or-1335-a-share-on.html | NATIONAL AVIATION RICHER IN ASSETS; $5,481,027 Total, or $13.35 a Share on June 30, Up From $3,991,777 on Dec. 31. SALE TO GENERAL MOTORS 162,511 Shares of North American Aviation Transferred -- Loss for Half-Year $479,253. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hyde-park.html | Hyde Park. | True | G.S.A. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/answers-newark-woman-californian-sued-for-51000-says-politics.html | ANSWERS NEWARK WOMAN.; Californian, Sued for $51,000, Says Politics Barred Wedding. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/men-talk-of-new-union.html | Men Talk of New Union. | True | From a Staff Correspondent. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/92062-chicago-district-pledges.html | 92,062 Chicago District Pledges. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/vienna-seeks-more-soldiers.html | Vienna Seeks More Soldiers. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/cuban-sugar-refiner-criticizes-code-plea-protection-asked-here.html | CUBAN SUGAR REFINER CRITICIZES CODE PLEA; Protection Asked Here Against the Insular Product Would Be Unjustified, He Holds. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nba-assailant-seized-khaki-shirt-speaker-19-accused-of-inciting-to.html | NBA ASSAILANT SEIZED.; ' Khaki Shirt' Speaker, 19, Accused of Inciting to Riot in Camden. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/larchmont-bank-liquidation-on.html | Larchmont Bank Liquidation On. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/fight-crop-curb-for-sugar-beets-continental-growers-will-press.html | FIGHT CROP CURB FOR SUGAR BEETS; Continental Growers Will Press Objections at Hearing on Marketing Agreement. CITE NON-EXPORT STATUS Leader Points to Idle Mills as Result of Importing Duty-Free Tropical Product. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/david-b-putnam-in-martinique.html | David B. Putnam in Martinique. | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/dr-t-c-uyster-retired-general-fought-yellow-fever-in-panama.html | DR. T. C. UYSTER.; Retired General Fought Yellow Fever In Panama. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/big-newsprint-mill-to-resume.html | Big Newsprint Mill to Resume. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/john-j-collins.html | JOHN J. COLL.INS. | True | Special to THE NEW YORK TIMEE. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-hillbrown-hurt-drama-director-struck-by-auto-on-street-in.html | MRS. HILL-BROWN HURT.; Drama Director Struck by Auto on Street in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/movie-receiverships-end-st-louis-court-acts-in-case-of-warner.html | MOVIE RECEIVERSHIPS END.; St. Louis Court Acts in Case of Warner Brothers' Unite. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/n-l-roosevelt-to-fish-assistant-navy-secretary-to-try-luck-off.html | N. L. ROOSEVELT TO FISH.; Assistant Navy Secretary to Try Luck Off Panama Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/brewery-hearing-ends-decision-in-action-to-cancel-union-city-permit.html | BREWERY HEARING ENDS.; Decision in Action to Cancel Union City Permit Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hits-pay-discrimination-miss-schneiderman-objects-to-women.html | HITS PAY DISCRIMINATION.; Miss Schneiderman Objects to Women Corset-Makers' Scale. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/500-honor-parley-at-jersey-dinner-he-says-dry-repeal-will-come-by.html | 500 HONOR PARLEY AT JERSEY DINNER; He Says Dry Repeal Will Come by Jan. 1 Because People Wish to Back Up President. WANTS WOMEN LEADERS Tumulty Pays Tribute to Roosevelt and Asks Support for His Recovery Plan. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/maurice-gotlieb-magistrate-dead-i-uuuuuuuuuu-began-career-as-a.html | MAURICE GOTLIEB, MAGISTRATE, DEAD; I uuuuuuuuuu ! Began Career as a Newsboy and in Later Life Liked to Tell of Struggles. ! AIDED DISTRESS CASES I _____ | True | Had Served as Assistant Corpora- tion Counsel and Deputy Attor- ney General of the State. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mollison-hailed-by-ocean-fliers-record-assemblage-of-those-who-have.html | MOLLISON HAILED BY OCEAN FLIERS; Record Assemblage of Those Who Have Spanned Seas Pays Tribute to Airman. ALL PRAISE HIS CROSSING Volume Autographed by Guests Is Presented as Trophy at Luncheon Meeting. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/other-weddings-vanderburghuburr.html | Other Weddings; VanderburghuBurr. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/casper-kreutzer.html | CASPER KREUTZER. | True | Special to THE NEW YOHK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nra-campaign-here-to-use-no-coercion-education-not-intimidation-is.html | NRA CAMPAIGN HERE TO USE NO COERCION; Education, Not Intimidation, Is Aim, Whalen Explains as City and State Drives Open. FRAUD WILL BE FOUGHT Police May Be Asked to Act if Pledges Are Ignored -- Pub- lishers Endorse Plans. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/newark-policeman-held-accused-of-attack-on-couple-in-parked-car.html | NEWARK POLICEMAN HELD.; Accused of Attack on Couple In Parked Car -- Bail $5,000. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/purifying-the-german-race.html | PURIFYING THE GERMAN RACE. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/theft-of-two-benches-arouses-henry-st-romantic-spot-near-settlement.html | Theft of Two Benches Arouses Henry St.; Romantic Spot Near Settlement Left Bare | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/f-s-kreps-is-divorced-wife-of-convicted-ocean-city-solicitor-wins.html | F. S. KREPS IS DIVORCED.; Wife of Convicted Ocean City Solicitor Wins Decree. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mrs-cd-abbott-jr.html | MRS. C.D. ABBOTT JR. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/machado-aide-protests-united-states-is-getting-false-reports.html | MACHADO AIDE PROTESTS.; United States Is Getting False Reports, Secretary Says. | True | By Cable To the Editor of the New York Times. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/ha-doolittle-dead-on-vacation-manager-of-main-office-here-of.html | H.A. DOOLITTLE DEAD ON VACATION; Manager of Main Office Here of McCann-Erickson, Inc., Advertising Agency. JOINED STAFF 21 YEARS AGO Started as Head of Production Department -- Member of Old New England Family. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/french-veterans-welcomed-by-city-delegation-here-to-repay-the.html | FRENCH VETERANS WELCOMED BY CITY; Delegation, Here to Repay the Legion's Visit 6 Years Ago, Greeted by Gen. Phelan. GUESTS OF THE AUXILIARY Wreath Is Laid at Eternal Light -- Speakers Voice Spirit of Amity Between the Two Nations. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/chief-abbedale-wins-217-pace-at-salem-scores-triple-victory-over.html | CHIEF ABBEDALE WINS 2:17 PACE AT SALEM; Scores Triple Victory Over Hal Abbe -- 2:01 1/2 Time in Final Heat Breaks Own Mark. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/marines-to-leave-haiti-oct-11934-agreement-also-provides-for-easing.html | MARINES TO LEAVE HAITI OCT. 1,1934; Agreement Also Provides for Easing of Our Supervision of Republic's Finances. ROOSEVELT POLICY LAUDED Diplomats at the Capital View Move as Harbinger of New Latin-American Era. MARINES TO LEAVE HAITI OCT. 1,1934 | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/new-england-power.html | New England Power. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/industry-and-speculation.html | Industry and Speculation. | True | B.C. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/simons-advances-in-title-net-play-champion-victor-over-lejeck-as.html | SIMONS ADVANCES IN TITLE NET PLAY; Champion Victor Over Lejeck as National Public Parks Tournament Opens. TWO SEEDED STARS LOSE Levitan Drops Five-Set Duel to Lurie -- Miss Walker Also Bows at Central Park. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/lindberghs-defer-flight-to-reykjavik-are-entertained-at-angmagsalik.html | LINDBERGHS DEFER FLIGHT TO REYKJAVIK; Are Entertained at Angmagsalik by Rasmussen -- Colonel Is Confident on Air Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/gas-bomb-suspect-faces-court-today-evidence-found-in-boston-is-said.html | GAS BOMB SUSPECT FACES COURT TODAY; Evidence Found in Boston Is Said to Link Daniell to Stock Exchange Case. GRAND JURY WILL ACT Letters Sent From Here Told Political Associates to Expect 'Something Spectacular.' | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/no-milk-famine.html | NO MILK FAMINE. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/roosevelt-calls-monetary-aides-new-talk-of-inflation-move-is-heard.html | ROOSEVELT CALLS MONETARY AIDES; New Talk of Inflation Move Is Heard as He Summons Three Experts. AS MEANS OF PRICE RISE Thus Far He Has Used None of Great Powers Over Money Given by Congress. ROOSEVELT CALLS MONETARY AIDES | True | From a Staff Correspondent. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/nazis-are-winning-southwest-africa-government-at-cape-town-is.html | NAZIS ARE WINNING SOUTHWEST AFRICA; Government at Cape Town Is Alarmed by Movement in Former German Colony. BOYCOTT OF JEWS TRIED Swastikas Drawn on Children's School Books -- Pan-German Speeches Evoke Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/court-goes-to-bedside-patient-fails-to-identify-suspect-as-his.html | COURT GOES TO BEDSIDE; Patient Fails to Identify Suspect as His Assailant. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/2-boy-waders-drowned-they-step-in-channel-while-play-ing-in-newark.html | 2 BOY WADERS DROWNED.; They Step in Channel While Play- ing in Newark Bay. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/georgia-tobacco-prices-averages-from-12-markets-1190-to-1475-cents.html | GEORGIA TOBACCO PRICES.; Averages From 12 Markets 11.90 to 14.75 Cents a Pound. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/code-for-citys-workers-weighed-by-hilly-aide.html | Code for City's Workers Weighed by Hilly Aide | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/railway-rate-decision.html | RAILWAY RATE DECISION. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/baron-von-reblich-marries.html | Baron Von Reblich Marries. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/state-title-golf-starts-tomorrow-goodwin-to-defend-his-ama-teur.html | STATE TITLE GOLF STARTS TOMORROW; Goodwin to Defend His Ama- teur Title in Tourney at Garden City. 3 EX-CHAMPIONS LISTED Driggs, Mackie and Brodbeck to Play -- Field of 120 Will Compete. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/landslide-buries-couple-at-wedding-eve-dinner-special-cable-to-the.html | Landslide Buries Couple At Wedding Eve Dinner; Special Cable to THE NEW YORK TIMES. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/hitchcock-phipps-and-guests-on-alleast-team-to-face-west-polo.html | Hitchcock, Phipps and Guests On All- East Team to Face West; Polo Combination, Which Totals 32 Goals on Handicap, Favored To Register Triumph in Series Starting Sunday in Chicago -- E.A.S. Hopping and Post Are Spares. | True | By Robert F. Kelley. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/25-hosiery-pay-rise-labor-disputes-to-be-submitted-to-roosevelts.html | 25% HOSIERY PAY RISE.; Labor Disputes to Be Submitted to Roosevelt's Board. | True | Special to THE New YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/conspiracy-trial-opens.html | Conspiracy Trial Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/horace-f-chase-i-president-and-founder-of-a-new-i-haven-clothing.html | HORACE F. CHASE; I President and Founder of a New i Haven Clothing Firm. | True | I Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/r-van-iderstine-dies-of-pneumonia-headed-board-of-american.html | R. VAN IDERSTINE DIES OF PNEUMONIA; Headed Board of American Equitable Assurance Company Here. ONCE BROOKLYN OFFICIAL Insurance Man, a Former Lawyer, Was Deputy Commissioner of Water and Gas Department. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/studebaker-increases-sales.html | Studebaker Increases Sales. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/jersey-estate-deals-new-yorker-purchases-old-gerard-romaine-estate.html | JERSEY ESTATE DEALS; New Yorker Purchases Old Gerard Romaine Estate. | True | | C1B 197761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/harvey-increases-budget-by-717087-lays-rise-to-expectation-that.html | HARVEY INCREASES BUDGET BY $717,087; Lays Rise to Expectation That Roosevelt Plan Will Succeed and Advance Costs. TOTAL IS $5,055,436.82 Mayor Asked All Data by July 10, but Lately Said He Was Too Busy to Take Up Matter. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/baltimore-bank-reopens-millions-of-dollars-in-frozen-credits-are.html | BALTIMORE BANK REOPENS.; Millions of Dollars In Frozen Credits Are Released. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/french-fliers-set-distance-record-landing-in-syria-come-down-at.html | FRENCH FLIERS SET DISTANCE RECORD, LANDING IN SYRIA; Come Down at Rayak, Near Damascus -- They Estimate Flight at 5,900 Miles. GASOLINE QUICKLY USED Codos and Rossi Abandoned Effort to Reach India -- Were in Air 56 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/ten-hearings-listed-on-recovery-codes-lime-industry-will-be-heard.html | TEN HEARINGS LISTED ON RECOVERY CODES; Lime Industry Will Be Heard Today -- Retail Trade Put Off to Aug. 22. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/mr-aborn-reviving-his-revival-of-the-pirates-of-penzance-also-a.html | Mr. Aborn Reviving His Revival of "The Pirates of Penzance" -- Also a Revival of "Tommy." | True | By Brooks Atkinson.l. N. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/working-of-the-plan.html | WORKING OF THE PLAN. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/inman-sets-pace-in-golf-cards-80-on-first-round-of-union-printers.html | INMAN SETS PACE IN GOLF.; Cards 80 on First Round of Union Printers' Tourney. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/death-of-4-halted-on-plea-of-torture-negro-lawyer-in-florida-wins.html | DEATH OF 4 HALTED ON PLEA OF TORTURE; Negro Lawyer in Florida Wins Stay for Men of Own Race on Day Set for Execution. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/yarosz-defeats-rossl.html | Yarosz Defeats Rossl. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/estate-sold-at-greenwich.html | Estate Sold at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/assets-of-trust-doubled-in-year-north-american-shares-has-rise-to.html | ASSETS OF TRUST DOUBLED IN YEAR; North American Shares Has Rise to $57,416,608 From $23,253,045 in Year. JUMP IN RAIL HOLDINGS More Than 1,300,000 Shares in Portfolios -- Stockholders List Put at 200,000. | True | | C1B 197761 |
| 1933-08-08 | 1933-08-08 | https://www.nytimes.com/1933/08/08/archives/british-are-firm-on-curbing-nazis-told-to-mind-own-business-in.html | BRITISH ARE FIRM ON CURBING NAZIS; Told to Mind Own Business in Austrian Issue, They Plan to Hold Germany to Pact. LEAGUE ACTION EXPECTED London Daily Herald Writer Says Hitler Is 'Saving Face' at Home by Defiance of Pretest. | True | Special Cable to THE NEW YORK TIMES. | C1B 197761 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/price-survey-brings-opposition-to-rises-wholesale-trend-from-1929.html | PRICE SURVEY BRINGS OPPOSITION TO RISES; Wholesale Trend From 1929 on Some Products Is Held Even to Warrant Cuts. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/money-circulation-falls-91051698-july-drop-was-to-5629712-000-as.html | MONEY CIRCULATION FALLS $91,051,698; July Drop Was to $5,629,712,- 000 as Business Gain Showed Hoarding's Cessation. $14,583,000 GOLD BACK Month's Returns Raise Total Restored Since Feb. 28 to $649,052,000. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/teaneck-recall-fails-mayor-and-council-kept-in-office-by-vote-of.html | TEANECK RECALL FAILS.; Mayor and Council Kept in Office by Vote of 3,241 to 1,865. | True | Special to THE NEW YORK TIMES. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/reich-ends-its-feud-with-foreign-press-mowrer-about-to-go-to-tokyo.html | REICH ENDS ITS FEUD WITH FOREIGN PRESS; Mowrer, About to Go to Tokyo, Quits as Group's Head as Aus- trian Reporter Is Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/a-little-less-noise-please.html | A LITTLE LESS NOISE, PLEASE. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/daniell-is-indicted-as-wall-st-bomber-boston-lawyer-is-accused-of.html | DANIELL IS INDICTED AS WALL ST. BOMBER; Boston Lawyer Is Accused of Malicious Mischief, a Felony, by the Grand Jury. FACES NEW CHARGE TODAY Five Witnesses Heard in Tear Gas Attack on Exchange -- Bail Continued at $10,000. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/board-to-decide-farm-payments-committee-is-due-to-report-soon-on.html | BOARD TO DECIDE FARM PAYMENTS; Committee Is Due to Report Soon on the Deduction of Previous Federal Loans. IT HAS CUMMINGS OPINION Amount of Distribution From the $200,000,000 Fund Involved in Legal Puzzle. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/gluttons-for-work.html | GLUTTONS FOR WORK. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-margaret-f-barnes.html | MRS. MARGARET F. BARNES. | True | Special to THB NEW TOHK TIMES . | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/fusion-names-post-for-borough-head-harmony-conference-also-ratifies.html | FUSION NAMES POST FOR BOROUGH HEAD; Harmony Conference Also Ratifies Deutsch for the Aldermanic Presidency. BID TO MEDALIE REPORTED He Is Said to Be Reluctant to Run for Prosecutor, but Will Decide Today. FUSION PICKS POST FOR BOROUGH HEAD | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/welsh-eisteddfod-opens-many-visitors-from-america-at-the-festival.html | WELSH EISTEDDFOD OPENS; Many Visitors From America at the Festival in Wrexham. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/murch-leaves-sing-sing-boy-slayer-sent-to-institution-for-defective.html | MURCH LEAVES SING SING.; Boy Slayer Sent to Institution for Defective Delinquents. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/another-bronx-flat-is-bought-by-brown.html | Another Bronx Flat Is Bought by Brown | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/price-trends.html | PRICE TRENDS. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/american-envoy-reaches-lisbon.html | American Envoy Reaches Lisbon. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/battle-with-state-troopers.html | Battle With State Troopers. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/code-hearings-set-legitimate-theatres-among-three-scheduled-for.html | CODE HEARINGS SET.; Legitimate Theatres Among Three Scheduled for Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/2-premieres-tonight-at-stadium-dances-owing-to-rain-van-hoogstraten.html | 2 PREMIERES TONIGHT AT STADIUM DANCES; Owing to Rain, Van Hoogstraten Gives a Substitute Program at City College. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/coal-strike-ended-on-roosevelt-plea-mcgrady-addresses-holdout.html | COAL STRIKE ENDED ON ROOSEVELT PLEA; McGrady Addresses 'Hold-Out' Miners in President's Name -- Wins Them to Truce. MEN WILL RETURN TODAY NRA Aide Says 'Intent' in Law Bars Company Union, Issue in Code Hearings. | True | From a Staff Correspondent. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/proclaims-safety-month-lehman-sets-september-for-spe-cial-caution.html | PROCLAIMS SAFETY MONTH.; Lehman Sets September for Spe- cial Caution on Highways. | True | Special to THE NEW YORK TIMES. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/retail-dyers-adopt-code-eastern-group-also-sets-up-a-na-tional.html | RETAIL DYERS ADOPT CODE.; Eastern Group Also Sets Up a Na- tional Organization. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/grand-duchess-sails-marie-of-russia-leaves-on-eu-ropa-for-weekend.html | GRAND DUCHESS SAILS.; Marie of Russia Leaves on Eu- ropa 'for Week- End Trip.' | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/hull-says-haiti-merited-new-pact-accord-for-withdrawal-of-the.html | HULL SAYS HAITI MERITED NEW PACT.; Accord for Withdrawal of the Marines Credited Largely to Efficient Regime. ITS FORM STIRS INTEREST Executive Agreement Employed to Avoid Objections in the Port au Prince Senate. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/miss-elise-l-grace-to-make-her-debut-parents-will-give-dinner-for.html | MISS ELISE L GRACE TO MAKE HER DEBUT; Parents Will Give Dinner for Her at Old Westbury, L. I., Next Month. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/change-talked-of-in-virgin-islands-gov-pearson-in-washington-for.html | CHANGE TALKED OF IN VIRGIN ISLANDS; Gov. Pearson in Washington for Sugar Hearing -- Dr. Olesen His Possible Successor. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/urge-stamps-to-honor-artists.html | Urge Stamps to Honor Artists. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/decline-in-grains-checked-by-rally-increase-in-outside-buying-laid.html | DECLINE IN GRAINS CHECKED BY RALLY; Increase in Outside Buying Laid Partly to General Re- turn of Confidence. WHEAT 1/8 C UP TO 1/8 C OFF Crop Reports Continue Bullish - - Deterioration Shows No Let-Up in Saskatchewan. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/kidnapped-after-dark-or-the-tale-of-the-disappearance-of-the.html | KIDNAPPED AFTER DARK; Or the Tale of the Disappearance of the Milkman's Profit. | True | HELEN S.K. WILLCOX. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/rise-in-estate-duties-aids-british-exchequer.html | Rise in Estate Duties Aids British Exchequer | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/gains-in-baltimore-area-factory-payrolls-up-14-per-cent-and-jobs-10.html | GAINS IN BALTIMORE AREA.; Factory Payrolls Up 14 Per Cent and Jobs 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/gibson-presents-his-credentials.html | Gibson Presents His Credentials. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ships-in-cuban-trade-have-little-trouble-one-liner-reaches-havana.html | SHIPS IN CUBAN TRADE HAVE LITTLE TROUBLE; One Liner Reaches Havana, but Does Not Dock 'Because Everything Is Closed Up.' | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/jersey-bond-sale-likely-moore-confers-on-disposal-of-del-aware.html | JERSEY BOND SALE LIKELY; Moore Confers on Disposal of Del- aware Bridge Securities. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/canadian-loan-oversubscribed.html | Canadian Loan Oversubscribed. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/iturbi-to-conduct-here-spanish-pianist-will-direct-the-stadium.html | ITURBI TO CONDUCT HERE.; Spanish Pianist Will Direct the Stadium Concert Sunday. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/uslta-opens-investigation-into-the-amateur-status-of-vines-rule.html | U.S.L.T.A. Opens Investigation Into the Amateur Status of Vines; Rule Committee, Headed by Carruthers, to Sift Reports Connect- ing Champion's Name With Pro Offers -- California Ace Emphatically Denies He Has Violated Code. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/robert-g-yost.html | ROBERT G. YOST. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/pope-pius-visited-by-col-roosevelt-father-refused-to-go-to-vatican.html | POPE PIUS VISITED BY COL. ROOSEVELT; Father Refused to Go to Vatican in 1910 When Pontiff Banned Talks to Methodists. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/pratt-assails-majorca-writer-reaching-boston-says-life-was-made.html | PRATT ASSAILS MAJORCA.; Writer, Reaching Boston, Says Life Was Made 'Worse Than Explusion' | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/planes-carry-air-mall.html | Planes Carry Air Mall. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/at-t-gains-63-in-operating-gross-june-was-first-month-in-sev-eral.html | A.T. & T. GAINS 6.3% IN OPERATING GROSS; June Was First Month in Sev- eral Years to Show Uptum From 12 Months Before. HEAVY INCREASE IN NET Fifth Avenue Bus Securities and United Corporation Make Reports for Quarter. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/prudential-to-aid-home-mortgagors-loan-corporation-bonds-will-be.html | PRUDENTIAL TO AID HOME MORTGAGORS; Loan Corporation Bonds Will Be Accepted in Payment to Relieve Disrtess. WILL ANALYZE EACH CASE E.D. Duffield, Head of the Insur- ance Company, Outlines Stand In Offer of Cooperation. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/atlantic-city-revenues-drop.html | Atlantic City Revenues Drop. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/little-helen-vasko-will-get-glass-eye-new-york-woman-orders-firm.html | LITTLE HELEN VASKO WILL GET GLASS EYE; New York Woman Orders Firm Here to Provide It and Send Her the Bill | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/sigh-for-property-owner-in-danger-of-being-forgotten-in-mort-gage.html | SIGH FOR PROPERTY OWNER.; In Danger of Being Forgotten In Mort- gage Relief. | True | JOSEPH KRIMSKY. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/rfc-aids-new-mexico-bank.html | R.F.C. Aids New Mexico Bank. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/sails-10000-miles-in-small-boat.html | Sails 10,000 Miles in Small Boat. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/prospect-of-clash-doubted-in-hartford-connecticut-commissioner-sees.html | PROSPECT OF CLASH DOUBTED IN HARTFORD; Connecticut Commissioner Sees No Conflict With Federal Of- ficials on Utility Company. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/canada-shows-drop-in-mineral-output-gold-silver-zinc-nickel-cop-per.html | CANADA SHOWS DROP IN MINERAL OUTPUT; Gold, Silver, Zinc, Nickel, Cop- per and Coal Down for Five Months -- Lead Gains. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/holdings-of-trust-bared-first-time-american-superpower-gives-a-list.html | HOLDINGS OF TRUST BARED FIRST TIME; American Superpower Gives a List of Investments in Report for 7 Months. MARKET VALUES DOUBLED Total Put at $60,219,230 July 31 -- Some Large Blocks of Utilities Are Added. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/a-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-mrs-s-s-swift-wed-to-s-j.html | a uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu MRS. S. S. SWIFT WED TO S. J. WAGSTAFF; Ceremony Takes Place at Elk- ton, Md.uReception Held at Bride's Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/30hour-shoe-code-urged-workers-protective-union-asks-pay-minimum-of.html | 30-HOUR SHOE CODE URGED; Workers Protective Union Asks Pay Minimum of $18-$40. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/kalgren-to-return-to-colgate.html | Kalgren to Return to Colgate. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/c-nw-proposes-bond-issue.html | C. & N.W. Proposes Bond Issue. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/are-we-bad-losers-australian-finds-we-excuse-our-fail-ures-without.html | ARE WE BAD LOSERS?; Australian Finds We Excuse Our Fail- ures Without Crediting Victors. | True | H.K. MAXWELL. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/farley-asks-youth-to-back-nra-drive-no-supergovernment-is-to-be-set.html | FARLEY ASKS YOUTH TO BACK NRA DRIVE; No Super-Government Is to Be Set Up to Run Business, Postmaster General Says. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/prof-hf-osborn-76-guest-of-president-naturalist-entertained-at-tea.html | PROF. H.F. OSBORN, 76, GUEST OF PRESIDENT; Naturalist Entertained at Tea at Hyde Park on Birthday -- Dines With Family. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/situation-in-baltimore-president-of-consolidated-gas-ex-plains.html | SITUATION IN BALTIMORE.; President of Consolidated Gas Ex- plains Inability to Sign Code. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/la-guardia-urges-unity-to-end-graft-calls-for-wide-cooperation-to.html | LA GUARDIA URGES UNITY TO END GRAFT; Calls for Wide Cooperation to Insure Fair Election and Defeat Tammany. TOLL ON TAXPAYERS CITED Formation of Large Groups to Act as Watchers at Polls Is Ad- vocated in Broadcast. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/farmers-plan-an-army.html | Farmers Plan an Army. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/the-austrian-loan-london-gets-details-of-british-share-of-financing.html | THE AUSTRIAN LOAN.; London Gets Details of British Share of Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mollisons-honored-by-catholic-actors-medals-presented-to-replace.html | MOLLISONS HONORED BY CATHOLIC ACTORS; Medals Presented to Replace Those Lost by Fliers -- Scouts Give Them a Statuette. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/bank-sells-house-on-riverside-drive-holding-company-will-remodel.html | BANK SELLS HOUSE ON RIVERSIDE DRIVE; Holding Company Will Remodel Building at Corner of 149th Street. PURCHASE IN GOLD STREET Sole-Leather Firm Gets Business Structure From Seminary -- Three Dwellings Rented. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-loths-grasse-o-_____-mother-of-edwin-grasse-noted-blind.html | MRS. LOtHS GRASSE. o _____; Mother of Edwin Grasse, Noted Blind Musician, Was 77. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/frank-wykoff-runner-to-wed.html | Frank Wykoff, Runner, to Wed. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/clerk-held-in-bond-theft-former-bank-employe-accused-of-taking-1000.html | CLERK HELD IN BOND THEFT; Former Bank Employe Accused of Taking $1,000 Security. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/united-cigar-is-sued-chicagoan-asks-1878850-alleg-ing-fraud-in.html | UNITED CIGAR IS SUED.; Chicagoan Asks $1,878,850, Alleg- ing Fraud in Leasing Deal. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-charles-e-wood-formerly-kittie-coates-concert1-and-operatic.html | MRS. CHARLES E. WOOD.; Formerly Kittie Coates, Concert1 and Operatic Singer. I | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-bank-plan-favored-kings-park-depositors-expected-to-endorse.html | NEW BANK PLAN FAVORED.; Kings Park Depositors Expected to Endorse Project at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/binroughufoerner.html | Bin-roughuFoerner. | True | Special to THE NEW TORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/hagradornutaylor.html | HagradornuTaylor. | True | Special to THE NEW TORE Tnizs. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-dance-step-devised-by-instructors-it-is-called-the-nira-in.html | New Dance Step Devised by Instructors; It Is Called the Nira in Honor of New Deal | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/adamowitzs-crash-at-harbor-grace-polish-fliers-escape-serious.html | ADAMOWITZS CRASH AT HARBOR GRACE; Polish Fliers Escape Serious Injury but Bellanca Plane Loses Wing and Strut. FLEW FROM HERE IN TEST Emile Bergin, Who Accompanied Them, is Not Sure Plane Can Be Repaired in Newfoundland. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/forgery-charged-to-paris-by-expert-first-hired-by-defense-he-gives.html | FORGERY CHARGED TO PARIS BY EXPERT; First Hired by Defense, He Gives Opinion That Convict Signed All Affidavits. DECISION LIKELY TODAY Court Sharply Overrules Protest on Testimony -- 'Want to Get at the Truth,' He Says. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/grand-circuit-program-to-be-dedicated-to-cox.html | Grand Circuit Program To Be Dedicated to Cox | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/deal-on-chinese-road-at-a-decisive-stage-soviet-and-manchukuo-now.html | DEAL ON CHINESE ROAD AT A DECISIVE STAGE; Soviet and Manchukuo Now Dis- cuss Exchange Rate of Ruble and Yen. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/listed-bonds-firm-trading-increases-convertible-issues-continue-to.html | LISTED BONDS FIRM; TRADING INCREASES; Convertible Issues Continue to Attract Interest on the Stock Exchange. FEDERAL GROUP UNEVEN United Kingdom 5 1/2 s Rally With Sterling -- Cuban Loan Shows Weakness. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/wave-hurls-40-orphans-into-sea-7-lost-many-saved-in-undertow.html | Wave Hurls 40 Orphans Into Sea; 7 Lost, Many Saved in Undertow; Children on Edgemere Outing Are Swept Off Sandbar Into Deep eEddying Channel -- Lifeguards Make Thrilling Rescues -- Only One Body Recovered. SEA SWEEPS AWAY 40 ORPHANS, 7 LOST | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/8800-in-st-louis-hail-beau-brummell-world-premiere-of-tierney-work.html | 8,800 IN ST. LOUIS HAIL 'BEAU BRUMMELL'; World Premiere of Tierney Work Reveals Tuneful Operetta, Full of Comedy. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/stocks-resume-advance-in-more-active-trading-cotton-declines-on.html | Stocks Resume Advance in More Active Trading -- Cotton Declines on Government's Crop Estimate. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/painter-disarms-and-shoots-robber-fells-holdup-man-in-store-and.html | PAINTER DISARMS AND SHOOTS ROBBER; Fells Hold-Up Man in Store and Later Stops Flight With Thug's Own Pistol. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/tildenbarnes-win-at-tennis.html | Tilden-Barnes Win at Tennis. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/play-centres-popular-citizens-committee-now-operat-ing-62-here-for.html | PLAY CENTRES POPULAR.; Citizens' Committee Now Operat- ing 62 Here for Children. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/jeby-risks-title-in-bout-tonight-defends-middleweight-laurels.html | JEBY RISKS TITLE IN BOUT TONIGHT; Defends Middleweight Laurels Against Brouillard at the Polo Grounds. CHALLENGER 6-5 FAVORITE Worcester Southpaw Impressive In Workouts Here -- Champion Ready for Fifteen-Round Battle. | True | By Joseph C. Nichols. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/british-railways-extend-summer-rates-till-jan-1.html | British Railways Extend Summer Rates Till Jan. 1 | True | By the Canadian Press. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/foreign-ship-lines-hit-by-reich-order-may-transfer-passage-money.html | FOREIGN SHIP LINES HIT BY REICH ORDER; May Transfer Passage Money Abroad for Each Passenger Only to Limited Amount. EACH MUST GET APPROVAL Closing of German Offices by the Foreign Companies Is Foreseen -- Reprisals Predicted Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/dr-butler-pleads-for-world-action-praises-roosevelts-program-but.html | DR. BUTLER PLEADS FOR WORLD ACTION; Praises Roosevelt's Program, but Says Success Depends on International Accord. SEES THREE BIG PROBLEMS Contends Debts, Tariff Barriers to Trade and Monetary Basis Must Be Dealt With. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/-john-louden-civil-war-veteran-93-was-last-of-his-g-a-r-post.html | , JOHN LOUDEN.; Civil War Veteran, 93, Was Last of His G. A. R. Post. | True | I Special to THE NEW YORK TIMES. I | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/newark-is-defeated-by-rochester-8-to-6-tamulis-and-mamaux-are-hit.html | NEWARK IS DEFEATED BY ROCHESTER, 8 TO 6; Tamulis and Mamaux Are Hit Freely as Red Wings Draw Even in Series. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/nazi-leaflets-irk-germans-in-jersey-springfield-society-enlists-fed.html | NAZI LEAFLETS IRK GERMANS IN JERSEY; Springfield Society Enlists Fed- eral and Police Aid in Trac- ing Offending Plane. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/sales-in-new-jersey-ridgewood-and-river-edge-sites-for-new-homes.html | SALES IN NEW JERSEY.; Ridgewood and River Edge Sites for New Homes. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/hugh-mcafee-dies-at-88-clerk-on-river-steamer-became-head-of-glass.html | HUGH McAFEE DIES AT 88.; Clerk on River Steamer Became Head of Glass Corporation. j | True | Special to THE NEW "YORK. TZMK. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/danzig-nazis-rule-with-moderation-government-reaches-accord-with.html | DANZIG NAZIS RULE WITH MODERATION; Government Reaches Accord With Poles Despite Its German Leanings. SPURRED BY TRADE NEED War Menace Also Holds Free City's Officials Back From Drastic Measures. | True | By Otto Tolischus.wireless To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/6-goals-by-phipps-fail-to-help-team-quartet-which-also-includes.html | 6 GOALS BY PHIPPS FAIL TO HELP TEAM; Quartet Which Also Includes Guest Is Beaten in Practice Polo Game, 10-7. MILLS IS VICTORS' ACE Meadow Brook Match Ends Home Workouts for Eastern Stars Who Will Ride at Chicago. | True | By Robert F. Kelley.special To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/spanish-police-apologize-barcelona-chief-regrets-mistreat-ment-of.html | SPANISH POLICE APOLOGIZE; Barcelona Chief Regrets Mistreat- ment of Philadelphia Couple. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/dismissals-reconsidered-jersey-highway-commission-acts-after-civil.html | DISMISSALS RECONSIDERED; Jersey Highway Commission Acts After Civil Service Meeting. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/200000-fill-belgian-town-to-watch-miracle-but-no-one-sees-the.html | 200,000 Fill Belgian Town to Watch Miracle, But No One Sees the Virgin or Fall of Snow | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ship-on-200th-canal-transit.html | Ship on 200th Canal Transit. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/lloyd-carleton-actor-dead-at-61-appeared-in-several-barrie-plays-in.html | LLOYD CARLETON, ACTOR, DEAD AT 61!; Appeared in Several Barrie Plays in the Support of Maude Adams. PLAYED IN BIOGRAPH FILMS 1 ^ ! ; Later Formed Independent Movie j CompanyuRetumed to Stage in i 'Brothers' Some Years Ago. ! | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/charged-poisoning-to-woman-doctor-mississippi-physician-on-deathbed.html | CHARGED POISONING TO WOMAN DOCTOR; Mississippi Physician, on Deathbed, Accused His Associate in Clinic. SHE IS HELD AS SLAYER Dr. Sara Tuih Dean, Specialist In Children's Diseases, Took a Course in New York. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/berry-declares-he-was-misquoted-said-editors-not-the-public-could.html | BERRY DECLARES HE WAS MISQUOTED; Said Editors Not the Public Could Be Damned, Formal Statement Asserts. INSISTS HE PAID FOR TRIP $2,500 City Voucher Has Not Been Cashed -- No Explanation of Smaller Ones Made. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/kidnapping-hinted-in-sanborn-killing-blackmail-also-is-a-suggested.html | KIDNAPPING HINTED IN SANBORN KILLING; Blackmail Also Is a Suggested Motive as Mystery Still Puzzles the Police. KEY WITNESS IS SOUGHT Unnamed Man Said to Have Data Needed for Solution -- Business Deals Are Sifted Again. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/data-on-commodity-seats.html | Data on Commodity Seats. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/farmers-milk-house-dynamited.html | Farmer's Milk House Dynamited. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/striking-women-fight-philadelphia-police-dispersed-at-buttonhole.html | STRIKING WOMEN FIGHT PHILADELPHIA POLICE; Dispersed at Buttonhole Plant After 15-Minute Straggle -- New Strikes Are Called. | True | Special in THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/text-of-code-offered-by-daily-newspaper-publishers.html | Text of Code Offered by Daily Newspaper Publishers | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/lyman-h-hoysradt.html | LYMAN H. HOYSRADT. | True | Special to THE NEW YORK TIMES. j | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/use-of-autos-barred-to-needy.html | Use of Autos Barred to Needy. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-traffic-timing-cuts-street-delays-three-minutes-are-clipped.html | NEW TRAFFIC TIMING CUTS STREET DELAYS; Three Minutes Are Clipped From East Side Crosstown Auto Trip by the Signal Changes. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/austria-awaits-powers-move.html | Austria Awaits Powers' Move. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/4th-chiropractor-is-menaced-by-bomb-powerful-nitroglycerine-device.html | 4TH CHIROPRACTOR IS MENACED BY BOMB; Powerful Nitroglycerine Device Found its Auto of East Paterson Practitioner. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/parsifal-plan-backed-nazis-are-believed-to-favor-keeping-play-in.html | PARSIFAL' PLAN BACKED.; Nazis Are Believed to Favor Keeping Play in Baireuth. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/boy-hanged-at-play-in-cellar-of-home-new-rochelle-lad-of-12-was.html | BOY HANGED AT PLAY IN CELLAR OF HOME; New Rochelle Lad of 12 Was Practicing for Show When Toy Auto Caused Death. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/girl-believed-kidnapped-philadelphia-police-chase-car-af-ter-seeing.html | GIRL BELIEVED KIDNAPPED.; Philadelphia Police Chase Car Af- ter Seeing Struggle With Men. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cincinnatans-death-laid-to-kidnappers-relatives-suggest-theory-but.html | CINCINNATAN'S DEATH LAID TO KIDNAPPERS; Relatives Suggest Theory, but Police Seek Woman in the Murder of O.S. Baily. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/nationwide-study-ordered-on-power-cabinet-council-directs-board-to.html | NATION-WIDE STUDY ORDERED ON POWER; Cabinet Council Directs Board to Map Development Em- bracing Whole Country. PLATTE PROJECT DEBATED Comment by Ickes Revives the Rumor Roosevelt Plans Further Federal Work. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/would-reduce-capitalization.html | Would Reduce Capitalization. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/westchester-county-ny.html | Westchester County, N.Y. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/little-augie-named-in-laundry-racket-accuser-of-three-in-brooklyn.html | LITTLE AUGIE NAMED IN LAUNDRY RACKET; Accuser of Three in Brooklyn Trial Says Lawyer Intro- duced Him to Gangster. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/62to1-shot-victor-at-hawthorne-track-camp-douglas-outlasts-royal.html | 62-TO-1 SHOT VICTOR AT HAWTHORNE TRACK; Camp Douglas Outlasts Royal Blunder and Pays Longest Price of Meeting. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/machado-must-go-menocal-insists-exiled-expresident-says-7th-of.html | MACHADO MUST GO, MENOCAL INSISTS; Exiled Ex-President Says '7th of August Massacre' Shows There Is Only One Solution. COL. MENDIETA AGREES Cuban Nationalist Party Leader Asserts There Can Be No Peace While President Remains. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ontario-trolley-sale-planned.html | Ontario Trolley Sale Planned. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/troopers-use-tear-gas.html | Troopers Use Tear Gas. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/miss-jean-potter-becomes-a-bride-hartford-girl-wed-to-john-c-haas.html | MISS JEAN POTTER BECOMES A BRIDE; Hartford Girl Wed to John C. Haas 3d in Garden of Her Parents' Home. HER NIECE IS FLOWER GIRL * \ Ceremony by Bride's Father, Dr. R. H. Potter, Dean of Hartford Theological Seminary. | True | Special to THE NEW YORK TIME*. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/fuel-big-problem-say-french-airmen-gasoline-rapidly-used-up-in-fog.html | FUEL BIG PROBLEM, SAY FRENCH AIRMEN; Gasoline Rapidly Used Up in Fog, Rain and Headwinds, Codos and Rossi Relate. PLANE PERFORMED WELL Distance Fliers Give Credit to Sturdiness of Their Craft and Motor's Smoothness. | True | By Paul Codos and Maurice Rossi, Holders of the New World'S Long-Distance Flight Record.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/coal-code-hearing-will-start-today-nra-operators-and-labor-chiefs.html | COAL CODE HEARING WILL START TODAY; NRA, Operators and Labor Chiefs Face Struggle Over Company Union Issue. 27 DRAFT CODES FILED Planning Board for Competitive Bituminous, Anthracite and Oil Industries Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/pirates-lose-exhibition-bow-to-wheeling-by-5to4-score-in-10inning.html | PIRATES LOSE EXHIBITION.; Bow to Wheeling by 5-to-4 Score in 10-Inning Night Game. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/winchell-sues-al-jolson.html | Winchell Sues Al Jolson. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/morris-harris-head-of-building-and-loan-asso-ciation-in-newark.html | MORRIS HARRIS.; ! Head of Building and Loan Asso- ciation In Newark. | True | Special to THB NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/league-flag-now-flies-over-board-in-leticia.html | League Flag Now Flies Over Board in Leticia | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mario-marches1-former-prompter-at-the-opera-hera-dies-at-71-in.html | MARIO MARCHES1.; Former Prompter at the Opera Hera Dies at 71 in Milan. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/miss-robertson-to-wed-resident-of-old-greenwich-is-engaged-to.html | MISS ROBERTSON TO WED.; ' Resident of Old Greenwich Is Engaged to Philip Geis. | True | Special to TH1/2 NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/chicago-printers-lose-bow-to-washington-nine-which-meets-new-york.html | CHICAGO PRINTERS LOSE.; Bow to Washington Nine, Which Meets New York Today. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cass-gilbert-finds-new-charm-in-rome-mussolini-restoration-adds-to.html | CASS GILBERT FINDS NEW CHARM IN ROME; Mussolini Restoration Adds to Beauty of Ancient City, Architect Declares. DOUBTS NEW STYLE HERE People Conservative in Their Buildings Despite Social Changes, He Says. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/thugs-seize-2600-in-factory-holdup-4-armed-men-rob-girl-book-keeper.html | THUGS SEIZE $2,600 IN FACTORY HOLD-UP; 4 Armed Men Rob Girl Book- keeper of Millinery Con- cern's Payroll. RUSE TO FOIL THEM FAILS Employe Locks Money In Safe, but Robbers Force Her to Open It for Them. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/city-nra-drive-asks-aid-of-trade-groups-every-business-and-civic.html | CITY NRA DRIVE ASKS AID OF TRADE GROUPS; Every Business and Civic Body Is Being Enlisted -- 15,430 Employers Sign in Day. VIOLATIONS ARE GROWING Complaint Bureau Maps Plans, Promises Fairness -- Stores Warned of Fake Solicitors. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/john-gallagher.html | JOHN GALLAGHER. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/chinese-reds-take-city-evacuation-of-liencheng-by-part-of-19th-army.html | CHINESE REDS TAKE CITY.; Evacuation of Liencheng by Part of 19th Army Officially Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/pickpockets-admit-guilt-3-in-lineup-have-combined-rec-ord-of-68.html | PICKPOCKETS ADMIT GUILT.; 3 in Line-Up Have Combined Rec- ord of 68 Arrests. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/from-a-soldiers-widow.html | From a Soldier's Widow. | True | SOLDIER'S WIDOW. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/fish-wants-us-to-act-says-the-time-for-compromise-in-cuba-has-gone.html | FISH WANTS US TO ACT.; Says the Time for Compromise in Cuba 'Has Gone By.' | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/general-motors-shows-big-rise-in-sales-gains-by-hupp-and-federal.html | General Motors Shows Big Rise in Sales; Gains by Hupp and Federal Motor Truck | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/prussian-nazi-police-ordered-to-disband-auxiliaries-work-is-held-to.html | Prussian Nazi Police Ordered to Disband; Auxiliaries' Work Is Held to Be Finished | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/court-backs-plan-of-associated-gas-justice-schmuck-refuses-to.html | COURT BACKS PLAN OF ASSOCIATED GAS; Justice Schmuck Refuses to Enjoin Company From Rearranging Debt. SOLVENCY IS NOT DOUBTED Project, It Is Held, May Benefit Company and Also Owners of Debentures. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/nonstrikers-fight-back-milk-strikers-fire-on-state-troopers.html | Non-Strikers Fight Back.; MILK STRIKERS FIRE ON STATE TROOPERS | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-arcady-found-in-liechtenstein-sir-harry-luke-in-book-says.html | NEW ARCADY FOUND IN LIECHTENSTEIN; Sir Harry Luke, in Book, Says Alpine Principality Is an Oasis of Happiness. TAXES LIGHT PRICES LOW Monaco, Andorra and San Marino Are Listed as Other 'Freaks' of Peace and Freedom. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/police-delegates-hold-outing.html | Police Delegates Hold Outing. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/us-track-stars-score-at-prague-touring-athletes-win-11-out-of-12.html | U.S. TRACK STARS SCORE AT PRAGUE; Touring Athletes Win 11 Out of 12 Events From Czech- Slovak Opponents. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/athletics-score-over-red-sox-76-foxxs-32d-homer-and-fourbaggers-by.html | ATHLETICS SCORE OVER RED SOX, 7-6; Foxx's 32d Homer and Four-Baggers by Cochrane and Cramer Net 5 Runs. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/dies-in-fall-as-his-radio-plays-on.html | Dies in Fall as His Radio Plays On. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-gandhi-in-court-decision-is-reserved-confessed-leader-of.html | MRS. GANDHI IN COURT; DECISION IS RESERVED; Confessed Leader of Conspira- tors on Trial in Madras Tells of Wide Terrorist Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/burher-home-first-in-junior-title-sail-bay-shore-yachtsman-wins.html | BURHER HOME FIRST IN JUNIOR TITLE SAIL; Bay Shore Yachtsman Wins First of Four Finals Listed on Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/wide-moratorium-for-realty-urged-schackno-tells-albany-hearing-it.html | WIDE MORATORIUM FOR REALTY URGED; Schackno Tells Albany Hearing It Should Cover All Cases, Not Just Farms and Homes. DEFICIENCY JUDGMENT HIT But Waldron P. Belknap Opposes a Foreclosure 'Holiday' as Likely to Retard Recovery. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/jersey-democratic-politics.html | JERSEY DEMOCRATIC POLITICS. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/captain-philip-gohddell.html | CAPTAIN PHILIP GOHDDELL. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/frederick-trautwein.html | FREDERICK TRAUTWEIN. | True | Special to THR NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/zionist-women-convene-transfer-of-german-jews-to-pal-estine-urged.html | ZIONIST WOMEN CONVENE.; Transfer of German Jews to Pal- estine Urged at Prague Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/strewl-is-jailed-in-oconnell-case-indicted-as-kidnapper-he-is.html | STREWL IS JAILED IN O'CONNELL CASE; Indicted as Kidnapper, He Is Seized After Writ 'Frees' Him From Police Custody. BRONX GANG LINK HINTED Grand Jury Reported to Have Named Others After Hearing Victim, Uncle and Detective. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-roosevelt-sees-lady-godiva.html | Mrs. Roosevelt Sees 'Lady Godiva.' | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/studies-canadas-banks-lord-macmillan-may-urge-revi-sion-of-system.html | STUDIES CANADA'S BANKS.; Lord MacMillan May Urge Revi- sion of System. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mr-hoovers-services.html | Mr. Hoover's Services. | True | K.K. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-jersey-banks-hold-less-funds-deposits-decline-83646615-in-half.html | NEW JERSEY BANKS HOLD LESS FUNDS; Deposits Decline $83,646,615 in Half Year -- Checking Accounts Suffer Most. SIX FEWER INSTITUTIONS Loan Liquidation Continues and Real Estate Holdings Rise, Commissioner Reports. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/plans-for-a-tunnel-at-tarrytown-ready-backers-of-combined-viaduct-a.html | PLANS FOR A TUNNEL AT TARRYTOWN READY; Backers of Combined Viaduct and Tube Over Hudson Put Cost at $12,000,000. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/warrant-is-issued-for-camp-promoter-court-seeks-stevens-accused-of.html | WARRANT IS ISSUED FOR CAMP PROMOTER; Court Seeks Stevens, Accused of Defrauding Poor -- Charge Against Girl Aide Dismissed. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/popular-opera-assured-chicago-troupe-to-give-30-weeks-at-hippodrome.html | POPULAR OPERA ASSURED.; Chicago Troupe to Give 30 Weeks at Hippodrome Each Year. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/4-robber-suspects-held-accused-of-wearing-neckties-stolen-in-hat.html | 4 ROBBER SUSPECTS HELD.; Accused of Wearing Neckties Stolen in Hat Store Hold-Up. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/2-utilities-balk-on-signing-code-companies-in-baltimore-and.html | 2 UTILITIES BALK ON SIGNING CODE; Companies in Baltimore and Hartford Resign From the Edison Electric Institute. SEE STATES' RIGHTS CLASH Under Regulation Already, They Hold They Cannot Subscribe to the Federal Program. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/john-wanamakers-hurt-in-auto-crash-faces-cut-as-car-hits-truck-near.html | JOHN WANAMAKERS HURT IN AUTO CRASH; Faces Cut as Car Hits Truck Near Monte Carlo -- Friend and Driver Seriously Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/50000-sign-code-in-new-england.html | 50,000 Sign Code in New England | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/dress-retailers-adopt-curve-mode.html | Dress Retailers Adopt 'Curve' Mode | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/flagmaking-trade-aided-by-sale-of-nra-insignia.html | Flag-Making Trade Aided By Sale of NRA Insignia | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/edie-lays-europes-fears-to-war-and-gold-talk-in-france-of-reich.html | Edie Lays Europe's Fears to War and Gold; Talk in France of Reich Conflict in 1935 | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/west-indies-scores-easily-at-cricket-turns-back-glamorgan-county.html | WEST INDIES SCORES EASILY AT CRICKET; Turns Back Glamorgan, County Championship Team, by Margin of Ten Wickets. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cotton-forecast-is-12314000-bales-acreage-cut-held-to-have.html | COTTON FORECAST IS 12,314,000 BALES; Acreage Cut Held to Have Prevented Third Largest Crop in History. CONDITION NEAR A RECORD Figure Is 74.2 and Yield Is Put at 18 Per Cent Higher Than the Ten-Year Average. COTTON FORECAST IS 12,314,000 BALES | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/giants-bow-in-11th-to-dodgers-1-to-0-wild-throw-by-vergez-with-3-on.html | GIANTS BOW IN 11TH TO DODGERS, 1 TO 0; Wild Throw by Vergez With 3 on Bases Produces Lone Run at Ebbets Field. BENGE GIVES ONLY 3 HITS Scores Brilliant Triumph Over Schumacher, Who Gets 2 of His Team's Safe Drives. | True | By Roscoe McGowen. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/gimcrack-victor-as-cruise-is-ended-beats-kelpie-by-144-on-cor.html | GIMCRACK VICTOR AS CRUISE IS ENDED; Beats Kelpie by 1:44 on Corrected Time in 21-Mile Run of American Y.C. SCHOONER SKYLARK WINS Has 65-Second Margin Over Mistress in Cruising Division -- Duchess First to Reach Port. | True | By James Robbins.special To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/washington-gets-report-by-welles-ambassador-has-long-phone-talk-as.html | WASHINGTON GETS REPORT BY WELLES; Ambassador Has Long Phone Talk as Cuban Situation Holds Capital's Interest. INTERVENTION NOT WISHED Roosevelt Watches Developments and Supports Our Envoy in Peace Efforts. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/publishers-offer-a-newspaper-code-40hour-week-for-clerical-and.html | PUBLISHERS OFFER A NEWSPAPER CODE; 40-Hour Week for Clerical and Union Forces Not Covered by Contracts. MINIMUM WAGES ARE SET Higher Than Those in Blanket Scale -- Licensing or Use of Injunctions Barred. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cuban-troubles.html | CUBAN TROUBLES. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/exminstrel-dancer-a-suicide.html | Ex-Minstrel Dancer a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/paris-modernizes-fashions-of-1912-mainbocher-revives-flaring.html | PARIS MODERNIZES FASHIONS OF 1912; Mainbocher Revives Flaring Peplums and Bustle and Cascade Back Vogues. CHANEL USES CRINOLINES Rejects the Sheathe Trend With Exaggeratedly Full Wraps of Dress Length. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/national-suretys-start-1500000-in-new-premiums-re-ported-for-two.html | NATIONAL SURETY'S START.; $1,500,000 in New Premiums Reported for Two Months. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/muncie-officials-guilty-circuit-court-upholds-exmayors-conviction.html | MUNCIE OFFICIALS GUILTY.; Circuit Court Upholds Ex-Mayor's Conviction Under Dry Law. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cotton-sent-down-by-crop-estimate-government-puts-the-probable.html | COTTON SENT DOWN BY CROP ESTIMATE; Government Puts the Probable Yield About 1,000,000 Bales Above Trade Expectations. LOSSES 27 TO 30 POINTS Prices Reach Lowest Marks Since Late in June -- Buying Checks Decline Near Finish. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/bronx-beach-owners-warned-of-pollution-wynne-tells-them-permits-may.html | BRONX BEACH OWNERS WARNED OF POLLUTION; Wynne Tells Them Permits May Be Denied Next Spring if Water Remains Impure. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/jersey-teacher-to-be-missionary.html | Jersey Teacher to Be Missionary. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/britain-picks-chilston-to-be-envoy-to-russia.html | Britain Picks Chilston To Be Envoy to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/keeps-kidnap-rendevouz-but-downes-falls-to-find-extor-tionist-who.html | KEEPS KIDNAP RENDEVOUZ.; But Downes Falls to Find Extor- tionist Who Threatened Daughter. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/city-tax-measure-appears-doomed-opponents-heard-legislators-say.html | CITY TAX MEASURE APPEARS DOOMED; OPPONENTS HEARD; Legislators Say Measure Has No Chance to Pass Even Democratic Senate. ULTIMATUM BY EXCHANGE Lindley Holds New Transfer Levy Might Force Removal -- Brokers See Disaster. SALES IMPOST DENOUNCED Whalen, Leading the Attack, Fears Ruin of Small Stores -- Hilly Defends Measure. CITY TAX PROGRAM IS FACING DEFEAT | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/typhoid-laid-to-clams-_____-i-i-wynne-traces-four-brooklyn.html | TYPHOID LAID TO CLAMS. _____ I; I Wynne Traces Four Brooklyn | Deaths to Shellfish in Week. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cricket-captain-injured.html | Cricket Captain Injured. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cubs-beat-cards-42-as-dean-fails-avenge-themselves-on-strikeout-ace.html | CUBS BEAT CARDS, 4-2, AS DEAN FAILS; Avenge Themselves on Strike-Out Ace and Drop St. Louis to Tie for Fourth. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/two-matches-won-by-miss-germaine-titleholder-halts-miss-bryan-and.html | TWO MATCHES WON BY MISS GERMAINE; Titleholder Halts Miss Bryan and Mrs. Artzberger in U.S. Public Parks Tennis. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/15-passengers-pinned-under-bus.html | 15 Passengers Pinned Under Bus. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/miss-silleck-scores-in-champlain-golf-captures-medal-in.html | MISS SILLECK SCORES IN CHAMPLAIN GOLF; Captures Medal in International Invitation Tourney for Women With an 85. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/prompt-aid-for-idle-demanded-by-clergy-fifteen-ministers-sign.html | PROMPT AID FOR IDLE DEMANDED BY CLERGY; Fifteen Ministers Sign Protest Denouncing Delay by City in Caring for Needy. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/duchess-of-marlborough-quits-her-mansion-camp.html | Duchess of Marlborough Quits Her Mansion 'Camp' | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/warden-hudspeth-called-for-inquiry-he-will-report-at-capital-to-day.html | WARDEN HUDSPETH CALLED FOR INQUIRY; He Will Report at Capital To- day on Improper Liberties to Druggan at Leavenworth. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/crawford-offers-to-settle-debts-market-plungers-liabilities-put-at.html | CRAWFORD OFFERS TO SETTLE DEBTS; Market Plunger's Liabilities Put at $2,500,000; Assets at $1,200,000 by Auditors. SURE HE CAN COME BACK Creditors Form a Committee to Conserve Property and Map Compromise Plan. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/citizenship-group-mourns-gotlieb.html | Citizenship Group Mourns Gotlieb. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/nra-power-urged-for-ship-board-maritime-association-wants-that.html | NRA POWER URGED FOR SHIP BOARD; Maritime Association Wants That Group or Successor to Handle Affairs. PLEA SENT TO JOHNSON Complex Problems Can Be Solved Only by Men Familiar With Shipping, Message Says. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/three-new-boards-named-on-pensions-western-new-york-maine-and.html | THREE NEW BOARDS NAMED ON PENSIONS; Western New York, Maine and Kentucky Groups Will Review 'Presumptive' Cases. SOME MEMBERS VETERANS They Are Told to Exercise All 'Reasonable Doubt' in Deciding the Claims of War Disability. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-rindge-killed-while-touring-spain-8-other-americans-hurt-when.html | MRS. RINDGE KILLED WHILE TOURING SPAIN; 8 Other Americans Hurt When Automobile Turns Over on Steep Grade Near Oviedo. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/silver-cocoa-rubber-silk-copper-and-hides-advance-cash-prices.html | Silver, Cocoa, Rubber, Silk, Copper and Hides Advance -- Cash Prices Irregular. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/e-el-goschen-dies-british-diplomat-son-of-envoy-to-germany-at.html | E, EL GOSCHEN DIES; BRITISH DIPLOMAT; Son of Envoy to Germany at Outbreak of War Served in Three Countries. SUCCEEDED TO BARONETCY ! 'Scrap of Paper' Reference to Treaty Was Made to His Father by Von Bethmann Hollweg. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/smith-moore-and-hague-meet.html | Smith, Moore and Hague Meet. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/walter-sichel-dies-british-biographer-noted-for-his-life-of-richard.html | WALTER SICHEL DIES; BRITISH BIOGRAPHER; Noted for His Life of Richard Brinsley SheridanuA Barris- ter, He Wrote Law Books. | True | t Wireless to THE NEW YORK TIME?. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/junior-baseball-listed-dates-announced-for-3-american-legion.html | JUNIOR BASEBALL LISTED.; Dates Announced for 3 American Legion Regional Tourneys. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/gen-johnsons-son-restores-t.html | Gen. Johnson's Son Restores 't.' | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-ih-taylor-gives-a-dinner-member-of-east-hampton-colony.html | MRS. I.H. TAYLOR GIVES A DINNER; Member of East Hampton Colony Entertains in Honor of Mrs. R.W. Woolworth. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/buys-grain-seat-in-chicago.html | Buys Grain Seat in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-manischewitz-philanthropist-dies-wife-of-president-of-firm-of.html | MRS. MANISCHEWITZ, PHILANTHROPIST, DIES; Wife of President of Firm of Matzoth Bakers Was Active in Hadassah, Zionist Group. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/rt-eckenrodes-body-recovered.html | R.T. Eckenrode's Body Recovered. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/holland-likely-to-expel-german-nazi-agitators.html | Holland Likely to Expel German Nazi Agitators | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/phillipsuharris.html | PhillipsuHarris. | True | Special to THB NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/precision-marks-balbos-takeoff-24-italian-flying-boats-rise-swiftly.html | PRECISION MARKS BALBO'S TAKE-OFF; 24 Italian Flying Boats Rise Swiftly in Perfect Formation at Shoal Harbor, Nfld. HELD UP SINCE JULY 26 Air Minister Abandoned Plan to Fly Home by Way of Ireland as Weather Failed to Clear. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ouimet-eliminated-in-amateur-golf-exchampion-bows-in-playoff-and.html | OUIMET ELIMINATED IN AMATEUR GOLF; Ex-Champion Bows in Play-Off and Fails to Qualify for National Tournament. DOLP REGISTERS A 138 Sets Brilliant Pace at Tacoma-- Goodman and Little Get 139s -- Many Upsets Recorded. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/wood-tops-grant-in-straight-sets-excels-with-passing-shots-to-score.html | WOOD TOPS GRANT IN STRAIGHT SETS; Excels With Passing Shots to Score a 6-3, 6-2 Victory on Rye Court. MISS ROUND WINS TWICE Misses James, Heeley and Rid- ley Are Other English Stars to Advance. | True | Bv ALLISON DANZIG.Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/garden-day-aids-newport-charity-mrs-moses-taylor-opens-the-glen-to.html | GARDEN DAY AIDS NEWPORT CHARITY; Mrs. Moses Taylor Opens the Glen to Public -- Later Has Dinner and Theatre Party. LARGE AUDIENCE AT CASINO W.H. Vanderbilts, W.G. Loew, Misses Wetmore and Countess Szechenyi Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/f-g-bagley-dies-in-buffalo-at-65-father-of-commission-form-of.html | F. G, BAGLEY DIES IN BUFFALO AT 65; Father of Commission Form of Government in City a Republican Leader. AIDE IN HOOVER CAMPAIGN j Lawyer Had Filled Important Posts in Municipal and , Civic Activities. | True | Special to THS Nivgr TORE TIMES i | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/twin-sisters-engaged-betrothals-of-elizabeth-and-doro-thy-brougham.html | TWIN SISTERS ENGAGED.; Betrothals of Elizabeth and Doro- thy Brougham Announced. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/orloff-to-be-freed-for-expulsion-soon-brooklyn-student-held-in-ger.html | ORLOFF TO BE FREED FOR EXPULSION SOON; Brooklyn Student Held in Ger- many Since July 1 Is Ex- pected to Be Placed on Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/guard-not-needed-lehman-declares-local-officers-very-active-he-says.html | GUARD NOT NEEDED, LEHMAN DECLARES; Local Officers 'Very Active,' He Says After Getting Reports From Milk Strike Area. INQUIRY PLAN IS LOSING Assembly Republicans' Conference Calls It 'Waste of Effort' and Assails the Governor. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mr-rogers-sees-in-cuba-another-lesson-for-us.html | Mr. Rogers Sees in Cuba Another Lesson for Us | True | WILL ROGERS. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/economic-league-urged-sir-walter-layton-says-nations-need-clearing.html | ECONOMIC LEAGUE URGED ; Sir Walter Layton Says Nations Need Clearing House for Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/james-n-edwards.html | JAMES N. EDWARDS. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/boy-14-drowns-at-great-river.html | Boy, 14, Drowns at Great River. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/to-deport-four-from-matteawan.html | To Deport Four From Matteawan. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/french-attitude-stiffens.html | French Attitude Stiffens. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/herbert-t-welling.html | HERBERT T. WELLING. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/railroads-income-upsharply-in-may-operating-net-40680527-compared.html | RAILROADS' INCOME UP- SHARPLY IN MAY; Operating Net $40,680,527, Compared With $11,665,- 701 a Year Before. DEFICIT CUT TO $3,101,140 Earnings for Five Months $93,- 419,971, Compared With $97,313,166 in 1932. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/miss-mccormack-to-wed-in-london.html | Miss McCormack to Wed in London | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/bond-forgery-shuts-three-kansas-banks-1000000-swindle-in-munici-pal.html | BOND FORGERY SHUTS THREE KANSAS BANKS; $1,000,000 Swindle in Munici- pal Issues Revealed in Arrest of Emporia Banker's Son. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/150-in-relief-centre-row-police-turn-back-crowd-trying-to-rush.html | 150 IN RELIEF CENTRE ROW.; Police Turn Back Crowd Trying to Rush Doors of Station. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/roosevelt-watches-situation.html | Roosevelt Watches Situation. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/government-buys-under-blue-eagle-drive-is-pressed-mrs-johnson-heads.html | GOVERNMENT BUYS UNDER BLUE EAGLE; DRIVE IS PRESSED; Mrs. Johnson Heads Board for Enforcing the President's Agreement and Codes. FIVE MORE INDUSTRIES JOIN Barbers, Retail Coal, Lithog- raphers, Steel Products and Copper Sign Modified Terms. GOVERNMENT BOYS UNDER BLUE EAGLE | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/trapped-in-tank-valve-child-dies.html | Trapped In Tank Valve Child Dies. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/overtime-costs-quarryman-his-life.html | Overtime Costs Quarryman His Life | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/budget-body-asks-transit-fare-tax-commission-backs-craig-plan-but-a.html | BUDGET BODY ASKS TRANSIT FARE TAX; Commission Backs Craig Plan, but Asserts Economy Also Must Be Demanded. CITY CLUB JOINS IN PLEA Suggests a One-Cent Levy on Each Nickel --- Fifth Av. Group Renews Attack on Sales Impost. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/dublin-mob-beats-fascist-leaders-gen-oduffys-blue-shirts-are.html | DUBLIN MOB BEATS FASCIST LEADERS; Gen. O'Duffy's Blue Shirts Are Attacked on Way to Martial Demonstration in Ballroom. CHIEF BANS PARLIAMENTS Asserts Rapid Progress Is Being Made by His National Guard -- Firm for Sunday Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/praise-for-mr-la-guardia.html | Praise for Mr. La Guardia. | True | HERMAN GROSSMAN. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/lindberghs-fly-to-julianehaab-plane-is-refueled-at-greenland-town.html | LINDBERGHS FLY TO JULIANEHAAB; Plane Is Refueled at Greenland Town, Preparatory to Flight to Reykjavik, Iceland. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/nicaraguan-railroad-official-quits.html | Nicaraguan Railroad Official Quits | True | By Tropical Radio To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-envoy-sails-soon-alfaro-will-be-ecuadorean-minis-ter-to-united.html | NEW ENVOY SAILS SOON.; Alfaro Will Be Ecuadorean Minis- ter to United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/andorrans-take-vacation-from-revolution-defer-elections-and-turn-to.html | Andorrans Take Vacation From Revolution; Defer Elections and Turn to Farm Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/kidnappers-warned-of-severe-penalties-federal-government-will-ask.html | KIDNAPPERS WARNED OF SEVERE PENALTIES; Federal Government, Will Ask Death or Long Terms, Keenan Declares. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/col-hardin-dead-saw-4-campaigns-fought-indians-soon-after-his.html | COL. HARDIN DEAD; SAW 4 CAMPAIGNS; Fought Indians Soon After His Graduation From West Point in the 70s. ' i REJOINED ARMY IN 1917 Was 64 Years Old When He Quit Retirement to Serve on the Staff at Governors Island. I _____ | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ross-nome-air-hero-here-on-a-vacation-pilot-who-took-39-from-ice.html | ROSS, NOME AIR HERO, HERE ON A VACATION; Pilot, Who Took 39 From Ice- bound Ship Bars Use of Planes in Traveling for Pleasure. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/debttariff-issues-put-up-to-farmers-wallace-in-mississippi-speech.html | DEBT-TARIFF ISSUES PUT UP TO FARMERS; Wallace in Mississippi Speech Says They Must Alter Views to Regain Export Trade. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/bank-women-announce-speakers-for-convention.html | Bank Women Announce Speakers for Convention | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/charles-c-brewster.html | CHARLES C. BREWSTER. | True | Special to TEE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/conspiracy-leader-confesses.html | Conspiracy Leader Confesses. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/appeal-to-league-on-austria-planned-powers-likely-to-sponsor-step.html | APPEAL TO LEAGUE ON AUSTRIA PLANNED; Powers Likely to Sponsor Step if Nazis Violate Neighbor's Independence Further. BRITAIN DISREGARDS REPLY Germany Assures the Italian Envoy She Will Do Her Best to Prevent Incidents. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/code-is-submitted-by-sugar-refiners-regulation-of-the-industry-is.html | CODE IS SUBMITTED BY SUGAR REFINERS; Regulation of the Industry Is Provided For in Detail -- 'Protection' Is Demanded. BEET BRANCH ALSO FILES Radio Wholesalers and Other Groups Act -- Druggists Are Advised on Agreements. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/rise-in-british-jobless-explained.html | Rise in British Jobless Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/four-advisers-named-nra-appointments-for-industries-announced-by.html | FOUR ADVISERS NAMED.; NRA Appointments for Industries Announced by Stettinius. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/gunmen-try-to-kill-politician-in-home-six-shots-fired-from-auto-at.html | GUNMEN TRY TO KILL POLITICIAN IN HOME; Six Shots Fired From Auto at M.T. Gordon at His Desk on Staten Island. OWE GRAZES HIS HEAD Figure in Seabury Inquiry Says Political Enemies Were Behind Attack. ASSASSIN'S SHOTS MISS POLITICIAN | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/italian-air-fleet-arrives-at-azores-in-a-1400mile-hop-longest-leg.html | ITALIAN AIR FLEET ARRIVES AT AZORES IN A 1,400-MILE HOP; Longest Leg of Voyage, From Shoal Harbor, Nfld., Is Flown Without Mishap. BALBO TO PUSH ON TODAY Planes Refueled, Ready for an Early Start So as to Reach Lisbon This Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/w-e-goulden-dies-on-57th-birthday-trust-officer-of-stamford-trust.html | W. E. GOULDEN DIES ON 57TH BIRTHDAY; Trust Officer of Stamford Trust Company Suffers a Heart Attack in His Auto. __I___ | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/roosevelt-defers-monetary-action-confers-with-experts-but-will.html | ROOSEVELT DEFERS MONETARY ACTION; Confers With Experts, but Will Await Further Data on Progress of Recovery. WHOLE SITUATION STUDIED President Will See Woodin Today on Fiscal Side of Picture -- Dutchess Leader at Hyde Park. | True | From a Staff Correspondent. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/nazi-guards-kill-fleeing-prisoner.html | Nazi Guards Kill Fleeing Prisoner. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/purses-at-laurel-are-cut-by-25000-maryland-board-approves-re.html | PURSES AT LAUREL ARE CUT BY $25,000; Maryland Board Approves Re-ductions as in Accord With General Turf Trend. SELIMA STAKE RETAINED Race for Fillies Becomes Richest of Season -- Futurity Is Kept at $5,000. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/thomas-assails-kent-reserve-banker-imputed-bad-faith-to-roosevelt.html | THOMAS ASSAILS KENT.; Reserve Banker Imputed Bad Faith to Roosevelt, Senator Says. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/roosevelt-defers-20000000-saving-budget-bureau-puts-cuts-in.html | ROOSEVELT DEFERS $20,000,000 SAVING; Budget Bureau Puts Cuts in Reorganizing at $5,000,000 Instead of $25,000,000. IS DUE TO MODIFICATIONS Postponement of Unifying of Buy- ing Agencies and Other Delays Held Responsible. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/delehanty-backed-by-200-attorneys-they-sign-petition-endorsing-his.html | DELEHANTY BACKED BY 200 ATTORNEYS; They Sign Petition Endorsing His Candidacy for Full Term as Surrogate. NAMED TO SUCCEED O'BRIEN Group Points to His Equipment, Record and Ability in Plea to the Voters. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/schools-eager-to-aid-nra-law-may-not-apply-but-they-will-do-as.html | SCHOOLS EAGER TO AID NRA; Law May Not Apply, but They Will Do as Asked, Ryan Says. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/movie-trade-gets-code-ultimatum-write-it-by-monday-or-the.html | MOVIE TRADE GETS CODE ULTIMATUM; Write It by Monday or the Government Will, Leaders Are Told by Rosenblatt. COMMITTEES GO TO WORK NRA Deputy Names Coordinators to Help Draft a Single Code for the Whole Industry. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/defends-albright-at-parks-inquiry-he-has-no-interest-in-teton.html | DEFENDS ALBRIGHT AT PARKS INQUIRY; He Has No Interest in Teton Concession, Rockefeller Agent Tells Senators. NO COERCION' ON SALES Miller Tells of 'Fair Prices' Paid -- Did Not Know He Was Buying Land for Rockefellers. | True | From a Staff Correspondent. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/machado-wires-he-will-not-quit-ready-for-conciliation-with-foes.html | Machado Wires He Will Not Quit; Ready for Conciliation With Foes; Cuban President Cables The Times that He Cannot Yield With-out Betraying the Confidence of the People -- Says Troubles Are Like Those in Other Lands. | True | By Gerardo MacHado, President of the Republic of Cuba.special Cable To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/horse-racing-in-michigan.html | Horse Racing In Michigan. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ambulance-service-of-hospital-barred-order-by-obrien-halts-citys.html | AMBULANCE SERVICE OF HOSPITAL BARRED; Order by O'Brien Halts City's Use of Jamaica Facilities -- 2 More Internes Suspended. GENERAL INQUIRY OPENS Testimony on Boy's Death Is Heard -- The Case May Go Before Grand Jury. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/hemiette-tisne-educator-is-dead-principal-of-secondary-school-vhick.html | HEMIETTE TISNE, EDUCATOR, IS DEAD; Principal .of Secondary School Vhick She Founded 40 Years Ago as Kindergarten Here. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/germany-imprisons-former-radio-chiefs-exunder-secretary-of-state.html | GERMANY IMPRISONS FORMER RADIO CHIEFS; Ex-Under Secretary of State Bredow Asks to Be Placed With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/code-pay-refused-shipyard-workers-in-camden-vote-against-nra-scale.html | CODE PAY REFUSED.; Shipyard Workers In Camden Vote Against NRA Scale. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/henry-st-recovers-one-of-its-benches-stolen-seat-turns-up-in-cherry.html | HENRY ST. RECOVERS ONE OF ITS BENCHES; Stolen Seat Turns Up in Cherry St., Thus Straining Ties of Inter-Block Amity. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/ask-for-martial-law.html | Ask for Martial Law. | True | Special to THE NEW YORK TIMES. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/burton-filly-wins-in-saratoga-upset-wise-daughter-at-9-to-2-leads.html | BURTON FILLY WINS IN SARATOGA UPSET; Wise Daughter, at 9 to 2, Leads Black Buddy by 3 Lengths in Sales Stakes. CAVALCADE ANNEXES SHOW Ziegler's Crack Colt, Bonanza, Out of Money -- Snap Back and Kawagoe Score. | True | By Bryan Field.special To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/45800-realized-at-first-spa-sale-32-thoroughbreds-from-stock-of.html | $45,800 REALIZED AT FIRST SPA SALE; 32 Thoroughbreds From Stock of Emanuel and Pulitzer Go Under Hammer. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/senators-topple-yankees-by-5-to-1-whitehill-yields-only-5-hits-as.html | SENATORS TOPPLE YANKEES BY 5 TO 1; Whitehill Yields Only 5 Hits as Victors Increase Lead in League to 2 Games. MYER'S HOMER TALLIES 2 Manush Gets Circuit Wallop -- Cronin's Single Factor in the Triumph. | True | BY James P. Dawson. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/crude-oil-output-reduced-for-week-daily-average-production-was.html | CRUDE OIL OUTPUT REDUCED FOR WEEK; Daily Average Production Was 2,679,200 Barrels, Drop of 18,650. GASOLINE STOCKS LOWER Imports and Shipments From West Coast Also Reported Sharply Decreased. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/extortion-attempt-charged-to-nurse-newark-woman-is-held-after-notes.html | EXTORTION ATTEMPT CHARGED TO NURSE; Newark Woman Is Held After Notes Threaten Life of In- surance Man's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/troeh-victor-at-traps-oregon-amateur-has-score-of-143-in-doubles-at.html | TROEH VICTOR AT TRAPS.; Oregon Amateur Has Score of 143 in Doubles at Yorklyn. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/canada-ships-potatoes-here.html | Canada Ships Potatoes Here. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/two-subway-links-will-open-aug-19-both-in-queens-and-one-will-run.html | TWO SUBWAY LINKS WILL OPEN AUG. 19; Both in Queens, and One Will Run to 8th Avenue and 50th Street in Manhattan. OTHER TO GREENPOINT Add 9 Miles to City System -- Week's Celebration to Mark Starting of Lines. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/kidnapper-gets-10-years-man-at-carlisle-pa-abducted-salesman-to.html | KIDNAPPER GETS 10 YEARS; Man at Carlisle, Pa., Abducted Salesman to Steal Car. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/stocks-in-london-paris-and-berlin-tone-is-cheerful-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Is Cheerful on English Exchange Following the Bank Holiday. FRENCH PRICES STEADY Dealings on Bourse Are Small In Volume -- Trend Downward In German Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/maxim-returned-to-jail-escaped-convict-who-became-ad-man-back-in.html | MAXIM RETURNED TO JAIL.; Escaped Convict Who Became 'Ad' Man Back in Ohio Prison. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/boyer-wins-belgian-open-golf.html | Boyer Wins Belgian Open Golf. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/selfgoverning-haiti.html | SELF-GOVERNING HAITI. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/many-entertain-at-southampton-col-hh-rogers-gives-large-reception.html | MANY ENTERTAIN AT SOUTHAMPTON; Col. H.H. Rogers Gives Large Reception for A.J. Drexel and the A.P. Ramoses. MRS. BARNARD A HOSTESS Honors Princess Irbain-Khan Kap- lanoff With Luncheon -- Other Events at Resort. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/from-new-york-to-baalbek.html | FROM NEW YORK TO BAALBEK. | True | | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/seized-as-planner-of-nash-massacre-louis-stacci-held-at-chicago-for.html | SEIZED AS PLANNER OF NASH MASSACRE; Louis Stacci Held at Chicago for Kansas City Shooting in Which Five Men Died. MILLER IS STILL SOUGHT Federal Officers Say They Know Identity of Other Gunmen Who Tried to Free Convict. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/jersey-beer-code-up-next-week.html | Jersey Beer Code Up Next Week. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/w-turnesas-146-leads-qualifiers-cards-71-on-2d-round-to-set-pace-in.html | W. TURNESA'S 146 LEADS QUALIFIERS; Cards 71 on 2d Round to Set Pace in Preliminary Test for U.S. Amateur Golf. STUART IS A STROKE BACK Sweetser, Dunlap and Good- win Among Stars to Make the Grade at Siwanoy. | True | By William D. Richardson.special To the New York Times. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/petition-is-filed-by-allied-owners-corporation-shows-assets-of.html | PETITION IS FILED BY ALLIED OWNERS; Corporation Shows Assets of $19,853,588 and Liabilities of $13,623,675. THEATRE DEALS INVOLVED Contract With Paramount Publix on Brooklyn and Other Houses Said to Be in Default. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/vote-law-reform-asked-of-lehman-antitammany-leaders-seek-act-to.html | VOTE LAW REFORM ASKED OF LEHMAN; Anti-Tammany Leaders Seek Act to Insure Honest Count at Next Election. PROPOSE A DOUBLE TALLY Want Machines Rechecked at Once -- Propose Stringent Rules on Aiding Voters. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/low-gross-award-to-mrs-viebrock-queens-valley-golfer-cards-83-in.html | LOW GROSS AWARD TO MRS. VIEBROCK; Queens Valley Golfer Cards 83 in Women's M.G.A. Tour- ney at Leewood. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/machado-leave-sought-by-welles-as-cuban-solution-ambassador.html | MACHADO 'LEAVE SOUGHT BY WELLES AS CUBAN SOLUTION; Ambassador Suggests Naming a New State Secretary Who Would Succeed President. EXECUTIVE BARS QUITTING Chiefs of His Party Discuss Our Envoy's Plan Which Sets Elections for 1934. TOLL OF RIOTING NOW 30 Crowds Were Raked by Fire From Autos, Witnesses Declare -- Two Policemen Slain in Havana. MACHADO 'LEAVE SOUGHT BY WELLES | True | By J.d. Phillips.wireless To the New York Times.by J.d. Phillips. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/jersey-city-wins-117-downs-toronto-by-hard-hitting-to-gain-lead-in.html | JERSEY CITY WINS, 11-7.; Downs Toronto by Hard Hitting to Gain Lead in Series. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/missionary-ship-sinks-brooklyn-clergyman-and-six-are-rescued-off.html | MISSIONARY SHIP SINKS.; Brooklyn Clergyman and Six Are Rescued Off Florida. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/find-urschel-bills-in-st-paul-banks-police-there-hold-three-men-who.html | FIND URSCHEL BILLS IN ST. PAUL BANKS; Police There Hold Three Men Who Sought to Change Ransom Currency. OFFICERS ROUND UP GANGS They Believe Kidnappers Hurried to Minnesota to Get Rid of Marked Money. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/argentina-restricts-remittances.html | Argentina Restricts Remittances. | True | Special Cable to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/cathedral-builders.html | Cathedral Builders. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/benedum-loses-tax-suit-pittsburgh-oil-man-and-associates-must-pay.html | BENEDUM LOSES TAX SUIT.; Pittsburgh Oil Man and Associates Must Pay $4,000,000 More. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/discounts-handicap-small-dealers.html | Discounts Handicap Small Dealers. | True | EQUITABLE. | C1B 198019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/girl-leaps-to-death-from-hudson-bridge-body-found-in-river-near.html | GIRL LEAPS TO DEATH FROM HUDSON BRIDGE; Body Found in River Near Yonkers — Victim Despondent Since Death of Mother. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/22-city-bureaus-cut-budget-174761-however-harveys-requests-for-more.html | 22 CITY BUREAUS CUT BUDGET $174,761; However, Harvey's Requests for More Funds Turn Saving Into $542,326 Increase. MAYOR ASKS $1,900 LESS HE Includes $6,800 to Fill a Vacancy Despite Contrary Orders by Him. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/mrs-zenas-crane-a-berkshire-hostess-entertains-the-richmond-garden.html | MRS. ZENAS CRANE A BERKSHIRE HOSTESS; Entertains the Richmond Garden Club at Willow Brook in Dalton. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/new-relief-inquiry-opens-new-rochelle-city-council-acts-after.html | NEW RELIEF INQUIRY OPENS; New Rochelle City Council Acts After Discovery of Forgery. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/prizes-to-be-given-for-economy-aids-golden-rule-foundation-wants.html | PRIZES TO BE GIVEN FOR ECONOMY AIDS; Golden Rule Foundation Wants Menus, Budgets, Wardrobes and Other Suggestions. TO REFLECT DEPRESSION Should Offer Help to Families With Depleted Incomes -- Ways of Making More Money Sought. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/fall-of-dolon-nor-seen-peiping-commission-reports-advance-by.html | FALL OF DOLON NOR SEEN.; Peiping Commission Reports Ad- vance by Japanese Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/loree-sisters-join-yacht-club-cruise-daughters-of-banker-and-rail.html | LOREE SISTERS JOIN YACHT CLUB CRUISE; Daughters of Banker and Rail Official to Be Feted at Ports of Call. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/marblehead-race-to-yacht-hornet-leads-throughout-in-class-q-236.html | MARBLEHEAD RACE TO YACHT HORNET; Leads Throughout in Class Q -- 236 Craft Compete as Midsummer Series Ends. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/sh-jones-estate-put-at-3993319-pioneer-in-the-bronze-industry-left.html | S.H. JONES ESTATE PUT AT $3,993,319; Pioneer in the Bronze Industry Left $187,814 to Each of Four Hospitals. RESIDUE GOES TO WIDOW Leopold A. Bernheimer's Property Valued at $2,221,934 -- Gifts to Public Total $14,300. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/stage-men-form-national-group-arthur-hopkins-chosen-to-head.html | STAGE MEN FORM NATIONAL GROUP; Arthur Hopkins Chosen to Head Association of Producers and Managers of Country. MOSKOWITZ TO BE ADVISER Delegates of National Alliance to Attend Washington Hearing Tomorrow Are Listed. | True | | C1B 198019 |
| 1933-08-09 | 1933-08-09 | https://www.nytimes.com/1933/08/09/archives/missing-childs-body-found.html | Missing Child's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 198019 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/61-police-shifted-in-efficiency-move-shakeup-by-bolan-follows.html | 61 POLICE SHIFTED IN EFFICIENCY MOVE; Shake-Up by Bolan Follows Survey of Unnecessary Details in Department. IMPORTANT 'CAPS' LISTED 300 Vacancies Can Be Filled Only by Transfers Because of Econ- omy Rule, He Says. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/frank-a-aiken-retired-portrait-pnter-known-i-as-a-tennis-enthusiast.html | FRANK A. AIKEN.; Retired Portrait p.,nter Known I as a Tennis Enthusiast. | True | I Special to THE Nsw YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mortgage-relief-for-home-owners.html | Mortgage Relief for Home Owners. | True | ALBERT S. BARD. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/rfc-cuts-interest-on-cotton-deal-loan-option-advance-of-3500000.html | R.F.C. CUTS INTEREST ON COTTON DEAL LOAN; Option Advance of $3,500,000 Made to Agricultural Admin- istration at 2 1/2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/chiding-cassandra.html | Chiding Cassandra. | True | LEONARD BENNETT. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/problems-of-pacific-up-at-banff-monday-institute-to-discuss-tariffs.html | PROBLEMS OF PACIFIC UP AT BANFF MONDAY; Institute to Discuss Tariffs, Trade Restrictions and Currency -- N.D. Baker Heads Council. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/judge-levine-very-ill-general-sessions-jurist-suffers-a-relapse.html | JUDGE LEVINE VERY ILL.; General Sessions Jurist Suffers a Relapse After Operation. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-florence-levy-a-bride-in-newport-daughter-of-jarist-married-to.html | MISS FLORENCE LEVY A BRIDE IN NEWPORT; Daughter of Jarist Married to Herbert M. BalluLarge Reception Is Held. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/julius-l-schwartz.html | JULIUS L. SCHWARTZ. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/sugar-trade-unaffected-no-price-rise-expected-unless-cuba-undergoes.html | SUGAR TRADE UNAFFECTED; No Price Rise Expected Unless Cuba Undergoes Revolution. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gem-buyers-fight-memorandum-case-suit-seeks-to-overthrow-deci-sion.html | GEM BUYERS FIGHT MEMORANDUM CASE; Suit Seeks to Overthrow Deci- sion Voiding Sales of Items Held on Consignment. HEAVY LOSSES REPORTED City Tribunal Holds It Is Forced to Order Return of Diamonds on Basis of Appeals Bench View. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/lott-victim-of-mishap-hit-by-tennis-ball-davis-cup-star-is-knocked.html | LOTT VICTIM OF MISHAP.; Hit by Tennis Ball, Davis Cup Star Is Knocked Unconscious. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dr-shoshana-buchm1l.html | DR. SHOSHANA BUCHM1L. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/fechner-praises-forest-corps-goal-work-of-300000-men-will-pay.html | FECHNER PRAISES FOREST CORPS GOAL; Work of 300,000 Men Will Pay Dividends Now and in Future, the Director Writes. FIRE LOSS TO BE REDUCED Wages of Men Once Unemployed Have Brought Direct Relief to 1,000,000, He Declares. | True | By Robert Fechner, Director Emergency Conservation Work. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/press-assails-german-tone.html | Press Assails German Tone. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/new-york-printers-lose-bow-to-washington-nine-by-93-in-tourney-at.html | NEW YORK PRINTERS LOSE.; Bow to Washington Nine by 9-3 in Tourney at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/charles-e-hewitt-nephew-of-abram-s-hewitt-and-treasurer-of-his.html | CHARLES E. HEWITT.; Nephew of Abram S. Hewitt and Treasurer of His Estate. | True | Special to THE NEW YORK TIMES, | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bureau-of-prohibition-alters-name-not-work.html | Bureau of Prohibition Alters Name, Not Work | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/ask-broader-bills-for-mortgage-aid-home-owners-urge-holiday-for.html | ASK BROADER BILLS FOR MORTGAGE AID; Home Owners Urge Holiday for Those Unable to Meet Interest Payments. LA GUARDIA LEADS FIGHT Landlords Also Appear, Seeking Extension of Relief to All Classes of Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/hotel-sold-at-auction-securities-corporation-bids-460-000-for-the.html | HOTEL SOLD AT AUCTION.; Securities Corporation Bids $460,- 000 for the Martha Washington. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/huntington-ny.html | Huntington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/flaws-in-mortgage-relief-governors-proposal-pointed-to-as-of.html | FLAWS IN MORTGAGE RELIEF.; Governor's Proposal Pointed To as of Doubtful Legality. | True | JAMES MARSHALL. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bronx-apartment-sold-grand-concourse-corner-is-acquired-by-wingdon.html | BRONX APARTMENT SOLD.; Grand Concourse Corner is Acquired by Wingdon Realty Corp. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/reminds-carriers-of-labor-clause-eastman-suggests-deferring-any.html | REMINDS CARRIERS OF LABOR CLAUSE; Eastman Suggests Deferring Any Economy Projects Re- ducing Personnel. REGIONAL BOARDS RULING Coordinator Objects to Dupli-cation by General Commit- tees as Evasive of Law. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/fourteen-parcels-bid-in-at-auctions-plaintiffs-took-over-bronx-and.html | FOURTEEN PARCELS BID IN AT AUCTIONS; Plaintiffs Took Over Bronx and Manhattan Property at Foreclosures. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/i-dr-harry-w-boyce-j-_____-head-of-camp-fop-tuberculosis.html | i DR. HARRY W. BOYCE. j _____ ; Head of "Camp fop Tuberculosis Sufferers at Kings Park. | True | i Special to THE New YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/newport-to-greet-yachtsmen-today-harbor-will-be-festive-when-fleet.html | NEWPORT TO GREET YACHTSMEN TODAY; Harbor Will Be Festive When Fleet Comes In From New York Club's Cruise. FETE FOR FLAG OFFICERS Cornelius Vanderbilt Will Give a Dinner at Beaulieu -- Miss Doris Duke Joins the Colony. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/veterans-loans-taxable-state-refuses-exemption-on-prop-erty-bought.html | VETERAN'S LOANS TAXABLE; State Refuses Exemption on Prop- erty Bought With Bonus Advance. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/golf-prize-taken-by-mrs-hucknall-woodway-player-scores-a-94-to-win.html | GOLF PRIZE TAKEN BY MRS. HUCKNALL; Woodway Player Scores a 94 to Win Low Gross Award on Wee Burn Links. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/school-relief-unit-has-spent-4011000-teachers-gave-103224-in-the.html | SCHOOL RELIEF UNIT HAS SPENT $4,011,000; Teachers Gave $103,224 in the Last Two Months -- Board Adopts Marriage Rule. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/german-camp-fight-quieted-in-suffern-village-zoning-board-fails-to.html | GERMAN CAMP FIGHT QUIETED IN SUFFERN; Village Zoning Board Fails to Act on Charges of Nazi Activities on Tract. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bid-from-movie-strikers-they-offer-to-submit-case-to-mediation.html | BID FROM MOVIE STRIKERS.; They Offer to Submit Case to Mediation Board. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dr-alekhine-sails-today-chess-champion-to-leave-for-puerto-rico.html | DR. ALEKHINE SAILS TODAY; Chess Champion to Leave for Puerto Rico After Day Here. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/presses-zuckerman-case-our-consul-general-in-berlin-again-assured.html | PRESSES ZUCKERMAN CASE; Our Consul General in Berlin Again Assured of Action on Assault. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/hartford-company-denies-rift.html | Hartford Company Denies Rift. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/frank-p-treanor-former-state-senator-of-new-york-dies-at-age-of-79-.html | FRANK P. TREANOR.; Former State Senator of New York Dies at Age of 79. ! | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/paris-decision-reserved-court-awaits-new-trial-ruling-before-acting.html | PARIS DECISION RESERVED.; Court Awaits New Trial Ruling Before Acting on Assemblyman. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/eichels-estate-aids-jewish-fund-residuary-and-principal-of-a-20000.html | EICHEL'S ESTATE AIDS JEWISH FUND; Residuary and Principal of a $20,000 Trust Are Left to Buy Land in Palestine. 3 OTHER PUBLIC GIFTS $2,000 Each for Shelter Society and Nursary and $500 for Henry Street Settlement. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/economy-shakeup-is-effective-today-but-many-changes-in-first-plan.html | ECONOMY SHAKE-UP IS EFFECTIVE TODAY; But Many Changes in First Plan of Roosevelt Will Cut Reorganization Savings. LABOR BUREAUS MERGED Immigration and Naturaliza- tion Under MacCormack -- Workers Rehired for Time. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/arbitrators-ease-coal-mine-strife-frick-official-bars-unions-check.html | ARBITRATORS EASE COAL MINE STRIFE; Frick Official Bars Union's Check Weighman and Men Appeal to Washington. BOARD RULES AT ONCE Return to Work in Pennsylvania Area Is General on Basis of Roosevelt Truce. | True | From a Staff Correspondent. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/flight-to-warsaw-put-off-for-a-year-repairs-to-plane-after-crash.html | FLIGHT TO WARSAW PUT OFF FOR A YEAR; Repairs to Plane After Crash Can't Be Made for This Sea- son, Adamowitzes Say. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/holidays-on-commodity-exchange.html | Holidays on Commodity Exchange. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/brazil-watches-cuban-situation.html | Brazil Watches Cuban Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/herriot-visits-istanbul-french-expremier-on-way-to-sofia-for.html | HERRIOT VISITS ISTANBUL.; French Ex-Premier on Way to Sofia for Radical Socialist Congress | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/curb-adopts-new-rules-like-stock-exchanges.html | Curb Adopts New Rules Like Stock Exchange's | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bay-shore-takes-yachting-series-gains-two-second-places-and-a-third.html | BAY SHORE TAKES YACHTING SERIES; Gains Two Second Places and a Third on Final Day of Great South Bay Event. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-edith-m-foss-betrothed.html | Miss Edith M. Foss Betrothed. | True | Special to THE NEW Tote TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/schurman-named-for-prosecutor-fusion-conference-also-picks.html | SCHURMAN NAMED FOR PROSECUTOR; Fusion Conference Also Picks Cunningham as Controller, Harvey for Re-election. TO FINISH TICKET TODAY Bronx Republicans Select a Borough Slate Headed by Louis Castagnetta. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/american-superpowers-holdings.html | American Superpower's Holdings. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/roosevelt-hails-increase-in-prices-to-average-of-1914-rise-in.html | ROOSEVELT HAILS INCREASE IN PRICES TO AVERAGE OF 1914; Rise in Commodities Since March 4 Shown in Chart by Professor Warren. NEW SLUMP HELD NORMAL. President Regards Recent Drop in Products and Stocks as 'Corrective.' FURTHER ADVANCE WAITED Administration's Goal Is Said to Be 1924-1926 Average -- Woodin and Fisher Call. | True | From a Staff Correspondent. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mauoyuwallace.html | MaUoyuWallace. | True | I Special to THE NEW Yonx TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/court-halts-gift-of-eye-judge-smyth-in-white-plains-says-helen.html | COURT HALTS GIFT OF EYE.; Judge Smyth in White Plains Says Helen Vasko Is Too Young. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/federal-jobs-here-wait-on-city-ticket-tammany-men-may-get-posts-if.html | FEDERAL JOBS HERE WAIT ON CITY TICKET; Tammany Men May Get Posts if Developments Satisfy Roosevelt Leaders. FOREIGN PLACES VACANT Appointments to 23 Legations and Embassies Are Expected Early Next Week. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/fordham-summer-session-near-end.html | Fordham Summer Session Near End | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/effect-feared-in-london.html | Effect Feared in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/atlantic-beach-program.html | Atlantic Beach Program. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/rigid-army-rule-begins-machado-decree-now-in-effect-sets-up.html | RIGID ARMY RULE BEGINS; Machado Decree, Now in Effect, Sets Up Military Courts. MEDIATION MOVE BLOCKED Cuban President Refuses to Receive Our Ambassador -- Ferrara Returns. PEOPLE 'CALLED TO ARMS' Official Broadcast Summons All to 'Defense of Nation' in Case of Intervention. MACHADO DECREES ARMY RULE IN CUBA | True | By J.d. Phillips.wireless To the New York Times.by J.d. Phillips. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/arizona-gives-repeal-big-lead.html | Arizona Gives Repeal Big Lead. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/35-yearlings-sold-for-12375-at-spa-major-beard-bids-in-buy-colt-by.html | 35 YEARLINGS SOLD FOR $12,375 AT SPA; Major Beard Bids In Bay Colt by Saxon for $1,800, Top Price at Auction. BELK PURCHASES FILLY Buys Daughter of Wise Counsellor and Aranga for $1,100 -- Aver- age Per Head Is $355. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/must-salute-in-prussia-public-school-pupils-ordered-to-greet.html | MUST SALUTE IN PRUSSIA.; Public School Pupils Ordered to Greet Teachers in Fascist Style. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/goldschmidtushakman.html | GoldschmidtuShakman. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/kundt-thanks-bolivian-government.html | Kundt Thanks Bolivian Government | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/slayer-ruled-legally-insane.html | Slayer Ruled Legally Insane. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/hugh-brennan.html | HUGH BRENNAN. | True | Special to THE NSW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bomb-furnishes-clue-paterson-nj-police-hope-to-trace-maniac-by.html | BOMB FURNISHES CLUE.; Paterson (N.J.) Police Hope to Trace Maniac by Unexploded Device | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/davisons-bag-elephants-for-akeley-hall-four-needed-but-5th-charges.html | Davisons Bag Elephants for Akeley Hall; Four Needed, but 5th Charges and Is Shot | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/nazi-pilot-grounded-justice-department-also-enters-jersey-inquiry.html | NAZI PILOT GROUNDED.; Justice Department Also Enters Jersey Inquiry on Leaflets. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/1980939-tax-lien-filed-against-fox-civil-action-believed-to-mask.html | $1,980,939 TAX LIEN FILED AGAINST FOX; Civil Action Believed to Mask New Policy to Collect in- come Payments. MITCHELL CASE RECALLED Acquittal of Banker by Jury Seen as Cause for Shift in Method in Case of Film Man. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/double-funeral-for-auto-victims.html | Double Funeral for Auto Victims. | True | Special to THE Ntew YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/draft-wool-trade-code-leaders-of-industry-meeting-in-boston-set-15.html | DRAFT WOOL TRADE CODE.; Leaders of Industry, Meeting in Boston, Set $15 Minimum Pay. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/yanks-again-lose-to-senators-41-victors-with-weaver-effective-in.html | YANKS AGAIN LOSE TO SENATORS, 4-1; Victors, With Weaver Effective in Box, Extend Lead to 3 Games Over Rivals. KUHEL'S HIT IS TIMELY His Single Off Gomez With Bases Full in Sixth Inning Breaks 1-1 Deadlock at Stadium. | True | By James P. Dawson. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/robber-killed-in-quebec-town.html | Robber Killed in Quebec Town. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/yacht-robin-victor-as-285-boats-sail-wins-class-q-race-after-close.html | YACHT ROBIN VICTOR AS 285 BOATS SAIL; Wins Class Q Race After Close Contest as Near-Record Fleet Competes at Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/an-act-of-national-faith.html | AN ACT OF NATIONAL FAITH. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/brooklyn-youth-held-charged-with-slaying-officer-in-greenfield-mass.html | BROOKLYN YOUTH HELD.; Charged With Slaying Officer In Greenfield (Mass.) Hold-Up. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cord-doubles-dividend.html | Cord Doubles Dividend. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/perfect-pistol-score-is-made-by-policeman.html | Perfect Pistol Score Is Made by Policeman | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/two-more-golfers-placed-on-list-as-qualifiers.html | Two More Golfers Placed On List as Qualifiers | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/salzburg-acclaims-webers-oberon-opera-seldom-sung-elsewhere-this.html | SALZBURG ACCLAIMS WEBER'S 'OBERON'; Opera Seldom Sung Elsewhere This Century Receives a Beautiful Production. BRUNO WALTER CONDUCTS Strauss Is Reported Warning Nazis He Will Quit Baireuth if Austrian Fete Is Hurt. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/jackson-hole.html | JACKSON HOLE. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/owillisonumiller.html | oWillisonuMiller. | True | Special to THE NE-W YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/keil-denies-nazi-charge-hunter-professor-in-letter-to-jew-ish.html | KEIL DENIES NAZI CHARGE.; Hunter Professor, in Letter to Jew- ish Congress, Defends Stand. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dr-raymond-j-harris.html | DR. RAYMOND J. HARRIS. | True | Special to THE New YOHX TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/tells-of-being-abducted.html | TELLS OF BEING ABDUCTED. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/washburn-will-filed-lawyer-bequeathed-most-of-his-estate-to-his.html | WASHBURN WILL FILED.; Lawyer Bequeathed Most of His Estate to His Widow. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/5-seized-in-armed-flat-pistols-ammunition-and-opium-pipes-found-in.html | 5 SEIZED IN ARMED FLAT.; Pistols, Ammunition and Opium Pipes Found in West 84th St. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-geer-hostess-at-southampton-gives-reception-at-redbrook-mrs-af.html | MRS. GEER HOSTESS AT SOUTHAMPTON; Gives Reception at Redbrook -- Mrs. A.F. Jaeckel and Mrs. F. Oakay Assist. A GARDEN CLUB CONTEST Members Take to Meeting Speci- mens From Own Gardens -- Mrs. A.H. Ball Entertains. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/voyagers-at-cristobal-wa-robinsons-of-boston-on-way-to-galapagos-in.html | VOYAGERS AT CRISTOBAL; W.A. Robinsons of Boston on Way to Galapagos in 32-Foot Ketch. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/nazis-invade-swiss-soil-in-search-of-red-leaflets.html | Nazis Invade Swiss Soil In Search of Red Leaflets | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/stocks-in-london-paris-and-berlin-british-funds-and-international.html | STOCKS IN LONDON, PARIS AND, BERLIN; British Funds and International Issues Make Gains on English Exchange. FRENCH TRADE LISTLESS Market Affected by Approach of Holidays -- Tone Improved on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gay-world-annexes-round-lake-purse-nixs-colt-wins-by-length-from.html | GAY WORLD ANNEXES ROUND LAKE PURSE; Nix's Colt Wins by Length From Dusky Devil at Hawthorne and Pays $5.78. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/protests-german-fraud-untermyer-demands-legible-stamp-on-goods-made.html | PROTESTS GERMAN 'FRAUD'; Untermyer Demands Legible Stamp on Goods Made in Reich. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/corsi-to-remain-at-ellis-island-after-resigning-he-is-asked-to-stay.html | CORSI TO REMAIN AT ELLIS ISLAND; After Resigning, He Is Asked to Stay to Aid in Bureau's Reorganization. NAMED IN HOOVER REGIME 500 Employes at Station Are Wor- ried as to Their Status in New Department. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/johniryimromer-dies-of-pneumonia-head-of-printers-ink-co-was.html | JOHNIRYIMROMER DIES OF PNEUMONIA; Head of Printers Ink Co. Was Pioneer in the Move for Truthful Advertising. WAGED WAR ON FRAUDS He Promulgated Law Penalizing Misleading Claimsu-Funeral to Be Held Tomorrow. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/four-concerns-ask-to-issue-securities-mortgage-mining-and-oil-cor.html | FOUR CONCERNS ASK TO ISSUE SECURITIES; Mortgage, Mining and Oil Cor- porations Register Issues With Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/heat-held-no-excuse-for-unmuzzled-dogs-court-frees-14-women-owners.html | HEAT HELD NO EXCUSE FOR UNMUZZLED DOGS; Court Frees 14 Women Owners With Warning, but Assesses Bite of Trousers at $5. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/schools-founder-feted-miss-martha-berry-honor-guest-at-reception-in.html | SCHOOL'S FOUNDER FETED.; Miss Martha Berry Honor Guest at Reception in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/richmond-grand-jury-will-include-negroes-judges-of-criminal-court.html | RICHMOND GRAND JURY WILL INCLUDE NEGROES; Judges of Criminal Court De- cide to Resume Custom Aban- doned 30 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/tokyo-is-target-in-grim-war-game-night-air-raids-plunge-city-into.html | TOKYO IS 'TARGET' IN GRIM WAR GAME; Night Air 'Raids' Plunge City Into Darkness -- 'Wounded' Carried in Streets. GUNS BOOM FROM ROOFS Fire Brigades and Ambulances Add to Realism -- 'Spiritual Education' Is Aim. | True | By Hugh Byas.wireless To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dollfuss-attacked-on-radio.html | Dollfuss Attacked on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/yellow-river-inundates-300-towns-as-dikes-fail.html | Yellow River Inundates 300 Towns as Dikes Fail | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gregory-first-in-toronto-run.html | Gregory First in Toronto Run. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/strewl-enters-not-guilty-plea-oconnell-ransom-interme-diary-answers.html | STREWL ENTERS 'NOT GUILTY' PLEA.; O'Connell Ransom Interme- diary Answers Charge of Kidnapping in Albany. SNYDER ASKS HEARING Attorney Offers Ransom Evidence to Grand Jury -- Joe Blow Is Released by Police. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mme-marie-e-ghia-retired-couturiere-had-owned-two-establishments-in.html | MME. MARIE E. GHIA.; Retired Couturiere Had Owned Two Establishments in Brooklyn. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/three-banks-to-reopen-institutions-licensed-for-full-operation-in.html | THREE BANKS TO REOPEN.; Institutions Licensed for Full Operation in This District. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/hudson-and-essex-sales-jump.html | Hudson and Essex Sales Jump. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/jane-cowl-draws-big-house.html | Jane Cowl Draws Big House. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/perry-british-net-ace-to-play-at-rye-sunday.html | Perry, British Net Ace, To Play at Rye Sunday | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/farm-exports.html | FARM EXPORTS. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-burke-wins-at-hamburg-net.html | Mrs. Burke Wins at Hamburg Net | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/42-french-soldiers-killed-in-morocco-dissident-tribesmen-are-driven.html | 42 FRENCH SOLDIERS KILLED IN MOROCCO; Dissident Tribesmen Are Driven Off After Hand-to-Hand Struggle in the Night. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/pepperell-to-resume-dividends.html | Pepperell to Resume Dividends. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/urges-chrystie-st-park-miss-oppenheimer-holds-city-site-is-unsuited.html | URGES CHRYSTIE ST. PARK.; Miss Oppenheimer Holds City Site Is Unsuited for Housing. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/the-henry-hudson-drive.html | The Henry Hudson Drive. | True | H.B. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/lack-of-bond-stops-bike-riders-at-border.html | Lack of Bond Stops Bike Riders at Border | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mortgage-powers-urged-for-courts-lehmans-committee-proposes-wide.html | MORTGAGE POWERS URGED FOR COURTS; Lehman's Committee Proposes Wide Authority for Them in Foreclosure Relief. SEES TOO MUCH RED TAPE Report Criticizes Delay and 'Undue Expense' -- Ernst Asks General Moratorium. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/tm-farleys-condition-improved.html | T.M. Farley's Condition Improved. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/finds-dynamite-in-auto-policeman-saved-from-death-by-inspecting.html | FINDS DYNAMITE IN AUTO.; Policeman Saved From Death by Inspecting Newly Bought Car. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/sales-tax-yields-2657000-in-city-36000-returns-filed-so-far-at.html | SALES TAX YIELDS $2,657,000 IN CITY; 36,000 Returns Filed So Far at Offices Here -- Near-By Counties Included. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/winters-aid-goal-set-at-a-billion-hopkins-says-jobless-will-take.html | WINTER'S AID GOAL SET AT A BILLION; Hopkins Says Jobless Will Take 'Awful Beating' if States Do Not Share Burden. JULY RELIEF COST FEL Decrease Was 8.4% in 43 Cities -- Families Helped in New York City Rose 10%. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-cruickshank-beats-miss-ridley-california-star-springs-sur.html | MISS CRUICKSHANK BEATS MISS RIDLEY; California Star Springs Surprise With 6-0, 6-2 Tri- umph on Rye Court. KAMRATH TOPS GLEDHILL Texan Scores in a Three-Set Battle -- Other Favorites Hard Pressed to Win. | True | By Allison Danzig.special To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/wb-okie-joins-mathes-agency.html | W.B. Okie Joins Mathes Agency. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/city-told-to-draft-its-own-tax-bill-with-buckley-measure-killed.html | CITY TOLD TO DRAFT ITS OWN TAX BILL; With Buckley Measure Killed, Republicans Insist Tammany Take Onus for Levies. ENABLING ACT NOW LIKELY Municipal Assembly to Decide Source of Relief Revenue Subject to Lehman Curbs. CITY TOLD TO DRAFT ITS OWN TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/aryan-rules-tightened-goering-orders-city-workers-to-submit.html | ARYAN' RULES TIGHTENED.; Goering Orders City Workers to Submit Evidence on Wives. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/big-bond-forgery-bared-in-kansas-troops-guard-state-treasury-as.html | BIG BOND FORGERY BARED IN KANSAS; Troops Guard State Treasury as Fake $658,000 School Issue Is Investigated. BROKER NAMED IN LOANS His Kin Are Interested In Three Banks Closed in Case -- State Treasurer Under Fire. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/nazis-pledge-halt-in-raids-on-austria-italy-transmitting-promise.html | NAZIS PLEDGE HALT IN RAIDS ON AUSTRIA; Italy, Transmitting Promise, Advises Against Further Franco-British Action. BERLIN TONE IRKS FRENCH Press Assails Government for Mildness -- Vienna Loan to Go on Market Today. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/valente-back-hails-nra-justice-says-he-found-similar-plan.html | VALENTE, BACK, HAILS NRA; Justice Says He Found Similar Plan Successful in Italy. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/banks-get-extension-reports-on-affiliates-may-be-made-up-to-sept-16.html | BANKS GET EXTENSION.; Reports on Affiliates May Be Made Up to Sept. 16. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/pennefather-dies-in-london-at-77-sir-john-a-leader-in-liverpool.html | PENNEFATHER DIES IN LONDON AT 77; Sir John a Leader in Liverpool Cotton TradeuIn Parliament for Fourteen Years. | True | Special Cable to THE NEW TOBK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/marseilles-prepares-reception.html | Marseilles Prepares Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cotton-advances-on-steady-buying-all-deliveries-go-above-10c-a.html | COTTON ADVANCES ON STEADY BUYING; All Deliveries Go Above 10c a Pound, With the Finish 24 to 27 Points Up. MILL INTERESTS ACTIVE Government Purchases Reported in Connection With Credits to Russia and China. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/walesudesmond-i.html | WalesuDesmond. I | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/threats-in-racket-related-at-trial-owner-of-brooklyn-laundry-says.html | THREATS IN RACKET RELATED AT TRIAL; Owner of Brooklyn Laundry Says 'Czar' Tried to Force Him Out of Business. ACCUSED MAN IS EJECTED Judge Orders Reputed Pisano Aide Out of Court as Witness Tells of Death Warning. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/beer-brings-jersey-199812.html | Beer Brings Jersey $199.812. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-james-w-barnhill.html | MRS. JAMES W. BARNHILL. | True | . Special to THE NEW f ORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/juniors-have-party-at-east-hampton-twoscore-of-subdebutantes-attend.html | JUNIORS HAVE PARTY AT EAST HAMPTON; Twoscore of Sub-Debutantes Attend Dinner Dance Given at the Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cancels-rail-agreement.html | Cancels Rail Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/more-strikers-get-call-to-mediation-wolman-sends-for-shirt-and.html | MORE STRIKERS GET CALL TO MEDIATION; Wolman Sends for Shirt and Hosiery Trade Spokesmen -- Rules on Coal Row. JOHNSON WARNS STORES Evasion by Staggering Hours or Cutting Operating Time Will Bring Punishment. STRIKING FACTIONS CALLED TO CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/army-asks-recruits-for-panama.html | Army Asks Recruits for Panama. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/florence-ismay-wed-in-england-becomes-bride-of-lieut-p-r-c-manser.html | FLORENCE ISMAY WED IN ENGLAND; Becomes Bride of Lieut. P. R. C. Manser of the British Royal Artillery. RITE BY KING'S CHAPLAIN Bride's Mother IB Former Con- stance SchiefletinuHer Father ' Belonged to Shipping Family. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/british-peer-hurt-in-auto-crash.html | British Peer Hurt In Auto Crash. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/senator-luca-beltrami.html | SENATOR LUCA BELTRAMI. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gold-sent-to-paris-for-federal-pay-347200-for-foreignservice.html | GOLD SENT TO PARIS FOR FEDERAL PAY; $347,200 for Foreign-Service Salaries Was Prematurely Re- ported as Shipped Aug. 2. $118,200 FOR GERMANY First Export to That Country Since June -- Total Amount Released From Earmark. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/crowd-in-park-tests-its-music-memory-as-goldman-band-plays.html | Crowd in Park Tests Its Music Memory As Goldman Band Plays Anonymously | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/5th-avenue-hails-drive-on-litter-enforcement-of-laws-is-only-way-to.html | 5TH AVENUE HAILS DRIVE ON LITTER; Enforcement of Laws Is Only Way to Get Clean Streets, Pedrick Writes McAneny. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/arrested-as-forger-salesman-held-in-theft-of-131-000-from.html | ARRESTED AS FORGER.; Salesman Held in Theft of $131,-000 From Jacksonville Bank. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/roosevelt-delves-into-crime-data-conferring-with-cummings-and-moley.html | ROOSEVELT DELVES INTO CRIME DATA; Conferring With Cummings and Moley, He Urges Attack on 'New' Methods of Thugs. O'CONNELL SEEN NEAR BY But Denial Is Made That the Kidnapped Albany Man Was Summoned to Hyde Park. | True | From a Staff Correspondent. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/listed-bonds-gained-540600413-in-july-market-value-of-1546-issues.html | LISTED BONDS GAINED $540,600,413 IN JULY; Market Value of 1,546 Issues on Stock Exchange Placed at $40,812,137,909. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dbonuvaughan.html | DbonuVaughan. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/repeal-by-15-states-is-reported-thus-far.html | Repeal by 15 States Is Reported Thus Far | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/lloyds-insurance-ruling-cancellation-of-obligations-with-out-return.html | LLOYDS INSURANCE RULING; Cancellation of Obligations With- out Return Premiums Allowed. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/frederick-j-rasmussen.html | FREDERICK J. RASMUSSEN. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dwelling-deals-feature-trading-dr-sidney-v-haas-buys-home-in-west.html | DWELLING DEALS FEATURE TRADING; Dr. Sidney V. Haas Buys Home in West 86th St. From Insurance Firm. FLAT SOLD IN 114TH ST. Private School Leases Residence of Clara E. Wagemann -- Other Manhattan Transactions. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/germans-aid-inquiry.html | Germans Aid Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/lew-hahn-quits-big-store-chain-his-contract-with-the-hahn.html | LEW HAHN QUITS BIG STORE CHAIN; His Contract With the Hahn Department Stores, Inc., Expires Aug. 31. STAYS AS RETAILERS' HEAD Merchant Offers Resignation to Dry Goods Association, but It Is Not Accepted. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gotlieb-eulogized-for-humane-deeds-magistrates-funeral-marked-by.html | GOTLIEB EULOGIZED FOR HUMANE DEEDS; Magistrate's Funeral Marked by References to Many Acts of Kindness. 500 ATTEND THE SERVICE Jurist Characterized as an Ideal Citizen by Rev. Dr. Baumuo Buriat in Brooklyn. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/money-and-credit-wednesday-aug-9-1933.html | MONEY AND CREDIT; Wednesday, Aug. 9, 1933. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/independent-laborite-quits-over-radicalism.html | Independent Laborite Quits Over Radicalism | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/leo-frankel-dead-at-69-in-toronto-president-of-a-metal-firm-and-the.html | LEO FRANKEL DEAD AT 69 IN TORONTO; President of a Metal Firm and the National Electric Heat- ing Company. | True | Special to THB NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/power-code-data-barred-by-maltbie-staten-island-edison-blocked-in.html | POWER CODE DATA BARRED BY MALTBIE; Staten Island Edison Blocked in Attempt to Show the Effect on Rates. FINDS UTILITIES UNSIGNED Testimony on NRA Results in Other Industries Is Given -- Decision Due Next Week. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/new-ark-turns-back-rochester-85-72-weaver-pitches-20th-victory-in.html | NEW ARK TURNS BACK ROCHESTER, 8-5, 7-2; Weaver Pitches 20th Victory in Nightcap -- Pepper and Rolfe Drive Home Runs. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/buys-residence-in-scarsdale.html | Buys Residence in Scarsdale. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/reichsbanks-gold-continues-to-rise-increase-of-15215000-marks-makes.html | REICHSBANK'S GOLD CONTINUES TO RISE; Increase of 15,215,000 Marks Makes 260,175,000 Reserve -- Ratio Advances to 9.9%. REDISCOUNTS STILL AT 4% Silver, Other Coins and Notes on Other Banks Are Higher -- Rest of Items Decline. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/death-is-threatened-to-3-chicago-judges-letter-warns-of-shooting-or.html | DEATH IS THREATENED TO 3 CHICAGO JUDGES; Letter Warns of Shooting or Bombing -- Jurists Sentence 8 More in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-nellie-joan-dwyer-i.html | MISS NELLIE JOAN DWYER. i | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/daniell-indicted-under-a-new-law-statute-against-possession-of-gas.html | DANIELL INDICTED UNDER A NEW LAW; Statute Against Possession of Gas Bomb Is Invoked for First Time Here. HE FACES 16 YEARS IN ALL Malicious Mischief and Assault Also Charged to Lawyer Held in Gassing of Exchange. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/broadcast-viewed-seriously.html | Broadcast Viewed Seriously. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/rigid-oil-prices-not-proposed-in-code-says-dawes-cost-recovery-only.html | Rigid Oil Prices Not Proposed in Code, Says Dawes; Cost Recovery Only Aim | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/1-mrs-louis-e-robbe-clubwoman-wife-of-colonel-dies-in-larchmont.html | 1 MRS. LOUIS E. ROBBE; Clubwoman, Wife of Colonel, Dies in Larchmont Gardens. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/henry-j-kaufmann-receiver-of-taxes-in-greenburgh-dies-at-62-in-white.html | HENRY J. KAUFMANN.; Receiver of Taxes In Greenburgh D'es at 62 In White Plai" B | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/drowning-inquiry-fails-to-fix-blame-prosecutor-questions-aides-of.html | DROWNING INQUIRY FAILS TO FIX BLAME; Prosecutor Questions Aides of Orphans' Home -- Gives New Data on Tragedy. FINDS LIFEGUARDS NOT LAX Plans Radio Plea for Unbiased Witnesses -- Grappling for Bodies Proves Unavailing. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mitchell-queried-in-sanborn-killing-son-of-exattorney-general-in.html | MITCHELL QUERIED IN SANBORN KILLING; Son of Ex-Attorney General, in Italy, Says He Can Give Little Aid in Inquiry. OFFERS TO HASTEN RETURN He Is Said to Have Asked Rail Official, Since Slain, to Invest In Brewery Stock Pool. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/antivivisectionists-show-moods-of-pets-exhibit-400-camera-studies.html | Anti-Vivisectionists Show Moods of Pets; Exhibit 400 Camera Studies, Mostly of Dogs | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/report-is-drawn-up-on-atlantic-rates-recommendations-on-fares-to-be.html | REPORT IS DRAWN UP ON ATLANTIC RATES; Recommendations on Fares to Be Submitted to Full Ship Conference Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dividend-arrears-to-be-paid.html | Dividend Arrears to Be Paid. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/tax-jam-at-albany.html | TAX JAM AT ALBANY. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/sandino-plans-memorial-will-erect-monument-to-unknown-soldier-among.html | SANDINO PLANS MEMORIAL.; Will Erect Monument to Unknown Soldier Among Followers. | True | By Tropical Radio To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/french-rail-bonds-drawn-439000-of-nord-issue-to-be-redeemed-on-oct.html | FRENCH RAIL BONDS DRAWN; $439,000 of Nord Issue to Be Redeemed on Oct. 1. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/little-action-in-paris.html | Little Action in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/ramifications-of-huge-mellon-fortune-are-traced-into-most-homes-and.html | Ramifications of Huge Mellon Fortune Are Traced Into Most Homes and Industries. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/wins-award-in-greece-near-east-foundation-gets-medal-for.html | WINS AWARD IN GREECE.; Near East Foundation Gets Medal for Anti-Tuberculosis Exhibit. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Associates Press. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gem-salesman-robbed-victim-says-he-was-abducted-in-his-own-auto.html | GEM SALESMAN ROBBED.; Victim Says He Was Abducted in His Own Auto -- $4,800 Taken. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/braves-down-phils-32-squeeze-play-enables-cantwell-to-gain-15th.html | BRAVES DOWN PHILS, 3-2.; Squeeze Play Enables Cantwell to Gain 15th Victory. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/hugh-b-burmette-aide-in-personnel-department-of-consolidated-gas.html | HUGH B. BURMETTE.; Aide In Personnel Department of Consolidated Gas Company. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dancing-masters-elect-mrs-montie-beach-of-texas-is-first-woman.html | DANCING MASTERS ELECT.; Mrs. Montie Beach of Texas Is First Woman President. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/wanamakers-still-in-doctors-care.html | Wanamakers Still in Doctor's Care. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/coal-group-insists-on-company-union-nonunion-operators-at-code.html | COAL GROUP INSISTS ON COMPANY UNION; Non-Union Operators at Code Hearing Also Object to Federal Supervision. PRIVATE POLICE ASSAILED Johnson Admits Hard Task for NRA as Industry's Troubles Are Aired in First Session. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/legion-baseball-final-today.html | Legion Baseball Final Today. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/drinking-32-drivers.html | Drinking 3.2 Drivers. | True | A.K.T. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/held-in-shotgun-death-jamaica-man-accused-of-firing-at-youth-in.html | HELD IN SHOTGUN DEATH.; Jamaica Man Accused of Firing at Youth in Garden. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/stadium-audience-hails-dance-group-miss-humphrey-and-charles.html | STADIUM AUDIENCE HAILS DANCE GROUP; Miss Humphrey and Charles Weidman Score Triumphs in Fine Program. PREMIERE OF 'SUITE IN F' Performance Praised for Superb Teamwork -- Presentation to Be Repeated Tonight. | True | By John Martin. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/city-may-buy-bank-stock-mount-vernon-council-moves-to-aid-trust.html | CITY MAY BUY BANK STOCK; Mount Vernon Council Moves to Aid Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/fire-at-lake-george-razes-5-buildings-oakland-grove-hotel-among.html | FIRE AT LAKE GEORGE RAZES 5 BUILDINGS; Oakland Grove Hotel Among Destroyed Structures in the Heart of Summer Colony. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/worsted-mills-head-hails-textile-code-4500-employes-of-the-botany.html | WORSTED MILLS HEAD HAILS TEXTILE CODE; 4,500 Employes of the Botany Company of Passaic Hear Speeches at Rally. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/more-haste-less-speed.html | More Haste, Less Speed: | True | M. ODZA. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/david-i-uluman.html | DAVID I. ULUMAN. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/de-valera-bills-cut-british-ties-president-introduces-measures-in.html | DE VALERA BILLS CUT BRITISH TIES; President Introduces Measures in Dail Severing 3 More Links With Crown. GOVERNMENT IS ATTACKED Cosgrave and Leaders of Centre and Labor Parties Join in a Bitter Onslaught. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-voss-gains-at-golf-beats-mrs-morris-5-and-4-in-lake-champlain.html | MRS. VOSS GAINS AT GOLF.; Beats Mrs. Morris, 5 and 4, In Lake Champlain C.C. Play. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/some-recovery-in-berlin.html | Some Recovery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/pass-over-antarctic-ship-italian-aircraft-wag-a-greeting-to-the.html | PASS OVER ANTARCTIC SHIP.; Italian Aircraft Wag a Greeting to the Wyatt Earp at Sea. | True | By Sir Hubert Wilkins. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/plea-for-financial-honor-mr-marburg-sees-devaluation-as-now.html | PLEA FOR FINANCIAL HONOR.; Mr. Marburg Sees Devaluation as Now Unnecessary. | True | THEODORE MARBURG. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/liszt-rejected-by-iturbi-pianist-spaniard-insists-on-playing-a.html | LISZT REJECTED BY ITURBI, PIANIST; Spaniard Insists on Playing a Beethoven Work at the Stadium Next Sunday. ACOUSTICS TEST ANNOYS So He Substitutes Third Concerto for 'Emperor' -- To Conduct in America for First Time. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dr-j-m-lewis-to-wed-betrothal-of-edna-moses-to-new-york-physician.html | DR. J. M. LEWIS TO WED.; Betrothal of Edna Moses to New York Physician Announced. , | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/milk-strike-curb-voted-at-albany-legislature-backing-lehman-gives.html | MILK STRIKE CURB VOTED AT ALBANY; Legislature, Backing Lehman, Gives Sheriffs Power to Appoint More Deputies. BUT BOARD INQUIRY LOSES Republican Assembly Rejects It -- 'Tanks' Are Riddled as General Violence Lessens. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/john-f-glynn.html | JOHN F. GLYNN. | True | Special to THE NEW YORK Tims. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/red-sox-vanquish-athletics-8-to-4-pile-up-six-runs-in-first-on-four.html | RED SOX VANQUISH ATHLETICS, 8 TO 4; Pile Up Six Runs in First on Four Walks Off Oliver, Error and Two Hits. BROWN STARS ON ATTACK Boston Pitcher Slams Homer and Two Singles -- Victors Take Series, 2 Games to 1. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/pupils-in-french-plays-school-children-will-appear-in-two-puppet.html | PUPILS IN FRENCH PLAYS; School Children Will Appear in Two Puppet Shows Today. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/new-treasury-issue-set-91-days-bills-for-75000000-to-be-offered.html | NEW TREASURY ISSUE SET.; 91 Days' Bills for $75,000,000 to Be Offered Monday. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bartlett-left-261485-lawyer-willed-estate-to-his-wife-102376-in.html | BARTLETT LEFT $261,485.; Lawyer Willed Estate to His Wife -- $102,376 in Securities. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/further-hearings-set-legitimate-theatre-code-among-four-at-openings.html | FURTHER HEARINGS SET.; Legitimate Theatre Code Among Four at Openings Today. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/maryland-sells-7881000-bonds-group-headed-by-chase-na-tional-pays-1.html | MARYLAND SELLS $7,881,000 BONDS; Group Headed by Chase National Pays 105.591 and 105.932 for 4s. UNEMPLOYED TO BENEFIT Reoffering of Certificates of Indebtedness is at Yields of 1 to 3.20 Per Cent. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/praise-for-a-city-official.html | Praise for a City Official. | True | GREENBERG & LUBARSKY, By Sidney Greenberg. | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/asks-police-to-stop-hunt-for-assassins-mt-gordon-says-he-wants-to.html | ASKS POLICE TO STOP HUNT FOR ASSASSINS; M.T. Gordon Says He Wants to Investigate Attack in His Home -- Has 'Suspicions.' | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/hiest-and-wins-title-in-500target-test-ohio-gunner-cards-497-in.html | HIEST AND WINS TITLE IN 500-TARGET TEST; Ohio Gunner Cards 497 in World Amateur Event at Yorklyn -- Dethrones Crothers. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/4arrtags.html | 4Sarrtag*s | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cold-spring-club-leads-takes-first-two-sailing-races-in-junior.html | COLD SPRING CLUB LEADS.; Takes First Two Sailing Races in Junior Trophy Series. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/spain-and-britain-in-protest-to-us-ambassadors-formally-take.html | SPAIN AND BRITAIN IN PROTEST TO U.S.; Ambassadors Formally Take Complaints Against Cuba to Ambassador Welles. HAVANA SITUATION TENSE Poorer Classes Lack Food and Looting Is Expected -- Armed Action Gets Attention. SPAIN AND BRITAIN IN PROTEST TO U.S. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/nra-stickers-for-autos-approved-by-harnett.html | NRA Stickers for Autos Approved by Harnett | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-wheeler-triumphs-scores-a-92-to-win-golf-tourney-at-westchester.html | MRS. WHEELER TRIUMPHS.; Scores a 92 to Win Golf Tourney at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/john-macgregor-ohio-lawyer-dies-civic-leader-and-patron-of-opera.html | JOHN MACGREGOR, OHIO LAWYER, DIES; Civic Leader and Patron of Opera and Charitable Societies in Cleveland. | True | Special to THE NEW TORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/ladies-day-today-giants-make-change-because-of-open-date-tomorrow.html | LADIES' DAY TODAY.; Giants Make Change Because of Open Date Tomorrow. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/menocal-sees-crisis-in-48-to-72-hours-predicts-machado-renunciation.html | MENOCAL SEES CRISIS IN '48 TO 72 HOURS; Predicts Machado Renunciation by Us or Revolt -- Ferrara Says 'Let Cuba Alone.' | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/liners-to-cuba-keep-schedules.html | Liners to Cuba Keep Schedules. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/roark-british-ace-listed-to-see-action-in-polo-contest-at-meadow.html | Roark, British Ace, Listed to See Action In Polo Contest at Meadow Brook Today | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-easley-defends-roosevelt-on-labor-replying-to-miss-van-kleecks.html | MRS. EASLEY DEFENDS ROOSEVELT ON LABOR; Replying to Miss Van Kleeck's Criticisms, She Says Truce on Right to Strike Is Temporary. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/testify-in-sylla-murder-two-of-four-men-held-in-death-of-dentist.html | TESTIFY IN SYLLA MURDER.; Two of Four Men Held in Death of Dentist Face Grand Jury. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/japanese-bomb-mission-in-china-belgian-priest-reports-air-raid-on.html | JAPANESE BOMB MISSION IN CHINA; Belgian Priest Reports Air Raid on Village Near Manchukuo -- Over Score Killed. NEW FIGHTING UNDER WAY Japanese and Allied Forces Are Said to Be Advancing on Dolon Nor, Outside of Jehol. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/police-bullet-halts-dash-for-liberty-theft-suspect-fells-detective.html | POLICE BULLET HALTS DASH FOR LIBERTY; Theft Suspect Fells Detective and Dives Through Window -- Wounded in Chase. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/esther-ralston-to-sue-screen-actress-plans-divorce-saying-marriage.html | ESTHER RALSTON TO SUE.; Screen Actress Plans Divorce, Saying Marriage 'Failed.' | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/german-jobless-cut-358000-more-abolition-of-unemployment-by-hitler.html | GERMAN JOBLESS CUT 358,000 MORE; Abolition of Unemployment by Hitler Predicted as Total Is Reduced to 4,486,000. BUT PAY TAX INTAKE DROPS Wages of Those Returned to Work Little Higher Than the Doles They Previously Received. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/the-wall-of-willamette.html | THE WALL OF WILLAMETTE. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/land-profiteering-alleged-in-teton-rockefeller-agent-tells-of.html | LAND PROFITEERING ALLEGED IN TETON; Rockefeller Agent Tells of 'Repurchase System' Used by Local Holders. PARK OPPONENT HEARD Wyoming State Senator Stresses at Nye Committee Hearing Loss of Taxes in Area. | True | From a Staff Correspondent. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/maneny-has-talk-with-the-president-sanitation-chief-says-pollution.html | M'ANENY HAS TALK WITH THE PRESIDENT; Sanitation Chief Says Pollution of Harbor Was Discussed at Hyde Park Meeting. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-iselin-had-58366-left-property-worth-6603-to-husband-and-8910.html | MRS. ISELIN HAD $58,366.; Left Property Worth $6,603 to Husband and $8,910 Each to Sons | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/more-home-owners-aid-franklin-mortgage-to-accept-bonds-in-new.html | MORE HOME OWNERS' AID.; Franklin Mortgage to Accept Bonds in New Jersey Distress Cases. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/june-oil-output-fell-below-may-production-was-2000000-barrels-less.html | JUNE OIL OUTPUT FELL BELOW MAY; Production Was 2,000,000 Barrels Less, Although Daily Average Was Greater. OKLAHOMA SHOWED RISE Consumption at Refineries and Demand Increased but Stocks Were Heavier. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cutrate-laundry-prices-lack-of-organization-said-to-lead-to-ruinous.html | CUT-RATE LAUNDRY PRICES.; Lack of Organization Said to Lead to Ruinous Competition. | True | C. COHEN. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/two-strikes-settled-philadelphians-get-pay-rises-nra-to-hear.html | TWO STRIKES SETTLED.; Philadelphians Get Pay Rises -- NRA to Hear Protests. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/prr-loads-99993-cars-total-is-35-more-than-a-year-before-but-under.html | P.R.R. LOADS 99,993 CARS.; Total Is 35% More Than a Year Before, but Under Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/john-b-carberry.html | JOHN B. CARBERRY. | True | Special to THB NSw YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/auto-registrations-rise-57432-in-the-state.html | Auto Registrations Rise 57,432 in the State | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/farley-issues-call-state-democratic-committee-to-meet-on-oct-2.html | FARLEY ISSUES CALL.; State Democratic Committee to Meet on Oct. 2. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/j-t-gardiner-buried-rests-beside-ancestors-on-island-named-for.html | J. T. GARDINER BURIED.; Rests Beside Ancestors on Island Named for Family. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/third-victim-dies-in-auto-crash.html | Third Victim Dies In Auto Crash. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/westchester-starts-reorganization-plan-special-committee-votes-to.html | WESTCHESTER STARTS REORGANIZATION PLAN; Special Committee Votes to Follow Smith's Lead in Effecting Savings. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/kills-child-in-target-practice.html | Kills Child In Target Practice. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/drive-gains-in-midwest-932456-in-three-states-work-under-recovery.html | DRIVE GAINS IN MID-WEST.; 932,456 In Three States Work Under Recovery Codes. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bars-jews-from-danube-bathing.html | Bars Jews From Danube Bathing. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/chatting-with-joe-cronin.html | Chatting With Joe Cronin. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/text-of-code-submitted-by-the-grain-exchanges.html | Text of Code Submitted by the Grain Exchanges | True | Special to THE NEW YORK TIMES. | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dr-d-b-sinclair-of-princeton-dies-surgeon-known-to-thousands-of.html | DR. D. B. SINCLAIR OF PRINCETON DIES; Surgeon Known to Thousands of Nassau Alnmni Victim of Blood-Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cocacola-loses-on-loft-plea.html | Coca-Cola Loses on Loft Plea. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/borer-attacks-iris-over-state.html | Borer Attacks Iris Over State. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/rain-aids-state-crops-harvesting-is-well-under-way-and-threshing.html | RAIN AIDS STATE CROPS.; Harvesting Is Well Under Way and Threshing Has Begun. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/code-for-nra-drive-in-state-is-set-up-pace-must-be-set-for-nation.html | CODE FOR NRA DRIVE IN STATE IS SET UP; Pace Must Be Set for Nation to Make President Proud of Home, Harriman Says. 100% ENROLMENT IS AIM Public Is Urged to Give Full Support -- Boards Named for Counties. NRA CODE SET UP FOR DRIVE HERE | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/france-readjusts-duties-aiding-us-makes-rates-raised-july-14.html | FRANCE READJUSTS DUTIES, AIDING US; Makes Rates Raised July 14 Conform to Accords, Ending Unintended Discrimination. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-lewys-bankrupt-woman-who-once-sued-oneill-and-lost-cannot-pay.html | MISS LEWYS BANKRUPT.; Woman Who Once Sued O'Neill and Lost, Cannot Pay Debts. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/chinese-forces-lose-2000-in-red-attack-nanking-government-says-the.html | CHINESE FORCES LOSE 2,000 IN RED ATTACK; Nanking Government Says the Communists' Casualties Were 6,000 in Fukien Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/brander-scores-at-net-conquers-di-cairano-in-staten-island-title.html | BRANDER SCORES AT NET.; Conquers Di Cairano in Staten Island Title Tourney. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mr-and-mrs-paley-are-hosts.html | Mr. and Mrs. Paley Are Hosts. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/increases-anthracite-prices.html | Increases Anthracite Prices. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/racket-exposures-promised-in-drive-federal-aide-here-tells-of.html | RACKET EXPOSURES PROMISED IN DRIVE; Federal Aide, Here, Tells of Widespread Effects in Many Fields of Legitimate Trade. BEER GAME ALMOST OVER But Special Prosecutor Says Hotel and Show Business Are in Grip of Underworld. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/commodity-markets-futures-move-up-in-all-staples-except-sugar-and.html | COMMODITY MARKETS.; Futures Move Up in All Staples Except Sugar and Copper -- Cash Prices Also Advance. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-hirsh-victor-at-tennis.html | Miss Hirsh Victor at Tennis. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/fall-from-tree-kills-boy-5.html | Fall From Tree Kills Boy, 5. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-ruth-d-cowles-to-be-f-fields-bride-bridegroomelect-an-official.html | MRS. RUTH D. COWLES TO BE F. FIELD'S BRIDE; Bridegroom-Elect an Official of the Bank of the Manhat- tan Company.. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-moody-heads-title-tennis-draw-to-face-dr-bartosh-in-us-tourney.html | MRS. MOODY HEADS TITLE TENNIS DRAW; To Face Dr. Bartosh in U.S. Tourney Starting on Monday at Forest Hills. 64 ON THE ENTRY LIST Miss Jacobs, Defending U.S. Champion, to Play Miss Dean -- English Stars in Event. | True | By Lincoln A. Werden. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/abraham-benedict.html | ABRAHAM BENEDICT. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/reorganization-day.html | REORGANIZATION DAY. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/printers-to-fight-newspaper-code-head-of-union-declares-it-does-not.html | PRINTERS TO FIGHT NEWSPAPER CODE; Head of Union Declares It Does Not Conform to the Spirit of Recovery Act. SEES WORKERS IGNORED Invitation for Conferences in Formulating Document Was Not Accepted, He Says. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/manufacturers-elect-jersey-association-names-jw-ferguson-president.html | MANUFACTURERS ELECT.; Jersey Association Names J.W. Ferguson President. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/turner-loses-air-appeal-aeronautical-committee-upholds-his.html | TURNER LOSES AIR APPEAL.; Aeronautical Committee Upholds His Disqualification in Race. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/nazis-shoot-each-other-patrols-clash-by-mistake-in-essen-arrested.html | NAZIS SHOOT EACH OTHER.; Patrols Clash by Mistake in Essen -- Arrested Man a 'Suicide.' | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/semifinal-gained-by-miss-germaine-champion-beats-mrs-russell-of.html | SEMI-FINAL GAINED BY MISS GERMAINE; Champion Beats Mrs. Russell of Cleveland in National Public Parks Tennis. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/15000000-in-area-affected.html | 15,000,000 in Area Affected. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/store-sales-in-july-rose-4-over-1932-but-2-decline-in-new-york-is.html | STORE SALES IN JULY ROSE 4% OVER 1932; But 2% Decline in New York Is Shown in Reserve Report -- Western Gains Largest. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/two-tie-with-75s-in-state-tourney-w-turnesa-and-lloyd-dead-locked.html | TWO TIE WITH 75S IN STATE TOURNEY; W. Turnesa and Lloyd Dead- locked for the Medal in Amateur Title Golf. GOODWIN GAINS A PLACE 1932 Winner Cards an 82 and Qualifies After Play-Off at Garden City. | True | By William D. Richardson.special To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bagdad-protests-to-league-on-raid-intimates-french-syria-is-to.html | BAGDAD PROTESTS TO LEAGUE ON RAID; Intimates French Syria Is to Blame in Failing to Disarm Assyrian Attackers. FIGHTING IS NOW AT END Cause Laid to Dissatisfaction of Assyrians Over Iraq's Plan to Settle Them on Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/seaboard-trust-election-company-will-take-over-steneck-trust-in.html | SEABOARD TRUST ELECTION.; Company Will Take Over Steneck Trust in Hoboken, Closed 2 Years. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/grains-up-as-crops-show-big-damage-government-report-today-is.html | GRAINS UP AS CROPS SHOW BIG DAMAGE; Government Report Today Is Expected to Give Lower Estimates on Yields. WHEAT 2 1/4 TO 2 1/2C HIGHER Corn Gains 3/4 to 1c, Oats 3/4 to 7/8c, Rye 2 3/8 to 2 1/2c -- Barley More Active and Stronger. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/strewls-associate-released.html | Strewl's Associate Released. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/held-on-jury-fixing-charge.html | Held on Jury Fixing Charge. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/italians-span-1100-miles-to-lisbon-one-flier-killed-in-crash-at.html | Italians Span 1,100 Miles to Lisbon; One Flier Killed in Crash at Azores; Balbo's Fleet Covers Last Ocean Stage of Flight - - Lieutenant Squaglia Fatally Hart as Flying Boat Dives Into Cramped Harbor at Ponta Delgada. ITALIANS AT LISBON; ONE FLIER KILLED | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/warwick-gets-367-runs-loses-7-wickets-to-west-indies-cricketers-in.html | WARWICK GETS 367 RUNS; Loses 7 Wickets to West Indies Cricketers in First Innings. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/wed-on-a-world-cruise-new-york-school-principal-marries-girl-he-met.html | WED ON A WORLD CRUISE.; New York School Principal Marries Girl He Met on Ship. ; | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/regular-officers-reach-camp-dix.html | Regular Officers Reach Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/airline-code-bars-route-competition-minimum-pay-for-pilots-put-at.html | AIRLINE CODE BARS ROUTE COMPETITION; Minimum Pay for Pilots Put at $250 a Month With Flying Limited to 110 Hours. 40-HOUR WEEK IN SHOPS Flying Personnel and Others Exempted From Time Rule on Weekly Basis. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cruise-of-nyyc-will-start-today-first-run-for-the-squadron-will-be.html | CRUISE OF N.Y.Y.C. WILL START TODAY; First Run for the Squadron Will Be From New London to Newport, 37.5 Miles. CUP YACHTS IN THE FLEET Weetamoe and Vanitie to Sail -- Captains Get Instructions After Rendezvous. | True | By James Robbins.special To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/urschel-suspects-secretly-moved-federal-forces-taken-from-st-paul.html | URSCHEL SUSPECTS SECRETLY MOVED; Federal Forces Taken From St. Paul Before Grand Jury Convenes in Hamm Case. DISCLOSE EXTORTION PLOT Officers Arrest Alleged Sender of Letter Threatening Family -- 'Kidnapped' Child Found. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/admits-slaying-california-girl.html | Admits Slaying California Girl. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/8hour-day-asked-by-police-of-state-law-setting-hours-in-small.html | 8-HOUR DAY ASKED BY POLICE OF STATE; Law Setting Hours in Small Cities, Towns and Villages Urged by Conference Here. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cubs-rout-grimes-and-subdue-cards-pound-old-teammate-for-four-hits.html | CUBS ROUT GRIMES AND SUBDUE CARDS; Pound Old Team-Mate for Four Hits and Five Runs in First and Win 10-7. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/grain-code-curbs-trading-practices-exchanges-fix-margins-and-set.html | GRAIN CODE CURBS TRADING PRACTICES; Exchanges Fix Margins and Set Range Limits and Bar Weekly Indemnities. NEW WARNING BY PEEK Changes Must Aim to Aid the Farmer or Congress Will Take a Hand, He Says. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/lines-are-puzzled-by-german-order-one-company-hears-traveler.html | LINES ARE PUZZLED BY GERMAN ORDER; One Company Hears Traveler Booking on Alien Ship Must Get Reich Permission. OTHERS CONTINUE SALES See Failure to Enforce Ruling as Indicating a Solution Without Drastic Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/one-killed-in-crash-at-azores.html | One Killed in Crash at Azores. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/polish-children-bid-goodbye-to-cudahy-seven-girls-in-peasant-dress.html | POLISH CHILDREN BID GOOD-BYE TO CUDAHY; Seven Girls in Peasant Dress Bear Message to Departing Envoy at Dock Here. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/five-navy-fliers-are-killed-in-hawaii-when-their-plane-crashes-on.html | Five Navy Fliers Are Killed in Hawaii When Their Plane Crashes on Coral Reef | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/story-of-the-fight-told-round-by-round.html | STORY OF THE FIGHT TOLD ROUND BY ROUND | True | By Joseph C. Nichols. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/edward-waln.html | EDWARD WALN. | True | Special to THE NEW YORK TIMES. j | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/changes-in-aviation-company.html | Changes in Aviation Company. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/thomas-oconnell-city-official-dead-property-clerk-of-the-pokce.html | THOMAS O'CONNELL, CITY OFFICIAL, DEAD; Property Clerk of the PoKce DepartmentuPolitical Aide of County Clerk Finn. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/steel-output-57-but-demand-eases-labor-troubles-soaring-costs-of.html | STEEL OUTPUT . 57%, BUT DEMAND EASES; Labor Troubles, Soaring Costs of Fuel and Confusion Over Code Act as Brakes. ONE-PRICE POLICY IS FELT Suspension of Operations at Some Plants Is Probable, Iron Age Says in Review. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/roosevelts-statement-on-the-cuban-situation.html | Roosevelt's Statement On the Cuban Situation | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mrs-samuel-matshak.html | MRS. SAMUEL MATSHAK. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/code-adds-1000-jobs-in-georgia.html | Code Adds 1,000 Jobs in Georgia. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/city-and-state-nra-groups-code.html | City and State NRA Groups' Code | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/plea-based-on-patriotism-viewed-as-advice-to-machado-to-quit-if-he.html | PLEA BASED ON PATRIOTISM; Viewed as Advice to Machado to Quit if He Blocks Peace. CINTAS SEES ROOSEVELT Conference Asked by Cuban Envoy -- Executive Gets Latest Report by Plane. ECONOMIC ISSUE STRESSED Hyde Park Appeal Regarded as an Effort to Avoid Intervention by Us. ROOSEVELT ISSUES AN APPEAL TO CUBA | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/sabatino-wins-barcelona-bout.html | Sabatino Wins Barcelona Bout. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/code-for-copper-industry-almost-ready-a-few-differences-still-to-be.html | Code for Copper Industry Almost Ready; A Few Differences Still to Be Settled | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/service-group-hits-legion-dominance-on-review-boards-american.html | SERVICE GROUP HITS LEGION DOMINANCE ON REVIEW BOARDS; American Veterans Cite the Men Named to Sift Cases Here and in Illinois. SOME BACKED BY V.F.W. Others by Disabled Veterans and Red Cross -- Final Choice Made by Roosevelt Aides. SERVICE GROUP HITS LEGION ON BOARDS | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/nazis-free-foes-to-make-room-for-more-marxist-small-fry-held-to-be.html | Nazis Free Foes to Make Room for More; 'Marxist' Small Fry Held to Be Converted | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gas-groups-split-on-utility-code-baltimore-and-connecticut-concerns.html | GAS GROUPS SPLIT ON UTILITY CODE; Baltimore and Connecticut Concerns Expected to Quit National Association. PERMANENT RIFT DOUBTED Edison Electric and American Gas Organizations Look for an Agreement Later. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/cattail-21-first-in-mohawk-stakes-ziegler-racer-only-favorite-to.html | CATTAIL, 2-1, FIRST IN MOHAWK STAKES; Ziegler Racer, Only Favorite to Win at Spa, Beats Fingal by Half Length. SPY HILL ALSO TRIUMPHS Greentree Colt Takes Crown Point Purse, Defeating Trumpery in Upset. | True | By Bryan Field.special To the New York Times. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/brooklyn-man-badly-hurt-in-west.html | Brooklyn Man Badly Hurt in West | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/held-in-killing-of-policeman.html | Held in Killing of Policeman. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/new-haven-companies-wait.html | New Haven Companies Wait. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/many-papers-adopt-code-some-extend-40hour-week-to-their-editorial.html | MANY PAPERS ADOPT CODE.; Some Extend 40-Hour Week to Their Editorial Employes. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/berry-announces-he-will-not-run-controller-will-not-accept-a.html | BERRY ANNOUNCES HE WILL NOT RUN; Controller Will Not Accept a Renomination Even if It Is Offered, He Says. REPAID CITY FOR TRIP Gave Personal Check for $3,100 After Vouchers Were Drawn by Mistake, He Explains. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/puerto-rico-exempted-nra-codes-inapplicable-there-governor-gore.html | PUERTO RICO EXEMPTED.; NRA Codes Inapplicable There, Governor Gore Announces. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/jersey-city-loses-twice-drops-two-games-to-toronto-each-by-6to2.html | JERSEY CITY LOSES TWICE.; Drops Two Games to Toronto, Each by 6-to-2 Score. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/american-woolen-clears-197700-earns-49c-a-preferred-share-in-six.html | AMERICAN WOOLEN CLEARS $197,700; Earns 49c a Preferred Share in Six Months -- $6,810,561 Lost Year Before. STATEMENTS BY OTHERS Results of Operations An- nounced With Comparisons of Previous Periods. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/stocks-bonds-grains-cotton-advance-sharply-in-active-dealings.html | Stocks, Bonds, Grains, Cotton Advance Sharply in Active Dealings -- Dollar Has Slight Setback. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/prussia-extends-bans-on-students-all-marxist-or-antinational-youths.html | PRUSSIA EXTENDS BANS ON STUDENTS; All 'Marxist or Anti-National' Youths to Be Barred From Higher Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/brouillards-second-title-new-middleweight-champion-won-welterweight.html | BROUILLARD'S SECOND TITLE.; New Middleweight Champion Won Welterweight Crown in 1931. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/schurman-a-seabury-aide-investigator-also-has-served-in-the.html | SCHURMAN A SEABURY AIDE; Investigator Also Has Served in the Prosecutor's Office. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/edwin-r-kenzel-banker-is-dead-deputy-governor-of-the-fed.eral.html | EDWIN R. KENZEL, BANKER, IS DEAD; Deputy Governor of the Fed- eral Reserve Bank Here Was on Vacation. HEALTH HAD SEEMED GOOD Was a Pioneer In Development of the Acceptance Market In This Country. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/mr-rogers-issues-a-warning-on-cuba.html | Mr. Rogers Issues A Warning on Cuba | True | To the Editor of The New York Times:WILL ROGERS. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/accepts-brooklyn-post-decan-rogers-of-oregon-state-to-head.html | ACCEPTS BROOKLYN POST.; Decan Rogers of Oregon State to Head Polytechnic Institute. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/gimcrack-scores-at-fishers-island-triumphs-by-430-in-special.html | GIMCRACK SCORES AT FISHERS ISLAND; Triumphs by 4:30 in Special Contest for Herreshoff 23-Foot Yachts. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/exchange-bank-elects-cashier.html | Exchange Bank Elects Cashier. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/collins-war-hero-is-dead-destitute-first-american-to-enlist-had.html | COLLINS, WAR HERO, IS DEAD, DESTITUTE; First American to Enlist Had Been Without Employment for Four Years. HONORED BY TWO NATIONS Clippings of a Brilliant Record the Only Possessions Found In Bare Room In Boston. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/brouillard-stops-jeby-in-seventh-triumphs-with-left-hook-to-jaw-and.html | BROUILLARD STOPS JEBY IN SEVENTH; Triumphs With Left Hook to Jaw and Captures Middle- weight Title. RAFFERTY GAINS VERDICT Judges Disagree and Referee Awards Him the Decision Over Battalino. | True | By James P. Dawson. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/dr-modjeski-sued-dancer-asks-500000-in-breach-of-promise-action.html | DR. MODJESKI SUED.; Dancer Asks $500,000 In Breach of Promise Action. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/miss-cralg-to-wed-in-autumn.html | Miss Cralg to Wed In Autumn. | True | | C1B 197850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bond-prices-rise-led-by-rail-issues-st-paul-5s-in-heavy-demand.html | BOND PRICES RISE, LED BY RAIL ISSUES; St. Paul 5s in Heavy Demand -- Fourth Liberty Issue Off -- Treasury 3 3/4s Advance. JAPANESE LOANS STRONG I.R.T. Obligations Go Higher as Other Utilities Rise on the Stock Exchange. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/loan-concern-put-on-exchange-list-2710659-shares-of-beneficial.html | LOAN CONCERN PUT ON EXCHANGE LIST; 2,710,659 Shares of Beneficial Industrial Admitted -- First of Kind on 'Big Board.' 18,000 FOR HAYES BODY $40,963,000 Bonds of St. Paul, Minneapolis & Manitoba Railway to Be Traded. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/helen-batgheller-to-be-wed-sept-14-marriage-to-j-k-dougnerty-will.html | HELEN BATGHELLER TO BE WED SEPT. 14; Marriage to J. K. Dougnerty Will Take Place in St. John's Church, Yonkers. HER ATTENDANTS CHOSEN Miss Katherine Lown to Be Maid of Honor-;uFour Others Named by the Bride-Elect. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/new-peruvian-law-hits-at-apristas-it-bars-from-office-persons-who.html | NEW PERUVIAN LAW HITS AT APRISTAS; It Bars From Office Persons Who Are Affiliated With International Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/lindberghs-resting-in-greenland-town-they-will-fly-soon-from.html | LINDBERGHS RESTING IN GREENLAND TOWN; They Will Fly Soon From Julianehaab to Angmagsalik, Thence to Iceland. | True | Wireless to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/divorces-l-luckenbach-wife-at-reno-charges-cruelty-to-steamship-man.html | DIVORCES L. LUCKENBACH.; Wife at Reno Charges Cruelty to Steamship Man. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/youth-confesses-cincinnati-killing-caught-with-bailys-auto-at.html | YOUTH CONFESSES CINCINNATI KILLING; Caught With Baily's Auto at Meridian, Miss., He Tells of Blow in Fist Fight. PICKED UP FOR NIGHT RIDE Lad of 16 Relates Series of Adventures, Culminating in Tragedy and Flight. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/kidnap-suspect-flees-negro-phoning-downes-home-eludes-philadelphia.html | KIDNAP SUSPECT FLEES.; Negro Phoning Downes Home Eludes Philadelphia Police. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/2-oneill-plays-ready-theatre-guild-acquires-them-for-presentation.html | 2 O'NEILL PLAYS READY.; Theatre Guild Acquires Them for Presentation This Season. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/factories-in-state-increase-workers-employment-rose-42-per-cent-and.html | FACTORIES IN STATE INCREASE WORKERS; Employment Rose 4.2 Per Cent and Wages 6 Per Cent in Usually Dull Month. ALL MAJOR GROUPS GAINED New York City Showed Upward Tendency Despite Strikes in Two Industries. | True | Special to THE NEW YORK TIMES. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/what-scotland-yard-is.html | What Scotland Yard Is. | True | LAMBERT FAIRCHILD. | C1B 197850 |
| 1933-08-10 | 1933-08-10 | https://www.nytimes.com/1933/08/10/archives/j-harry-murphy-printer-and-director-of-union-na-tional-bank-in.html | J. HARRY MURPHY.; Printer and Director of Union Na- tional Bank In Newark. | True | Special to THE NRW YORK TIMES. | C1B 197850 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ann-dvorak-in-miss-sidneys-role.html | Ann Dvorak in Miss Sidney's Role. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/shipping-board-staff-retained.html | Shipping Board Staff Retained. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/test-of-russian-automobiles.html | Test of Russian Automobiles. | True | ROGER C. McDOUGALL. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/grand-jury-to-sift-orphan-drowning-survey-of-beach-conditions-at.html | GRAND JURY TO SIFT ORPHAN DROWNING; Survey of Beach Conditions at Edgemere Will Be Made, Prosecutor Announces. ONE BODY WASHED ASHORE Harvey Considers Asking New Law to Give the Lifeguards Supervision Over Bathers. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/other-weddings.html | Other Weddings | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/aloofness-of-the-socialists.html | Aloofness of the Socialists. | True | JOSEPH M. BALSAM. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/lewis-separation-action-ended.html | Lewis Separation Action Ended. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/miss-danaher-under-bond-woman-found-guilty-of-disorderly-conduct.html | MISS DANAHER UNDER BOND; Woman Found Guilty of Disorderly Conduct Third Time This Year. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/19603-sign-in-quaker-city-50-per-cent-of-employers-adopt-code.html | 19,603 SIGN IN QUAKER CITY; 50 Per Cent of Employers Adopt Code, Others Coming In Fast. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/children-regulate-diet-woman-doctor-tells-dentists-congress-in.html | CHILDREN REGULATE DIET.; Woman Doctor Tells Dentists' Congress in Chicago of Tests. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/guardsman-killed-4-hurt-auto-wrecked-as-party-speeds-back-to-camp.html | GUARDSMAN KILLED, 4 HURT; Auto Wrecked as Party Speeds Back to Camp Dix. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/question-3-on-bills-in-urschel-release-st-paul-operatives-gel.html | QUESTION 3 ON BILLS IN URSCHEL RELEASE; St. Paul Operatives Get 'Impossible' Explanations From Men Held -- Ex-Racketeer Sought. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/je-vonian-wins-on-grand-circuit-registers-surprising-triple-victory.html | J.E. VONIAN WINS ON GRAND CIRCUIT; Registers Surprising Triple Victory Over Dick Reynolds in Pace at Salem. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mrs-mabel-batchelder-sues.html | Mrs. Mabel Batchelder Sues. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dr-mayo-stresses-general-practice-noted-surgeon-back-from-england.html | DR. MAYO STRESSES GENERAL PRACTICE; Noted Surgeon, Back From England, Says Too Many Doctors Are Specialists. ADVISES YOUNG STUDENTS 'Take Care of Sick,' He Tells Them -- Got Honorary Title at Aberdeen University. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/buffalo-man-elected-suttner-named-president-of-public-parks-tennis.html | BUFFALO MAN ELECTED.; Suttner Named President of Public Parks Tennis Association. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/elliott-bigelow.html | ELLIOTT BIGELOW. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/warns-profiteers-on-housing-plans-ickes-says-land-speculation-will.html | WARNS PROFITEERS ON HOUSING PLANS; Ickes Says Land Speculation Will Bar Federal Construction in Area Involved. 30 PROJECTS ARE STUDIED Advisory Board Takes Up Proposals to Spend $100,000,000 in Slum Elimination. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ea-crawford-sued-for-515998.html | E.A. Crawford Sued for $515,998. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/four-cleared-in-robbery-case.html | Four Cleared in Robbery Case. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-manager-for-the-delmonico.html | New Manager for the Delmonico. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/prr-gets-tax-credit-3728792-for-191621-is-granted-new-yorkers.html | P.R.R. GETS TAX CREDIT.; $3,728,792 for 1916-21 Is Granted -- New Yorkers Obtain Refunds. | True | Special to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/148813-employers-sign-nra-pledges-in-job-drive-here-10000-in-a-day.html | 148,813 EMPLOYERS SIGN NRA PLEDGES IN JOB DRIVE HERE; 10,000 in a Day Back Program and Success Is Predicted in Metropolitan Area. COMPLAINTS FLOOD OFFICE Hundreds Accused of Evading Code -- 27 Labor Men Named to Adjust Disputes. HOSIERY STRIKE IS ENDED NRA Ruling Holds Public Utilities Come Under Provisions of the President's Code. 148,813 EMPLOYERS SIGN NRA PLEDGES | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/berry-to-retire-sept-16-on-12000-pension-offers-to-name-deputy-now.html | Berry to Retire Sept. 16 on $12,000 Pension; Offers to Name Deputy Now to Aid the Mayor | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chile-exiles-col-grove-former-defense-minister-assailed-president.html | CHILE EXILES COL. GROVE.; Former Defense Minister Assailed President on Speaking Tour. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mexico-plans-program-calles-heads-group-to-draft-panamerican-parley.html | MEXICO PLANS PROGRAM.; Calles Heads Group to Draft Pan-American Parley Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/union-agent-killed-fighting-policeman-organizer-of-bartenders-shot.html | UNION AGENT KILLED FIGHTING POLICEMAN; Organizer of Bartenders Shot Resisting Arrest for Picketing Yorkville Beer Garden. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/denounces-habicht-speech.html | Denounces Habicht Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/steel-men-urge-fortyhour-week.html | Steel Men Urge Forty-Hour Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/300-jobs-created-in-white-plains.html | 300 Jobs Created in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/more-inquiry-for-copper-but-domestic-price-is-firm-at-9c-with-sales.html | MORE INQUIRY FOR COPPER; But Domestic Price Is Firm at 9c, With Sales Small. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/edo-van-winkle.html | EDO VAN WINKLE. | True | Special 1/2o fas NBW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mrs-voss-wins-5-and-4-defeats-mrs-namm-to-advance-in-lake-champlain.html | MRS. VOSS WINS, 5 AND 4.; Defeats Mrs. Namm to Advance in Lake Champlain Golf. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/first-waitresses-cause-a-stir-in-puerto-rico.html | First Waitresses Cause A Stir in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/woman-makes-arrest-takes-realty-man-prisoner-after-inquiry-in-lot.html | WOMAN MAKES ARREST.; Takes Realty Man Prisoner After Inquiry in Lot Sale. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/democratic-slate-endorsed-in-queens-leaders-pick-colden-for-borough.html | DEMOCRATIC SLATE ENDORSED IN QUEENS; Leaders Pick Colden for Borough President -- Demand a Place on City-Wide Ticket. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-detroit-bank-opens-manufacturers-national-pledges-aid-to-all.html | NEW DETROIT BANK OPENS; Manufacturers National Pledges Aid to All Legitimate Business. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/clothing-salesmen-will-elect.html | Clothing Salesmen Will Elect. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cloak-authority-set-up-under-code-board-organizes-to-enforce-nra.html | CLOAK AUTHORITY SET UP UNDER CODE; Board Organizes to Enforce NRA Agreement -- Committee to Fix Pay Rate. DRESS CONFERENCE FAILS Strike Is Now Virtually Certain, Union Leaders Say, After Split on Collective Agreement. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-york-central-reports-big-gins-net-income-in-june-1085922.html | NEW YORK CENTRAL REPORTS BIG GAINS; Net Income in June $1,085,922, Against Deficit of $3,068,024 a Year Before. HEAVY RISE IN 6 MONTHS Increases From 1932 Figures Are Shown by All Affiliated Lines of System. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/german-savants-find-visa-trouble-new-school-of-social-research-here.html | GERMAN SAVANTS FIND VISA TROUBLE; New School of Social Research Here Hopes Exception Will Be Made for Refugees. TWELVE SIGN CONTRACTS Dr. Johnson Plans to Get Three More to Teach Here -- Washington Minimizes Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chapel-of-savoy-bans-marriage-of-divorcees.html | Chapel of Savoy Bans Marriage of Divorcees | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/hartman-is-victor-in-a-tennis-upset-beats-drewes-seeded-second-1210.html | HARTMAN IS VICTOR IN A TENNIS UPSET; Beats Drewes, Seeded Second, 12-10, 6-4, 6-4, in National Public Parks Tourney. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-weston-faces-foreclosure.html | New Weston Faces Foreclosure. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mrs-w-g-willcox-civic-worker-dies-lifelong-resident-of-staten.html | MRS. W. G. WILLCOX, CIVIC WORKER, DIES; Life-Long Resident of Staten Island Prominent for Her Chanties. FOUGHT HEALTH MENACE _____ Joined Her Husband, Once Head of School Board, in Barring City Garbage Plant. | True | Special to THE Nsw YORK Tims | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cotton-traders-want-holiday.html | Cotton Traders Want Holiday. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/gold-reserves-up-18277000-in-week-federal-systems-holdings-at-new.html | GOLD RESERVES UP $18,277,000 IN WEEK; Federal System's Holdings at New Record of $3,577,787,000 -- Nation's Stocks Unchanged. MONEY IN USE DECLINES $10,000,000 Drop Reported -- Loans to Brokers Rise $4,000,000 to $880,000,000. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/champion-wants-action-brouillard-middleweight-ruler-eager-to-fight.html | CHAMPION WANTS ACTION.; Brouillard, Middleweight Ruler, Eager to Fight Rosenbloom. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-4-12s-in-demand-3220000000-francs-subscribed-for.html | FRENCH 4 1/2s IN DEMAND; 3,220,000,000 Francs Subscribed for 2,000,000,000-Franc Offering. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/franklin-roosevelt-jr-in-madrid.html | Franklin Roosevelt Jr. in Madrid. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/7200000-insurance-rise-sears-roebuck-co-increase-coverage-for-7000.html | $7,200,000 INSURANCE RISE; Sears, Roebuck & Co. Increase Coverage for 7,000 Employes. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/gets-final-decree-from-keaton.html | Gets Final Decree From Keaton. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/1000-attend-bridal-of-consuelo-pani-daughter-of-finance-minister-in.html | 1,000 ATTEND BRIDAL OF CONSUELO PANI; Daughter of Finance Minister in Mexico Is Wed to Diego Covarrabias. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/flier-honored-in-death.html | Flier Honored in Death. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dr-luther-sails-for-post-here.html | Dr. Luther Sails for Post Here. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/charles-w-clingman.html | CHARLES W. CLINGMAN. | True | Special to THK NEW TORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/to-pay-lw-baldwin-36000.html | To Pay L.W. Baldwin $36,000. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/bank-of-england-holds-more-gold-increase-of-u9000-in-last-week.html | BANK OF ENGLAND HOLDS MORE GOLD; Increase of u9,000 in Last Week -- u70,986,029 Added Since Jan. 11. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/police-to-curtail-taxicab-cruising-1008-new-corner-stands-to-be-set.html | POLICE TO CURTAIL TAXICAB CRUISING; 1,008 New Corner Stands to Be Set Up Where Drivers May Wait for Fares. COURT BARS LOWER RATES Plea to Force Licensing of 1,600 Reduced-Fare Cabs Denied Temporarily. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cantitoe-victor-in-nyyc-cruise-wins-navy-challenge-cup-for-sloops.html | CANTITOE VICTOR IN N.Y.Y.C. CRUISE; Wins Navy Challenge Cup for Sloops -- Beats Weetamoe on Corrected Time. MARY ROSE ALSO SCORES Takes Prize for Schooners as First Run of 37.5 Miles Is Completed. CANTITOE VICTOR IN N.Y.Y.C. CRUISE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/strewls-writing-held-kidnap-link-same-as-in-oconnell-ransom-notes.html | STREWL'S WRITING HELD KIDNAP LINK; Same as in O'Connell Ransom Notes, Delaney Says Experts Have Reported. INQUIRY TO BE WIDENED Albany Prosecutor to Present 'Other Aspects' of Case to Grand Jury Next Week. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/machado-says-he-backs-cuban-reforms-terms-state-of-war-matter-of.html | Machado Says He Backs Cuban Reforms; Terms State of War 'Matter of Routine' | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/menocal-urges-no-intervention-exiled-expresident-pleads-that-we.html | MENOCAL URGES NO INTERVENTION; Exiled Ex-President Pleads That We Respect Cuba's Independence in Crisis. GROUP MEETS IN MIAMI Statement for Oppositionists Says Machado Is Trying to Force United States Action. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/george-garrett-dunn.html | GEORGE GARRETT DUNN. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/jean-malin-killed-in-auto-accident-night-club-entertainer-backs-car.html | JEAN MALIN KILLED IN AUTO ACCIDENT; Night Club Entertainer Backs Car Off Pier Into Bay at Venice, Cal. TWO OTHERS ARE INJURED Patsy Kelly, Understudy for Zasu Pitts, Is Rescued From Drowning by Life Guard. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/philadelphia-head-renamed.html | Philadelphia Head Renamed. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/home-moratorium-opposed-by-banks-mortgage-conference-here-wants.html | HOME MORATORIUM OPPOSED BY BANKS; Mortgage Conference Here Wants Stay Confined to Payments on Principal. FEARS EFFECT ON REALTY Group Tells Governor It Would Agree to a Provision to Bar Deficiency Judgments. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/gloucestermen-to-fly-blue-eagle-over-fleet.html | Gloucestermen to Fly Blue Eagle Over Fleet | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/boxing-show-at-mahopac-tonight.html | Boxing Show at Mahopac Tonight. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/our-stake-1066551000-direct-investments-in-cuba-by-americans-total.html | OUR STAKE $1,066,551,000.; Direct Investments In Cuba By Americans Total $935,706,000. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/criticizes-code-of-grain-exchanges-peek-declares-they-should-bar.html | CRITICIZES CODE OF GRAIN EXCHANGES; Peek Declares They Should Bar From Membership Those Active in Speculation. WOULD 'POLICE TRADES Public Confidence Is Essential to Preserve These Markets for Farmers, He Says. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fights-rental-in-paris-american-commerce-chamber-is-threatened-with.html | FIGHTS RENTAL IN PARIS.; American Commerce Chamber Is Threatened With Eviction. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/air-pollution-sign-of-industrial-gain-meteorologist-marks-steady.html | AIR POLLUTION SIGN OF INDUSTRIAL GAIN; Meteorologist Marks Steady Rise in Dirt in Atmosphere Since March of This Year. JULY AVERAGE HEAVIEST 1.59 Tons Per Cubic Mile Recorded Last Month -- Scattering of Pollen Also Is Studied. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/newark-turns-back-rochester-by-3-to-2-gets-even-break-on-seasons.html | NEWARK TURNS BACK ROCHESTER BY 3 TO 2; Gets Even Break on Season's Play as Jablonowski Stars on Mound. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nazi-women-bar-cosmetics.html | Nazi Women Bar Cosmetics. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dinner-on-yacht-at-southampton-mr-and-mrs-carll-tucker-entertain.html | DINNER ON YACHT AT SOUTHAMPTON; Mr. and Mrs. Carll Tucker Entertain Large Company on Board The Migrant. OPERA AT RESORT TONIGHT Several Dinners Are Planned by Summer Colonists to Precede Musical Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/newton-car-racer-dies-third-victim-in-two-months-of-ascot-track-on.html | NEWTON, CAR RACER, DIES.; Third Victim In Two Months of Ascot Track on Coast. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/a-memorable-american-flight.html | A Memorable American Flight. | True | W.H. FRIES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/yonkers-utility-man-questioned-on-costs-costplus-construction-and.html | YONKERS UTILITY MAN QUESTIONED ON COSTS; Cost-Plus Construction and Stock Underwriting Fee Attacked at Hearing. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/german-papers-silenced.html | German Papers Silenced. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/tobacco-prices-up-in-the-carolinas-averages-at-opening-of-auction.html | TOBACCO PRICES UP IN THE CAROLINAS; Averages at Opening of Auction Markets Range From 11 1/2 to 15c a Pound. FEW BIDS ARE REJECTED Business in Region Is Expected to Spurt -- Growers Are Generally Satisfied. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/renews-5000000-loan-on-hotel-pennsylvania.html | Renews $5,000,000 Loan On Hotel Pennsylvania | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/flaherty-assistant-coach.html | Flaherty Assistant Coach. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/to-inform-not-compel.html | TO INFORM, NOT COMPEL. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/the-legitimacy-of-nira.html | The Legitimacy of NIRA. | True | RANDOLPH E. ROTHSTEIN. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mellon-denounces-book-about-him-exsecretary-terms-it-a-travesty-of.html | MELLON DENOUNCES BOOK ABOUT HIM; Ex-Secretary Terms It 'a Travesty' of Truth in the Nature of Literary Racketeering.' | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sharks-seen-near-beaches-not-dangerous-expert-believes-city-refuse.html | Sharks Seen Near Beaches Not Dangerous; Expert Believes City Refuse Lures Them | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/victims-in-court-rush-job-agent-audience-becomes-menacing-when-it.html | VICTIMS IN COURT RUSH JOB AGENT; Audience Becomes Menacing When It Hears $25 Fine Is the Maximum Penalty in Fraud. POLICEMAN IS FELLED Angry Crowd Chases Defendant as Attendants Hurry Him Away in Taxicab. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/federal-economy-ends-85-jobs-here-reorganization-is-in-effect-but.html | FEDERAL ECONOMY ENDS 85 JOBS HERE; Reorganization Is in Effect, but Some Details Await Cummings's Return. ELLIS ISLAND GROUP HIT Most of 50 Employes Are Retired for Four Months, but 68 Must Quit in 10 Days. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mediation-by-abcp-in-chaco-is-doubted-four-powers-near-agreement-to.html | MEDIATION BY ABCP IN CHACO IS DOUBTED; Four Powers Near Agreement to Base It on Mendoza Plan, Which Bolivia Opposes. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chief-hurt-going-to-fire.html | Chief Hurt Going to Fire. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/lawes-to-testify-on-rackets.html | Lawes to Testify on Rackets. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/state-nra-enlists-25-more-counties-campaign-now-covers-52-outside.html | STATE NRA ENLISTS 25 MORE COUNTIES; Campaign Now Covers 52 Outside of Five in City -- Harriman Praises Work. ACTIVITY AT NEWBURGH Messages From Other Places Reflect Enthusiasm -- Swope's Son Is Named Field Manager. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mr-rogers-is-critical-of-our-policy-in-cuba.html | Mr. Rogers Is Critical of Our Policy in Cuba | True | WILL ROGERS. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/archery-title-to-miller-seattle-youth-captures-the-us-crown-in-st.html | ARCHERY TITLE TO MILLER.; Seattle Youth Captures the U.S. Crown in St. Louis Tourney. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/files-protest-in-vienna-angloamerican-press-association-complains.html | FILES PROTEST IN VIENNA.; Anglo-American Press Association Complains of Police Action. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cleveland-firms-add-588-workers.html | Cleveland Firms Add 588 Workers. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cuban-envoy-sees-hull-for-2-hours-cintas-prepares-to-rush-back-to.html | CUBAN ENVOY SEES HULL FOR 2 HOURS; Cintas Prepares to Rush Back to Havana After Conference at State Department. CRISIS IS EXPECTED TODAY Rejection of Peace Plan Urged by Welles Foreseen -- Sugar Parley Threatened. CUBAN ENVOY SEES HULL FOR 2 HOURS | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/spurs-coffee-traffic-brazil-offers-inducements-for-sacrifice.html | SPURS COFFEE TRAFFIC.; Brazil Offers Inducements for Sacrifice Deliveries. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/pittman-demands-a-decision-on-cuba-says-we-must-either-renounce-the.html | PITTMAN DEMANDS A DECISION ON CUBA; Says We Must Either Renounce the Platt Amendment or Take Prompt Action. SEES A DUTY IMPOSED Head of the Senate Foreign Relations Group, Back From London, Plans Inquiry. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mrs-a-h-hills-is-wed-becomes-bride-at-reno-of-dr-z-h-ellis-oculist.html | MRS. A. H. HILLS IS WED.; Becomes Bride at Reno of Dr. Z. H. Ellis, Oculist Here. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/reich-warns-foes-of-ruthless-steps-most-severe-measures-await-any.html | REICH WARNS FOES OF RUTHLESS STEPS; 'Most Severe Measures' Await Any Who Try to Injure Hitler Government. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/carnera-to-box-paulino-italian-to-defend-heavyweight-title-in-rome.html | CARNERA TO BOX PAULINO.; Italian to Defend Heavyweight Title in Rome on Oct. 8. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/station-contract-let-pennsylvania-to-complete-newark-passenger.html | STATION CONTRACT LET.; Pennsylvania to Complete Newark Passenger Terminal. | True | Special to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/federal-bonds-up-new-issue-traded-3-14s-of-1941-close-at-10021-on.html | FEDERAL BONDS UP, NEW ISSUE TRADED; 3 1/4s of 1941 Close at 100.21 on Stock Exchange -- Industrials Strong, Rails Decline. FOREIGN LOANS ADVANCE Average Price Higher, but United Kingdom 5 1/2s Are Unchanged; German 7s 1 Point Lower. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/j-l-maddux-weds-miss-rowena-wright-air-transport-officials-bride-is.html | J. L. MADDUX WEDS MISS ROWENA WRIGHT; Air Transport Official's Bride Is the Daughter of an Oil Operator of the West. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/solution-is-offered.html | Solution Is Offered. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/carnival-at-sands-point-novelties-planned-for-bath-club-dinner.html | CARNIVAL AT SANDS POINT.; Novelties Planned for Bath Club Dinner Dance Tonight. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sentiments-of-cubans-former-commercial-attache-writes-of-their.html | SENTIMENTS OF CUBANS.; Former Commercial Attache Writes of Their Views on Intervention. | True | FREDERICK TODD. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/c-jack-mcginn.html | C. JACK McGINN. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/george-albert-angle-onetimo-mayor-of-belvldere-n-j-and-county.html | GEORGE ALBERT ANGLE; One-Timo Mayor of Belvldere, N. J., and County Prosecutor. | True | Special to THB Nsw YORE TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dr-churchs-argument.html | Dr. Church's Argument. | True | W.T. BLACKEBY. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sanborn-bag-missing-sought-by-the-police-mitchell-not-asked-to-cat.html | SANBORN BAG MISSING, SOUGHT BY THE POLICE; Mitchell Not Asked to Cat Vacation Short -- Search of His Rooms Denied. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/7-chinese-red-students-held.html | 7 Chinese Red Students Held. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/slapdash-is-first-by-length-at-spa-juvenile-filly-scores-thrilling.html | SLAPDASH IS FIRST BY LENGTH AT SPA; Juvenile Filly Scores Thrilling Victory Over Rhythmic -- Proud Girl Third. BENEDICTINE WINS CHASE Sanford Jumper Triumphs at 2 to 1 -- Parry, 6 to 1, Beats Sation by a Nose. | True | By Bryan Field.special To the New York Times. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fifth-av-floors-figure-in-leases-demand-for-large-units-of-business.html | FIFTH AV. FLOORS FIGURE IN LEASES; Demand for Large Units of Business Space Features New Contracts. MANY STORES RENTED Latest Rentals Include Another Shop in Rockefeller Center for the Union News Company. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/soldiers-mother-gets-war-medal-posthumous-award-is-given-here-for.html | SOLDIER'S MOTHER GETS WAR MEDAL; Posthumous Award Is Given Here for Gallantry of Lieut. Jefferson Feigl. ONE OF THE FIRST TO FALL Gen. Holbrook Presents Silver Star at Short Ceremony -- Military Leaders Attend. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/bank-sells-house-in-morris-county-charles-h-colvin-buys-8acre.html | BANK SELLS HOUSE IN MORRIS COUNTY; Charles H. Colvin Buys 8-Acre Property on Egbert Hill in Morristown. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-cut-duties-our-products-aided-tariff-reductions-involving-70.html | FRENCH CUT DUTIES; OUR PRODUCTS AIDED; Tariff Reductions Involving 70 American Exports Hailed as Triumph for Straus. IMPORTS FROM US HIGHER France Took 5,000,000 Francs Worth More in First Half of This Year, Data Show. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-criticize-others-on-austria-french-hold-british-broke-an.html | FRENCH CRITICIZE OTHERS ON AUSTRIA; French Hold British Broke an Agreement by Protesting Only Orally to Berlin. CAUSTIC ON ITALY'S ROLE Daladier Discusses Situation With British Envoy -- London Not to Protest on Munich Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fire-levels-block-at-jersey-beach-sweeps-amusement-park-at-atlantic.html | FIRE LEVELS BLOCK AT JERSEY BEACH; Sweeps Amusement Park at Atlantic Highlands -- Chief to Investigate Origin. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/graham-signed-by-dodgers.html | Graham Signed by Dodgers. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nra-effects-traced-dr-campbell-says-it-will-shake-school-routine.html | NRA EFFECTS TRACED.; Dr. Campbell Says It Will Shake School Routine. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cordillera-to-enter-service.html | Cordillera to Enter Service. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/reich-trade-here-declines-sharply-exports-to-us-in-first-half-of.html | REICH TRADE HERE DECLINES SHARPLY; Exports to Us in First Half of Year Fell $11,050,000 From 1932, Decline of 20%. IMPORTS DOWN $20,800,000 Exports to Russia Dropped 50% and Imports 44% -- Surplus Half That of 1932 Period. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fusion-rally-held-by-society-women-mrs-preston-l-davie-pleads-for.html | FUSION RALLY HELD BY SOCIETY WOMEN; Mrs. Preston L. Davie Pleads for Support of Ticket at East Hampton, L.I. SEABURY LETTER IS READ 150 Members of Summer Colony, Voting Here, Are Urged to Enter Active Fight. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/marblehead-race-captured-by-bat-adamss-class-q-craft-wins-by-16.html | MARBLEHEAD RACE CAPTURED BY BAT; Adams's Class Q Craft Wins by 16 Seconds as 281 Boats Sail in Regatta. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/economy-in-danger.html | ECONOMY IN DANGER. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/theatre-industry-united-behind-code-longwarring-factions-in-accord.html | THEATRE INDUSTRY UNITED BEHIND CODE; Long-Warring Factions, in Accord at Hearing in Washington, Voice Acceptance. BRADY IN LEADING ROLE Dean of Producers Proposes Federal or Code Licensing to Stop Ticket 'Gypping.' | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/job-printers-discuss-code.html | Job Printers Discuss Code. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/financiers-seen-as-biggest-bores-they-become-as-narrow-if-as-sharp.html | FINANCIERS SEEN AS BIGGEST BORES; 'They Become as Narrow, if as Sharp, as a Razor Blade,' Author Declares. NOT CONTEMPLATIVE TYPE Anonymous Book Finds Morgan Gaining in Power -- Rockefeller Described as 'Institution.' | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/canada-declared-able-to-sustain-25000000.html | Canada Declared Able To Sustain 25,000,000 | True | By the Canadian Press. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/outstanding-bank-credit-shows-a-gain-of-6000000-in-the-week-to-aug.html | Outstanding Bank Credit Shows a Gain Of $6,000,000 in the Week to Aug. 9 | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/laundry-man-tells-of-racket-reprisals-his-place-wrecked-when-he.html | LAUNDRY MAN TELLS OF RACKET REPRISALS; His Place Wrecked When He Refused to Pay $80 'Back Dues' He Testifies. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/genesee-farmers-refuse-to-join.html | Genesee Farmers Refuse to Join. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sterling-group-higher-currencies-of-goldstandard-nations-fall-in.html | STERLING GROUP HIGHER.; Currencies of Gold-Standard Nations Fall in Dollar Valuation. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/memel-a-key-point-in-tense-europe-nazi-problem-particularly-is.html | MEMEL A KEY POINT IN TENSE EUROPE; Nazi Problem Particularly Is Reproduced There in Miniature. GERMANS ARE DOMINANT But Economic Interests of Territory Created by League Are Linked With Lithuania. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/1000000-frauds-charged-to-broker-200-cheer-as-realty-man-trusted-in.html | $1,000,000 FRAUDS CHARGED TO BROKER; 200 Cheer as Realty Man, Trusted in Yorkville for 20 Years, Is Jailed. MANY GAVE HIM SAVINGS He is Said to Have Deceived German Residents on Mortgage Paper. YORKVILLE BROKER JAILED IN FRAUDS | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/the-pursuit-of-happiness-listed.html | 'The Pursuit of Happiness' Listed. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/seek-alabama-refunding-governor-and-advisers-confer-with-bankers.html | SEEK ALABAMA REFUNDING; Governor and Advisers Confer With Bankers Here on $15,000,000. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/yacht-club-fleet-reaches-newport-brig-gen-and-mrs-cornelius.html | YACHT CLUB FLEET REACHES NEWPORT; Brig. Gen. and Mrs. Cornelius Vanderbilt Give Annual Dinner to Officers. W.S. HOWELLS JR. HOSTS Reginald B. Lanier Has Luncheon Prior to the Boat Races -- The Misses Wetmore Entertain. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/child-may-die-of-bee-sting.html | Child May Die of Bee Sting. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/munich-bans-art-of-kulbransson-bars-works-from-municipal-gallery-on.html | MUNICH BANS ART OF KULBRANSSON; Bars Works From Municipal Gallery on Ground That They Offend Nazi Views. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/col-jr-thomas-jr-dies-at-age-of-56-as-a-roosevelt-rough-rider-he.html | COL. J.R. THOMAS JR. DIES AT AGE OF 56; As a Roosevelt Rough Rider He Was Wounded at Las Guasimas, Cuba. FOUGHT ALSO IN FRANCE Received Honors for Work in Span- ish and World WarsuGreeted 156 Gold Star Mothers in London. uuuuuuuuuu | True | Special to THH NEW TOKK TIMES. I | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/kansas-swindle-rises-to-799000-state-treasurer-now-said-to-have-got.html | KANSAS SWINDLE RISES TO $799,000; State Treasurer Now Said to Have Got $370,000 in Fake Bonds as Bank Security. RECORDS UNDER SCRUTINY Officials Question a Woman Acquaintance of Accused Broker and Search His Office. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/oduffy-fascists-face-a-short-ban-de-valera-prepares-to-invoke-old.html | O'DUFFY FASCISTS FACE A SHORT BAN; De Valera Prepares to Invoke Old Law Passed by Foes to Bar Sunday Parade. EDICT TO COVER WEEK- END Leader of Blue Shirts Denies He Will Start Civil War, Pledging Obedience to Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/samuel-t-shaws-to-entertain.html | Samuel T. Shaws to Entertain. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/educators-advise-a-dole-for-pupils-guaranteed-livelihood-until.html | EDUCATORS ADVISE A DOLE FOR PUPILS; Guaranteed Livelihood Until Working Age Is Proposed by Conference Here. ADULT TRAINING IS URGED Refitting of Workers for New Jobs Also Part of Plan for Reorganizing Schools. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/british-disregard-broadcast.html | British Disregard Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/rodney-morgan-fined-as-hitrun-driver-brooklyn-manufacturer-also.html | RODNEY MORGAN FINED AS HIT-RUN DRIVER; Brooklyn Manufacturer Also Gets Suspended Sentence in East Rockaway. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/finney-in-colorado-bond-case.html | Finney in Colorado Bond Case. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/john-h-n-condict.html | JOHN H. N. CONDICT. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/downes-threats-go-on-man-continues-phoning-to-philadelphia-family.html | DOWNES THREATS GO ON.; Man Continues Phoning to Philadelphia Family. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ship-fire-routs-sailors-25-flee-when-oil-floating-on-bilge-water-is.html | SHIP FIRE ROUTS SAILORS.; 25 Flee When Oil Floating on Bilge Water Is Ignited. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/many-curb-issues-are-taken-off-list-securities-of-several-large.html | MANY CURB ISSUES ARE TAKEN OFF LIST; Securities of Several Large Concerns Among Those Removed From Trading. RADIO FLOTATION PLANNED National Union Corporation Gives Notice of 10,000 Shares Having Been Authorized. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/miss-liberty-and-the-army-part-company-interior-department-is-her.html | Miss Liberty and the Army Part Company; Interior Department Is Her New Guardian | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/velodrome-racing-is-put-off.html | Velodrome Racing Is Put Off. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/state-buys-19600-acres-cranberry-lake-tract-added-to-forest.html | STATE BUYS 19,600 ACRES.; Cranberry Lake Tract Added to Forest Preserve Holdinas. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/finds-mill-activity-high-new-orleans-exchange-reports-cotton.html | FINDS MILL ACTIVITY HIGH.; New Orleans Exchange Reports Cotton Sentiment Optimistic. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/judge-levine-still-very-ill.html | Judge Levine Still Very Ill. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cotton-sent-down-by-break-near-end-early-fall-is-followed-by-a-rise.html | COTTON SENT DOWN BY BREAK NEAR END; Early Fall Is Followed by a Rise and Then a Drop -- Finish at the Bottom. LOSSES 18 TO 22 POINTS Hedge Selling Is Heaviest of Season -- Demand Is Renewed From Mills All Over World. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/at-ellis-island.html | AT ELLIS ISLAND. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/italians-will-fly-home-tomorrow-rome-prepares-a-triumphal-welcome.html | ITALIANS WILL FLY HOME TOMORROW; Rome Prepares a Triumphal Welcome for Balbo and Members of Armada. STAY IN LISBON IS QUIET General Cancels All Celebrations Because of Death of Lieutenant Squaglia in the Azores. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fusion-nearly-complete.html | FUSION NEARLY COMPLETE. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ball-and-bobbitt-advance-in-tennis-register-upsets-in-us-junior-and.html | BALL AND BOBBITT ADVANCE IN TENNIS; Register Upsets in U.S. Junior and Boys' Events, Respectively, at Culver, Ind. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-are-disappointed.html | French Are Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/apra-leader-freed-by-amnesty-in-peru-haya-imprisoned-since-may-1932.html | APRA LEADER FREED BY AMNESTY IN PERU; Haya, Imprisoned Since May, 1932, Promises to Aid Work of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/aids-home-loan-bonds-treasury-accepts-them-as-security-for-public.html | AIDS HOME LOAN BONDS.; Treasury Accepts Them as Security for Public Deposits. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mt-gordon-sees-police-gives-up-plan-to-conduct-hunt-for-gunmen-by.html | M.T. GORDON SEES POLICE; Gives Up Plan to Conduct Hunt for Gunmen by Himself. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/lewis-demands-30hour-mine-week-and-5-daily-wage-paycutting-has.html | LEWIS DEMANDS 30-HOUR MINE WEEK AND $5 DAILY WAGE; Pay-Cutting Has Pauperized Men and Bankrupted Operators, He Asserts. SINGLE CODE ADVOCATED Harrington Says National Scope Is Essential -- Taplin for Federal Supervision. LEWIS DEMANDS 30-HOUR MINE WEEK | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/short-sales-drop-heavily-in-month-operations-for-the-decline-972613.html | SHORT SALES DROP HEAVILY IN MONTH; Operations for the Decline 972,613 Shares on July 31, a Fall of 445,024. PRICE SLUMP REFLECTED First Report of Under 1,000,000 Shares Since Stock Exchange Began Announcing Totals. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/flareup-marks-teton-hearing-norbeck-accuses-counsel-for-senators-of.html | FLARE-UP MARKS TETON HEARING; Norbeck Accuses Counsel for Senators of Trying to Hit at Interior Department. NYE IS THE PEACE-MAKER Wyoming Witness Tells of Refusing to Sell to Rockefeller as Washington Barred Big Deal. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/miners-win-song-prize-welsh-choir-gets-award-at-the-national.html | MINERS WIN SONG PRIZE.; Welsh Choir Gets Award at the National Eisteddfod. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fight-passaic-bank-plan-eight-depositors-ask-court-to-hold-peoples.html | FIGHT PASSAIC BANK PLAN.; Eight Depositors Ask Court to Hold Peoples Bank and Trust Insolvent | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/no-complaint-in-washington.html | No Complaint in Washington. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/elm-disease-spreads-to-tree-in-brooklyn-threatens-species-in.html | Elm Disease Spreads to Tree in Brooklyn, Threatens Species in Northeastern States | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/herman-renner-.html | HERMAN RENNER. ! | True | Special to THE NEW YOBK TIMESI | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/richardson-advances-at-tennis.html | Richardson Advances at Tennis. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/hentiy-watterson-dies-at-saratoga-music-publisher-who-gave-irving.html | \HENtiY WATTERSON DIES AT SARATOGA; Music Publisher Who Gave Irving Berlin a Start Had Made a Fortune. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/milk-drivers-aroused-threaten-strike-unless-dealers-cancel-code.html | MILK DRIVERS AROUSED.; Threaten Strike Unless Dealers Cancel Code 'Exceptions.' | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/boy-4-is-killed-by-fall.html | Boy, 4, Is Killed by Fall. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sales-tax-fight-planned-whalen-says-merchants-will-seek-to-end.html | SALES TAX FIGHT PLANNED.; Whalen Says Merchants Will Seek to End State Levy in 1933. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sees-reich-seizure-of-university-funds-untermyer-believes.html | SEES REICH SEIZURE OF UNIVERSITY FUNDS; Untermyer Believes Hitlerites Will Take Endowments Set Up by American Jews. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/fear-fishing-sloop-has-foundered.html | Fear Fishing Sloop Has Foundered. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/canadian-crops-damaged-prospects-declined-steadily-in-the-month.html | CANADIAN CROPS DAMAGED.; Prospects Declined Steadily in the Month, Bank Reports. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chester-m-bartlett-_____a-i-former-postmaster-of-albion-n-y-and.html | CHESTER M, BARTLETT. _____...--.a I; Former Postmaster of Albion, N. Y., and Sheriff of Orleans County. | True | Special to THE NEW Yeas TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/state-senate-asks-appeal-by-roosevelt-to-hitler.html | State Senate Asks Appeal By Roosevelt to Hitler | True | Special to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/crash-kills-bronx-truck-driver.html | Crash Kills Bronx Truck Driver. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/false-rumor-of-fatal-crash-by-lindbergh-causes-him-to-laugh-but.html | False Rumor of Fatal Crash by Lindbergh Causes Him to Laugh but Angers Danes | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/auto-output-triples-total-of-july-1932-national-group-excluding.html | AUTO OUTPUT TRIPLES TOTAL OF JULY, 1932; National Group, Excluding Ford, Reports 178,506 Cars Produced Last Month. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/condemnation-of-tammany.html | Condemnation of Tammany. | True | MARTIN REISS. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/miss-emma-sowdon.html | MISS EMMA SOWDON. | True | Special to THE Nxw YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/equal-pay-urged-by-mrs-roosevelt-she-will-discuss-with-johnson.html | 'EQUAL PAY' URGED BY MRS. ROOSEVELT; She Will Discuss With Johnson Women's Wages in Codes, Seeking a Later Change. OFF FOR VIRGINIA TONIGHT Will Attend Folk Music Festival on White Top Mountain, Returning on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/police-lieut-j-h-miller.html | POLICE LIEUT. J. H. MILLER. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/solomon-scores-harvey-socialist-calls-fusion-nominee-little-colonel.html | SOLOMON SCORES HARVEY.; Socialist Calls Fusion Nominee 'Little Colonel of Tammany.' | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/scores-utilities-tactics-maltbie-charges-influences-seek-defeat-of.html | SCORES UTILITIES TACTICS; Maltbie Charges 'Influences' Seek Defeat of Lehman's Reforms. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/rain-keeps-yanks-idle-doubleheader-with-athletics-set-for-tomorrow.html | RAIN KEEPS YANKS IDLE.; Double-Header With Athletics Set for Tomorrow -- Perkins Suspended | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chase-corporation-worth-14196884-statement-shows-capital-of-7400000.html | CHASE CORPORATION WORTH $14,196,884; Statement Shows Capital of $7,400,000, Surplus and Undivided Profit $6,796,884. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/city-republicans-bolt-new-tax-plan-assemblymen-fighting-grant-of.html | CITY REPUBLICANS BOLT NEW TAX PLAN; Assemblymen Fighting Grant of Blanket Power Get Up-State Backing. SPEAKER DEBATES POLICY Relief Program Faces Upset Again After Its Adoption Was Believed Assured. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/obrien-is-renamed-by-party-leaders-flynn-not-present-but-harmony-is.html | O'BRIEN IS RENAMED BY PARTY LEADERS; FLYNN NOT PRESENT; But Harmony Is Likely, as Bronx Chief Gets Right to Pick Aldermanic Head. McKEE REPORT IS DENIED Fusion Selects Ingersoll for Brooklyn President, C. P. Barry for the Bronx. O'BRIEN IS RENAMED BY PARTY LEADERS | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/father-of-12-for-birth-control.html | Father of 12 for Birth Control. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/countrys-crops-still-declining-corn-forecast-has-dropped-111000000.html | COUNTRY'S CROPS STILL DECLINING; Corn Forecast Has Dropped 111,000,000 Bushels Since July 1 -- Others Lower. WHEAT HAS SLIGHT RISE But Smallest Yield in 35 Years Is Still Indicated -- Pastures Are Worst Ever. COUNTRY'S CROPS STILL DECLINING | True | Special to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/goodwin-is-upset-in-title-tourney-morrow-16yearold-choate-golfer.html | GOODWIN IS UPSET IN TITLE TOURNEY; Morrow, 16-Year-Old Choate Golfer, Beats Defending State Champion, 1 Up. DUNLAP ALSO DEFEATED Gillespie Gains Surprising Victory Over Walker Cup Star -- Turnesa Scores. | True | By William D. Richardson.special To the New York Times. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/women-honor-hoover-republican-group-at-tea-given-by-mrs-hoppin.html | WOMEN HONOR HOOVER.; Republican Group at Tea Given by Mrs. Hoppin Sends Telegram. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/west-indies-plays-draw-gets-474-runs-to-gain-deadlock-with.html | WEST INDIES PLAYS DRAW.; Gets 474 Runs to Gain Deadlock With Warwickshire Cricketers. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/roark-in-action-as-red-four-wins-british-internationalist-in.html | ROARK IN ACTION AS RED FOUR WINS; British Internationalist in Season's Debut Here -- His Whites Lose, 11-8. PREECE AND WEBB STAR Each Scores Four Goals in Meadow Brook Polo -- East Players Leave for Chicago. | True | By Robert F. Kelley.special To the New York Times. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nebraska-gets-legal-beer.html | Nebraska Gets Legal Beer. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/wood-and-mangin-reach-semifinal-conquer-van-ryn-and-tidball.html | WOOD AND MANGIN REACH SEMI-FINAL; Conquer Van Ryn and Tidball, Respectively, in Eastern Turf Court Tennis. SHIELDS AND PARKER STAR Rally to Eliminate Van Ryn and Prusoff in Doubles -- Vines and Gledhill Advance. | True | By Allison Danzig.special To the New York Times. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/where-nra-certificates-can-be-filed.html | Where NRA Certificates Can Be Filed | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/inukai-slayer-testifies.html | Inukai Slayer Testifies. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dr-e-w-kobler-physician-is-dead-eye-and-ear-specialist-for-many.html | DR. E. W. KOBLER, PHYSICIAN, IS DEAD; Eye and Ear Specialist for Many Years in the City's Health Department. CHILD. HEALTH HIS FIELD Served as Instructor in Laryn- gology and Otology at College of Physicians and Surgeons. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/jersey-man-84-ends-life.html | Jersey Man, 84, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/returns-from-majorca-pratt-writer-say-he-and-wife-were-glad-to-get.html | RETURNS FROM MAJORCA.; Pratt, Writer, Say, He and Wife Were Glad to Get Away. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/named-to-yugoslavia-charles-s-wilson-is-transferred-from-rumania.html | NAMED TO YUGOSLAVIA.; Charles S. Wilson Is Transferred From Rumania. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ruling-on-dutch-east-indies-bonds.html | Ruling on Dutch East Indies Bonds | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/tea-for-200-given-by-mrs-cf-alcott-guests-at-her-east-hampton-home.html | TEA FOR 200 GIVEN BY MRS. C.F. ALCOTT; Guests at Her East Hampton Home Hear Political Talk by Mrs. Preston Davie. MRS. H.L. HAMLIN HOSTESS Honors Orator of the Afternoon With a Luncheon -- Paul A. Salembiers Among Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/craig-charges-hylan-with-inventions-excontroller-denies-delaying.html | CRAIG CHARGES HYLAN WITH 'INVENTIONS'; Ex-Controller Denies Delaying Bronx Market Condemnation Proceedings. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/us-steel-backlog-off-86546-tons-in-july-seasonal-reaction-larger.html | U.S. Steel Backlog Off 86,546 Tons in July; Seasonal Reaction Larger Than Expected | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/to-pick-prettiest-baby-uncle-robert-and-police-to-hold-contest-in.html | TO PICK PRETTIEST BABY.; Uncle Robert and Police to Hold Contest in Park Next Wednesday. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/marquesss-valet-hurt-in-auto.html | Marquess's Valet Hurt In Auto. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/air-raid-on-tokyo-finds-city-trained-youths-enforce-defense-rules.html | 'AIR RAID' ON TOKYO FINDS CITY TRAINED; Youths Enforce Defense Rules in All Districts -- Houses Effectively Darkened. SLAYER BLAMES AMERICA Naval Lieutenant Says Inukai Was Killed to Prevent Further Domination by U.S. | True | By Hugh Byas.wireless To the New York Times. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/helen-e-morison-becomes-a-bride-married-to-seaton-gales-in-an.html | HELEN E. MORISON BECOMES A BRIDE; Married to Seaton Gales in an Outdoor Ceremony at Short Hills; N. J. SHE HAS 2 ATTENDANTS Small Reception After Weddingu Couple to Reside in England After European Tour. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/miss-pietsch-takes-low-gross-in-golf-cards-an-86-to-lead-field-in.html | MISS PIETSCH TAKES LOW GROSS IN GOLF; Cards an 86 to Lead Field in One-Day Tourney Over Wee Burn Links. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933, Compared With Preceding Years. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/stocks-decline-after-early-advance-bonds-irregular-most.html | Stocks Decline After Early Advance -- Bonds Irregular -- Most Agricultural Staples Close Higher. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-guard-frontier-troops-stationed-at-point-where-nazis-held.html | FRENCH GUARD FRONTIER.; Troops Stationed at Point Where Nazis Held Demonstration. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/convicts-to-meet-police-on-baseball-diamond.html | Convicts to Meet Police On Baseball Diamond | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/federal-contracts-placed-under-nra-roosevelt-orders-all-holders-to.html | FEDERAL CONTRACTS PLACED UNDER NRA; Roosevelt Orders All Holders to Conform to Codes or Suffer Cancellation. BILLIONS ARE INVOLVED Step Is Held the Strongest Yet to Put Industry Behind the Recovery Program. | True | From a Staff Correspondent. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/45-yearlings-net-49650-at-auction-giddings-pays-highest-price-7000.html | 45 YEARLINGS NET $49,650 AT AUCTION; Giddings Pays Highest Price, $7,000, for Mad Hatter Colt, Half Brother to Mate. SALE AVERAGE IS $1,103 Mrs. Amory Gives $4,000 for Bay Colt by Apprehension From Family Frost at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/municipal-loans-offerings-of-new-bond-issue-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Bond Issue for Public Subscription Announced. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/johnson-stresses-need-to-buy-now-in-address-at-baltimore-he-assails.html | JOHNSON STRESSES NEED TO 'BUY NOW; In Address at Baltimore He Assails 'Witch Doctors of Let-Things-Alone School.' HE DENIES BOYCOTT PLAN But Consumers Are Urged to Trade With 'White List' Stores, Displaying Blue Eagle. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sharkey-bout-date-changed.html | Sharkey Bout Date Changed. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ousts-mckeever-trustee-court-finds-york-misappropriated-funds-of.html | OUSTS McKEEVER TRUSTEE; Court Finds York Misappropriated Funds of Estate. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/canadas-crops-hit-hard-wheat-put-at-57-of-average-and-other-yields.html | CANADA'S CROPS HIT HARD.; Wheat Put at 57% of Average and Other Yields Down to 16%. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/split-tennessee-work-federal-board-apportions-duties-to-expedite.html | SPLIT TENNESSEE WORK.; Federal Board Apportions Duties to Expedite Development. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/securities-admitted-by-stock-exchange-utility-shares-stricken-from.html | SECURITIES ADMITTED BY STOCK EXCHANGE; Utility Shares Stricken From List -- Applications of Three Companies Pending. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/grocers-ask-state-regulation.html | Grocers Ask State Regulation. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/farley-reports-nra-rallying-the-nation-public-will-have-pulled-out.html | FARLEY REPORTS NRA RALLYING THE NATION; Public Will Have Pulled Out of Depression by Labor Day, He Declares. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/globe-rutgers-loses-court-plea-motion-to-end-rehabilitation-under.html | GLOBE & RUTGERS LOSES COURT PLEA; Motion to End Rehabilitation Under Van Schaick Is Held Premature. REDUCED SURPLUS CITED Superintendent's Plan to Sell $10,000,000 of Securities Is Also Rejected. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/untermyer-to-aid-bank-offers-to-subscribe-100000-for-first-national.html | UNTERMYER TO AID BANK.; Offers to Subscribe $100,000 for First National of Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nicaragua-arranges-for-loan.html | Nicaragua Arranges for Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/farm-buying-power-highest-on-july-15-since-october-1930-the.html | Farm Buying Power Highest on July 15 Since October, 1930, The Annalist Finds | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/mediation-board-ends-hosiery-fight-new-national-body-restores-peace.html | MEDIATION BOARD ENDS HOSIERY FIGHT; New National Body Restores Peace Between Reading (Pa.) Mill Owners and Strikers. RULING MADE ON UTILITIES Held to Come Properly Under President's Agreement -- Restaurant Code Is Submitted. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nazi-diplomacy.html | NAZI DIPLOMACY. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/lehman-holds-strike-is-ebbing.html | Lehman Holds Strike Is Ebbing. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nonprofit-golf-clubs-held-exempt-from-code.html | Non-Profit Golf Clubs Held Exempt From Code | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/for-intraempire-plan-ontario-premier-does-not-favor-roosevelts.html | FOR INTRA-EMPIRE PLAN; Ontario Premier Does Not Favor Roosevelt's Recovery Program. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/republic-steel-adds-75-coke-ovens.html | Republic Steel Adds 75 Coke Ovens | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/jersey-city-victor-85-scores-three-in-tenth-to-beat-toronto-and.html | JERSEY CITY VICTOR, 8-5.; Scores Three in Tenth to Beat Toronto and Even Series. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/blue-prelude-given-at-radio-music-hall-striking-ensemble.html | 'BLUE PRELUDE' GIVEN AT RADIO MUSIC HALL; Striking Ensemble Interpretation Is Feature of Entertainment -- Hilda Eckler Effective | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/where-milk-dollars-go-middlemen-take-much-here-but-not-so-in.html | WHERE MILK DOLLARS GO.; Middlemen Take Much Here, but Not So in Denmark. | True | G.I.C. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/corps-at-plattsburg-gets-tent-exercise-advanced-instruction-in.html | CORPS AT PLATTSBURG GETS TENT EXERCISE; Advanced Instruction in Rifle Given in Preparation for Range Firing. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/2-girls-hurled-from-car-receive-concussion-of-brain-accepted-ride.html | 2 GIRLS HURLED FROM CAR.; Receive Concussion of Brain -- Accepted Ride From 2 Men. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/codos-and-rossi-return-long-distance-record-breakers-fly-from-syria.html | CODOS AND ROSSI RETURN.; Long Distance Record Breakers Fly From Syria to Marseilles. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chain-stores-code-sets-63hour-week-head-of-national-group-warns.html | CHAIN STORES' CODE SETS 63-HOUR WEEK; Head of National Group Warns Grocers to Obey Rulings and Back President. HARSH ALTERNATIVE CITED A. & P. Reports Rise in Weekly Payroll of $8,264,152 -- Industries Continue to Line Up. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/lewiss-plea-for-miners-at-coal-code-hearing.html | Lewis's Plea for Miners at Coal Code Hearing | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/haizlip-hurt-in-crash-plane-noses-over-at-springfield-mass-during.html | HAIZLIP HURT IN CRASH.; Plane Noses Over at Springfield, Mass., During Race Test. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/honor-asked-for-spanish-teacher.html | Honor Asked for Spanish Teacher. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/code-for-officers-on-ships-offered-association-proposes-rise-in.html | CODE FOR OFFICERS ON SHIPS OFFERED; Association Proposes Rise in Existing Wage Scale and a 40-Hour Week. URGES NAMING OF BOARD Suggestion Differs From Owners' Plea for Federal Supervision Over Entire Industry. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/de-pinedo-ready-to-hop-plane-equipped-with-devices-to-wake-him-if.html | DE PINEDO READY TO HOP.; Plane Equipped With Devices to Wake Him if He Falls Asleep. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/bridgeport-man-wins-award.html | Bridgeport Man Wins Award. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dalrymple-out-denounces-aides-retiring-dry-chief-charges.html | DALRYMPLE OUT; DENOUNCES AIDES; Retiring Dry Chief Charges 'Double-Crossing and Urges Their Dismissal. BLANKET DISCHARGE CITED 1,200 Employes Are Speedily Rehired, as Mix-Up in Order to Force of 1,800 Is Revealed. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/c-w-farmer-dead-once-trade-editor-for-13-years-was-in-charge-of-the.html | C. W. FARMER DEAD; ONCE TRADE EDITOR; For 13 Years Was in Charge of The Illustrated Millineru Former Salesman on Road. i BEGAN WORK AT AGE OF 14 1 uuuuuuuuuuuuu. Active in Same Business 62 Years -uCivic and Church Leader in New Rochelle Was 83, | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/royal-scot-crew-is-disillusioned-kings-engineer-and-fireman-on.html | ROYAL SCOT CREW IS DISILLUSIONED; King's Engineer and Fireman, on Brief Tour of City, Find Buildings Too High. SUBWAYS NOT SO 'STEADY' They Prefer 'Underground' in London -- Good Cup of Tea Delights the Skipper. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-bank-adds-to-gold-holdings-weeks-rise-of-105000000-francs.html | FRENCH BANK ADDS TO GOLD HOLDINGS; Week's Rise of 105,000,000 Francs Makes 82,080,000,000 Total -- Circulation Swelled. ADVANCES ARE INCREASED Home Discounts, Foreign Balances and Bills Bought Abroad Are Reported as Lower. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/hall-given-for-code-hearings.html | Hall Given for Code Hearings. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/david-paris-guilty-on-forgery-charge-assemblyman-barred-from.html | DAVID PARIS GUILTY ON FORGERY CHARGE; Assemblyman Barred From Practice in Federal Court for Five Years. AFFIDAVITS HELD FORGED Judge Finds Three Submitted on Behalf of Convict Spurious -- He Upholds Medalie. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/czech-ballerina-coming-nikolska-of-prague-opera-will-dance-at.html | CZECH BALLERINA COMING.; Nikolska of Prague Opera Will Dance at Chicago Fair. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/amy-hamburger-dies-after-mountain-fall-boston-author-and-social.html | AMY HAMBURGER DIES AFTER MOUNTAIN FALL; Boston Author and Social Worker Was on Vacation in New Hampshire.. | True | Special to THE Nsw YORK THIS*. I | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nazi-party-orders-weekly-fish-day-move-to-aid-fishermen-will-bc.html | NAZI PARTY ORDERS WEEKLY 'FISH DAY'; Move to Aid Fishermen Will Be Launched Today, Anniversary of Republican Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/roosevelt-awaits-effect-of-his-plea-president-is-believed-to-hold.html | ROOSEVELT AWAITS EFFECT OF HIS PLEA; President Is Believed to Hold Resignation of Machado Necessary for Peace. FISH GIVES HIS SUPPORT Representative Offers Aid of Republican Minority of House Foreign Affairs Group. ROOSEVELT AWAITS ACTION ON HIS PLEA | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/transportation-men-push-recovery-plan-spokesmen-for-leading-groups.html | TRANSPORTATION MEN PUSH RECOVERY PLAN; Spokesmen for Leading Groups Resume Discussion of a National Policy. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/jersey-motorcyclist-dies-in-crash.html | Jersey Motorcyclist Dies in Crash. | True | Special to THS NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/austrian-loan-taken-up-sterling-issue-at-3-in-london-is-heavly.html | AUSTRIAN LOAN TAKEN UP.; Sterling Issue at 3% in London Is Heavily Over-Subscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ecuadors-congress-installed.html | Ecuador's Congress Installed. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/roosevelt-praises-farm-life-to-boys-he-tells-group-in-training-at.html | ROOSEVELT PRAISES FARM LIFE TO BOYS; He Tells Group in Training at Bowdoin Camp They Are Following His Pet Hobby. CAT ANECDOTE RECALLED Youths Cheer President -- He Visits Old Friend at Inn for a Cup of Tea. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/sales-tax-brings-3888171-in-two-months-graves-sees-revenue-meeting.html | Sales Tax Brings $3,888,171 in Two Months; Graves Sees Revenue Meeting Expectations | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/weissmuller-rescues-boy.html | Weissmuller Rescues Boy. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/proposal-due-in-48-hours-replaces-flat-rejection-by-cuban-liberals.html | PROPOSAL DUE IN 48 HOURS; Replaces Flat Rejection by Cuban Liberals of Peace Plan. 2 OTHER PARTIES ACCEPT The Conservative and Popular Delegates Issue Statements Welcoming Welles's Ideas. FOOD STRINGENCY GROWS Labor Clashes Feared Today as Four Havana Unions Vote to Resume Work. MACHADO TO OFFER COUNTER-PROPOSAL | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/repeal-test-by-1934-likely-in-39-states-kentucky-legislature-is.html | REPEAL TEST BY 1934 LIKELY IN 39 STATES; Kentucky Legislature Is Called for Tuesday and Louisiana Also Plans Session. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/bank-clearings-decline-further-drop-of-43-from-year-ago-shown-in.html | BANK CLEARINGS DECLINE FURTHER; Drop of 4.3% From Year Ago Shown in Week's Total for Twenty-one Cities. DECREASE HERE 5.2% Aggregate for Leading Centres Outside New York Off 2.2% From 1932. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/bike-riders-turn-back-promoter-of-derby-withdraws-after-failure-to.html | BIKE RIDERS TURN BACK.; Promoter of Derby Withdraws After Failure to Raise Bond. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/walter-dear-triumphs-americanbred-trotter-wins-the-rhineland-purse.html | WALTER DEAR TRIUMPHS.; American-Bred Trotter Wins the Rhineland Purse in Germany. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/nra-planes-to-fly-over-city-today-after-a-demonstration-here-they.html | NRA PLANES TO FLY OVER CITY TODAY; After a Demonstration Here They Will Carry Placards to 12 Other Centres. NINE TONS OF BUNDLES Fleet Will Scatter With Freight for the East and South -- Farley to Give Address. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/stocks-in-london-paris-and-berlin-one-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; one Cheerful on the English Exchange -- Trading Brisk in Some Sections. FRENCH LIST UP SLIGHTLY Bourse Responds to Improvement in Wall Street -- German Market Sluggish. | True | Special Cable to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/parmelee-blanks-phils-with-2-hits-holds-visitors-without-a-blow.html | PARMELEE BLANKS PHILS WITH 2 HITS; Holds Visitors Without a Blow Until Eighth and Giants Triumph, 4 to 0. HOMER FOR GEORGE DAVIS Smash Comes in Fifth With Ryan on Base -- Terrymen Add to Lead in Race. | True | By John Drebinger. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/under-the-dogstar-or-a-sirius-matter.html | Under the Dog-Star, or a Sirius Matter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/h-e-wadsworth-dies-in-hospital-at-reno-member-of-new-yorkfamilyhad.html | H. E. WADSWORTH DIES IN HOSPITAL AT RENO; Member of New YorkFamilyHad Been Staying at Lake Resort Preparatory to Divorce. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/eight-are-indicted-in-luer-abduction-six-men-and-two-women-are.html | EIGHT ARE INDICTED IN LUER ABDUCTION; Six Men and Two Women Are Charged With Kidnapping Illinois Banker. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/futures-trends-mixed-on-local-exchanges-as-trading-falls-off-cash.html | Futures Trends Mixed on Local Exchanges as Trading Falls Off -- Cash Prices Irregular. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/garment-executive-ends-life-in-his-home-lester-lansburgh-turns-on.html | GARMENT EXECUTIVE ENDS LIFE IN HIS HOME; Lester Lansburgh Turns On Gas While Family Is Away -- Wife Knows No Reason. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/surplus-freight-cars-decrease.html | Surplus Freight Cars Decrease. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/judge-james-h-denton.html | JUDGE JAMES H. DENTON. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/french-freighter-extinguishes-fire.html | French Freighter Extinguishes Fire | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dr-samuel-t-pyper-official-of-ohio-unit-of-national-dairy-council.html | DR. SAMUEL T. PYPER.; Official of Ohio Unit of National Dairy Council. | True | Special to THK NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/joe-weber-at-66-still-makes-fun-comedian-hailed-by-broadway-after.html | JOE WEBER AT 66 STILL MAKES FUN; Comedian Hailed by Broadway After Recovery From Auto Accident. ENJOYS DOING HIS WORK Talks of Fifty Years With Lew Fields -- Thankful for Happy Home Life. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/c-e-wright-dies-noted-war-aviator-decorated-as-youthful-flight.html | C. E. WRIGHT DIES; NOTED WAR AVIATOR; Decorated as Youthful Flight oCommander for Bringing Down 9 Enemy Aircraft. x | True | Special to THE NEW YORK THIES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/jardine-quits-as-envoy-to-egypt.html | Jardine Quits as Envoy to Egypt. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/5000000-hogs-face-slaughter-for-aid-food-for-hungry-and-relief-for.html | 5,000,000 HOGS FACE SLAUGHTER FOR AID; Food for Hungry and Relief for Farmers Combined in Plan Studied by Government. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/central-of-georgia-sued-on-mortgages-guaranty-trust-brings-action.html | CENTRAL OF GEORGIA SUED ON MORTGAGES; Guaranty Trust Brings Action Against Receiver for Holders of $11,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cosyns-stratosphere-trip-is-put-off-indefinitely.html | Cosyns Stratosphere Trip Is Put Off Indefinitely | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/all-grains-higher-crop-data-bullish-much-of-rise-lost-in-evening-up.html | ALL GRAINS HIGHER; CROP DATA BULLISH; Much of Rise Lost in Evening Up for Federal Report, Issued After Trading. EAST BUYS WHEAT AGAIN Yields of Corn and Oats Coupled First Time Officially as Virtual Failures. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/william-francis-sexton-toronto-contractor-82-once-served-in-british.html | WILLIAM FRANCIS SEXTON.; Toronto Contractor, 82, Once Served In British Navy. | True | Special to THB Nzw YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/junior-baseball-delayed.html | Junior Baseball Delayed. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-blimp-at-lakehurst-k1-arrives-from-akron-after-being.html | NEW BLIMP AT LAKEHURST.; K-1 Arrives From Akron After Being Reconditioned There. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/radio-makers-walk-out-atwater-kent-company-puts-number-at-100.html | RADIO MAKERS WALK OUT.; Atwater Kent Company Puts Number at 100. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/accused-of-fake-hotel-sale.html | Accused of Fake Hotel Sale. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ransom-as-felony-is-cut-from-bill-remainder-of-measure-sought-by.html | RANSOM AS FELONY IS CUT FROM BILL; Remainder of Measure Sought by Lehman Is Favorably Reported in Senate. ADJOURNMENT MOVE BEGUN Dunnigan Seeks to End Special Session Monday -- Republicans Would Await City Bills. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-york-printers-win-eliminate-twin-cities-team-107-in-baseball.html | NEW YORK PRINTERS WIN.; Eliminate Twin Cities Team, 10-7, in Baseball Tournament. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cuba-has-12000-in-military-force-many-officers-of-the-army-and.html | CUBA HAS 12,000 IN MILITARY FORCE; Many Officers of the Army and Rural Guard Received Training in United States. EQUIPMENT IS LIKE OURS Troops' Pay Cut Only 10 Per Cent, While Other Government Employees Suffered 50% Reduction. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/former-speaker-krige.html | FORMER SPEAKER KRIGE. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/birkie-bout-postponed-again.html | Birkie Bout Postponed Again. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/miss-fetterlyto-wed-bound-brook-n-j-girl-engaged-to-eldon-o-loblein.html | MISS FETtERLYTO WED.; Bound Brook (N. J.) Girl Engaged to Eldon O. Loblein. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/carole-lombard-to-sue-reno-lawyer-says-she-will-ask-divorce-from.html | CAROLE LOMBARD TO SUE.; Reno Lawyer Says She Will Ask Divorce From William Powell. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/rosenkavalier-sung-poorly-in-salzburg-performance-is-weakest-of-the.html | 'ROSENKAVALIER' SUNG POORLY IN SALZBURG; Performance Is Weakest of the Festival to Date, Though Staging Is Up to Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/state-opens-inquiry-on-jamaica-hospital-negligence-charges-studied.html | STATE OPENS INQUIRY ON JAMAICA HOSPITAL; Negligence Charges Studied by Welfare Committees -- Public Hearing Next Thursday. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/chaplain-saves-bather-camp-dix-trainers-get-realistic-lesson-in.html | CHAPLAIN SAVES BATHER.; Camp Dix Trainers Get Realistic Lesson In First Aid. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/liner-cuts-down-atlantic-time.html | Liner Cuts Down Atlantic Time. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/business-is-warned-of-nra-racketeers-head-of-complaint-bureau-urges.html | BUSINESS IS WARNED OF NRA RACKETEERS; Head of Complaint Bureau Urges Protection of Purchasing Power Under New Deal. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/white-sox-score-63-defeat-tigers-with-13-safeties-off-fischer-and.html | WHITE SOX SCORE, 6-3.; Defeat Tigers With 13 Safeties Off Fischer and Auker. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/perseids-meteor-rain-now-visible-in-heavens.html | Perseids, Meteor Rain, Now Visible in Heavens | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/the-tariff-truce.html | THE TARIFF TRUCE. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/facing-asylum-ends-life-in-cell.html | Facing Asylum, Ends Life in Cell. | True | special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/berlin-ship-edict-rigidly-construed-only-by-special-order-may.html | BERLIN SHIP EDICT RIGIDLY CONSTRUED; Only by Special Order May Germans Book on Foreign Ships, London Is Informed. FOREIGNERS ARE INCLUDED Intention to Restrict Sharply Any Foreign Business in the Reich Seen in Ruling. | True | Wireless to THE NEW YORK TIMES | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/exbanker-seized-in-jewelry-theft-sava-kehaya-and-wife-held-on.html | EX-BANKER SEIZED IN JEWELRY THEFT.; Sava Kehaya and Wife Held on Charge $49,500 Hold-Up in Home Was Faked. DENIES GUILT IN COURT Three Men Convicted in Robbery Testify in Grand Jury Inquiry Into Case. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/government-leases-six-hoboken-piers-max-thaten-to-take-property.html | GOVERNMENT LEASES SIX HOBOKEN PIERS; Max Thaten to Take Property Sept. 1 at a Minimum Rate of $90,000 Per Year. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/comedian-is-bankrupt-julius-tannen-lists-21419-debts-says-he-is.html | COMEDIAN IS BANKRUPT.; Julius Tannen Lists $21,419 Debts -- Says He Is Jobless. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/publisher-fired-upon-jersey-man-asks-police-aid-and-ellis-parkers.html | PUBLISHER FIRED UPON.; Jersey Man Asks Police Aid and Ellis Parker's Son Gets First Case. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dance-program-put-off-rain-causes-its-postponement-at-the-stadium.html | DANCE PROGRAM PUT OFF.; Rain Causes Its Postponement at the Stadium Until Tonight. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/more-papers-accept-code-some-put-it-into-effect-at-once-others.html | MORE PAPERS ACCEPT CODE.; Some Put It Into Effect at Once, Others Await Federal Approval. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/cold-spring-harbor-club-junior-crew-wins-sailing-series-for-second.html | Cold Spring Harbor Club Junior Crew Wins Sailing Series for Second Leg on Law Cup | True | Special to THE NEW YORK TIMES. I | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/tomato-growers-get-25-increase-campbell-soup-company-gives-advance.html | TOMATO GROWERS GET 25% INCREASE; Campbell Soup Company Gives Advance Urged the Federal Administrator. OTHER CANNERIES RESPOND Near-By Producers Have Been Given $2,000,000 Additional Purchasing Power. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/new-story-on-naval-base.html | New Story on Naval Base. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/deaf-mute-found-dead-by-road.html | Deaf Mute Found Dead by Road. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/john-rimes-dies-at-78-founder-of-an-ohio-chain-of-dry-goods-stores.html | JOHN RIMES DIES AT 78.; Founder of an Ohio Chain of Dry Goods Stores. | True | Special to THB NEW YORK TIMBB. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/jersey-arranges-for-payroll.html | Jersey Arranges for Payroll. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/stock-exchange-seats-drop-55000-in-price.html | Stock Exchange Seats Drop $55,000 in Price | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/a-laugh-for-georgia-chaingang-fugitive-whom-michigan-shielded-is-in.html | A LAUGH FOR GEORGIA.; Chain-Gang Fugitive Whom Michigan Shielded Is in Trouble There. | True | | C1B 198116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/dr-w-a-maddox-dies-when-trainhitsauto-long-president-of-rockford.html | DR. W. A. MADDOX DIES WHEN TRAINHITSAUTO; Long President of Rockford CollegeuMusic Director - /* Also Killed. | True | Special to THZ NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/ship-fire-report-false.html | Ship Fire Report False. | True | | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/faint-fatal-to-priesthood-student.html | Faint Fatal to Priesthood Student. | True | Special to THE NEW YORK TIMES. | C1B 198116 |
| 1933-08-11 | 1933-08-11 | https://www.nytimes.com/1933/08/11/archives/a-plan-for-times-square-sculptured-treatment-of-open-space-is.html | A PLAN FOR TIMES SQUARE.; Sculptured Treatment of Open Space Is Suggested. | True | BESSIE WYNN. | C1B 198116 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/walter-b-brockway.html | WALTER B. BROCKWAY. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/justice-levines-condition.html | Justice Levine's Condition. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/armenian-tennis-today-ellas-1932-champion-will-play-his-semifinal.html | ARMENIAN TENNIS TODAY.; Ellas, 1932 Champion, Will Play His Semi-Final Match. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/chinese-reds-lose-ground-in-fukien-gen-tsai-tingkai-reports-a.html | CHINESE REDS LOSE GROUND IN FUKIEN; Gen. Tsai Ting-kai Reports a Smashing Victory -- Expects to Retake Lungyen Soon. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/radio-in-car-seized-as-rum-fleet-link-agents-arrest-two-in-auto.html | RADIO IN CAR SEIZED AS RUM FLEET LINK; Agents Arrest Two in Auto Said to Be in Touch With Liquor Ships at Sea. HUNT OF 2 1/2 YEARS ENDS Direction Finder Helps Officers Locate Portable Wireless on Brooklyn Waterfront. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/chief-areas-share-grain-crop-decline-towa-corn-harvest-to-drop-to.html | CHIEF AREAS SHARE GRAIN CROP DECLINE; Towa Corn Harvest to Drop to 407,740,000 Bushels -- De- crease Similar in Illinois. KANSAS WHEAT OFF 50% Forecast for This Year Is 56,696,- 000 -- North Dakota Total Is Reduced Nearly Half. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/george-0-weeden-theatre-man-dies-head-of-vaudeville-agency-had-long.html | GEORGE 0. WEEDEN, THEATRE MAN, DIES; Head of Vaudeville Agency Had Long and Colorful Career on Broadway. NAT GOODWIN'S MANAGER Pioneer of 6-Day Cycle Races Had Been Editor, Critic, Turfman and Fight Promoter. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/illinois-coal-war-flares-at-hearing-lewis-asks-if-united-mine.html | ILLINOIS COAL WAR FLARES AT HEARING; Lewis Asks if United Mine Workers Are on Trial After Progressive Assails Them. GENERAL CODE OPPOSED Alabamians Ask Own -- Operator Pleads for Ban on Loading Machines to Spread Jobs. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/commodities-decline-sharply-but-stocks-hold-their-own-bonds.html | Commodities Decline Sharply, but Stocks Hold Their Own -- Bonds Irregular in Slower Trading. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/children-in-russia-happy-says-crouse-writer-back-from-europe-found.html | CHILDREN IN RUSSIA HAPPY, SAYS CROUSE; Writer, Back From Europe, Found Adults in Russia Make Big Sacrifices for Little Ones. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/robert-mclvor-i.html | ROBERT McIVOR. I | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/sapiro-hearing-delayed-fugitive-case-held-up-pending-extradition.html | SAPIRO HEARING DELAYED.; Fugitive Case Held Up Pending Extradition Proceedings. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/party-at-newport-for-miss-howard-dinner-in-honor-of-charles.html | PARTY AT NEWPORT FOR MISS HOWARD; Dinner in Honor of Charles Townsend's Bride-Elect Given by Mrs. Skirvin Adams. 8 DANCES IN TENNIS WEEK New Events Added to List of Tournament Entertainmentsuu Parties Given on Yachts, | True | Special to THE Ifcvr YORK TLMEI. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/new-jersey-bank-absorbed-in-deal-east-orange-trust-acquired-by.html | NEW JERSEY BANK ABSORBED IN DEAL; East Orange Trust, Acquired by Savings Investment, to Be Operated as Branch. INSTITUTION TO REOPEN South River Trust, Closed Since 1931, Will Resume Business Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dry-force-in-state-is-reduced-to-122-acting-administrators-staff-is.html | DRY FORCE IN STATE IS REDUCED TO 122; Acting Administrator's Staff Is Cut for the Second Time Since July. ORIGINALLY HAD 520 AIDES Eastern District Embracing Long Island and Staten Island Has Only Five Men Left. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hopping-named-umpire-slate-of-officials-completed-for-eastwest-polo.html | HOPPING NAMED UMPIRE.; Slate of Officials Completed for East-West Polo Matches. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/gets-medal-for-saving-boy.html | Gets Medal for Saving Boy. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/herrera-rejected-by-cuban-exiles-antimachado-leaders-here-bar-any.html | HERRERA REJECTED BY CUBAN EXILES; Anti-Machado Leaders Here Bar Any One Associated With Regime as President. CESPEDES ALSO RULED OUT Menocal Says New Executive Must Be Man in Whom All Have Confidence. HERRERA REJECTED BY CUBAN EXILES | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/municipal-loans-smaller-next-week-thirtyfive-listed-sales-amount-to.html | MUNICIPAL LOANS SMALLER NEXT WEEK; Thirty-five Listed Sales Amount to Only $4,902,615, Against $13,521,183 Average. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/retail-gains-hold-code-haze-clears-generous-response-to-august.html | RETAIL GAINS HOLD; CODE HAZE CLEARS; Generous Response to August Clearance Sales Bolsters Posi- tion -- Outlook Encouraging. CONFIDENCE IS RESTORED Widespread 'Blue Eagle' Support Has Removed Hesitation, Business Review Says. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/jh-townsend-will-filed-broker-left-bulk-of-estate-to-his-widow.html | J.H. TOWNSEND WILL FILED.; Broker Left Bulk of Estate to His Widow. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hostilities-in-arabia-may-follow-invasion-ruler-in-yemen-and-wahabi.html | HOSTILITIES IN ARABIA MAY FOLLOW INVASION; Ruler in Yemen and Wahabi King at Odds as Former Sends Forces to Take Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/jersey-city-loses-54-bows-to-montreal-at-night-in-series-opener.html | JERSEY CITY LOSES, 5-4.; Bows to Montreal at Night in Series' Opener. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/organizers-are-expelled-three-clothing-union-men-are-escorted-out.html | ORGANIZERS ARE EXPELLED; Three Clothing Union Men Are Escorted Out of Corinth, Miss. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/more-inquiry-bodies-on-veterans-cases-exsoldiers-predominate-on.html | MORE INQUIRY BODIES ON VETERANS CASES; Ex-Soldiers Predominate on Boards Set Up in Connecticut, Rhode Island, Iowa, Alabama. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/findley-victor-in-golf-final.html | Findley Victor in Golf Final. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/haas-will-aids-charity-woolen-merchant-made-gifts-to-five.html | HAAS WILL AIDS CHARITY.; Woolen Merchant Made Gifts to Five Institutions. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/louisville-count-drags-only-40-per-cent-of-votes-tabu-lated-for.html | LOUISVILLE COUNT DRAGS.; Only 40 Per Cent of Votes Tabu- lated for Mayoralty Primary. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/camilli-bought-by-cubs-sacramento-first-baseman-will-report-for.html | CAMILLI BOUGHT BY CUBS.; Sacramento First Baseman Will Report for Eastern Trip. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/jersey-dry-force-cut-six-men-are-left-of-34-in-district-reduction.html | JERSEY DRY FORCE CUT.; Six Men Are Left of 34 in District Reduction Order. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/illinois-day-at-fair-attendance-record-is-predicted-exgovernors.html | ILLINOIS DAY' AT FAIR.; Attendance Record Is Predicted -- Ex-Governors Take Part. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mollison-sails-to-build-plane-says-he-is-sorry-to-leave-america-but.html | MOLLISON SAILS TO BUILD PLANE; Says He Is Sorry to Leave America, but Anxious to Begin Work on Craft. HIS WIFE REMAINS HERE She Will Study Suitability of Certain Types of Propellent for Long Flights. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/widow-has-body-exhumed-autopsy-fails-to-show-if-shock-caused.html | WIDOW HAS BODY EXHUMED; Autopsy Fails to Show If Shock Caused Utility Man's Death. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/corliss-brewster-sues-writer.html | Corliss Brewster Sues Writer. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/alimony-jail-club-assailed-in-report-inspectors-of-new-york-county.html | ALIMONY JAIL 'CLUB' ASSAILED IN REPORT; Inspectors of New York County Institution Also Oppose Razors for Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/biloxi-soldiers-home-opened.html | Biloxi Soldiers' Home Opened. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/yonkers-depositors-act-westchester-trust-group-organ-izes-protest.html | YONKERS DEPOSITORS ACT.; Westchester Trust Group Organ- izes -- Protest on Officers' Pay. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/12128400-more-gold-is-shipped-to-france.html | $12,128,400 More Gold Is Shipped to France | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/spafford-declines-post-exlegion-head-refuses-to-serve-on-veterans.html | SPAFFORD DECLINES POST.; Ex-Legion Head Refuses to Serve on Veterans' Board Here. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dr-forhan-sells-home-on-riverside-drive.html | Dr. Forhan Sells Home On Riverside Drive | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/a-harebrained-family.html | A Hare-Brained Family. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/carnera-conquers-mays-champion-wins-fourround-bout-before-5000-in.html | CARNERA CONQUERS MAYS.; Champion Wins Four-Round Bout Before 5,000 in Syracuse. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/navy-yard-workers-protest-5day-week-call-it-unwarranted-cut-of-32.html | Navy Yard Workers Protest 5-Day Week; Call It 'Unwarranted Cut of 32 Per Cent' | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/senators-6-runs-in-9th-top-red-sox-rally-against-pipgras-brown-and.html | SENATORS' 6 RUNS IN 9TH TOP RED SOX; Rally Against Pipgras, Brown and Andrews After Jolley Bats for Johnson. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/nra-board-for-jersey-members-named-by-roosevelt-will-meet-next-week.html | NRA BOARD FOR JERSEY.; Members Named by Roosevelt Will Meet Next Week. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-cowles-wed-to-franklin-field-former-ruth-dean-is-bride-of.html | MRS. COWLES WED TO FRANKLIN FIELD; Former Ruth Dean Is Bride of Banker at Home of Mr. and Mrs. James P. Warburg. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hoffman-girl-to-mother-new-haven-judge-awards-custody-of-child.html | HOFFMAN GIRL TO MOTHER.; New Haven Judge Awards Custody of Child 'Spirited Away.' | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/reich-professors-to-get-our-visas-washington-cables-consulate-in.html | REICH PROFESSORS TO GET OUR VISAS; Washington Cables Consulate in London to Facilitate the Applications of 15 Savants. ORDER ENDS DIFFICULTIES Scholars Will Be Able to Join Faculty of New School for Social Research Here. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/clare-defeats-noyes-triumphs-4-and-3-in-first-round-of-new-haven.html | CLARE DEFEATS NOYES.; Triumphs, 4 and 3, in First Round of New Haven Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/quota-plan-talked-for-newsprint-sale-ottawa-gets-report-of-bennett.html | QUOTA PLAN TALKED FOR NEWSPRINT SALE; Ottawa Gets Report of Bennett Arranging in London for 'Orderly Marketing.' | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/english-cricketers-feted.html | English Cricketers Feted. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dry-enforcement-not-to-be-abated-parley-says-law-should-be-kept.html | DRY ENFORCEMENT NOT TO BE ABATED; Parley Says Law Should Be Kept Effective as Long as It Is on Statute Books. SHAKE-UP DROPPED 800 Cummings Explains Effect of the President's Reorganization and New Arrangement. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/british-lines-ask-action.html | British Lines Ask Action. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/legislators-plan-hard-liquor-law-proposal-for-blanket-power-to-beer.html | LEGISLATORS PLAN HARD LIQUOR LAW; Proposal for Blanket Power to Beer Board Is Shelved for Definite Control. REPEAL EXPECTED DEC. 7 Temporary Measure to Take Effect Then Would Put Tax of $150 a Month on Retailer. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/downward-trend-develops-in-all-futures-except-hides-and-wool-tops.html | Downward Trend Develops in All Futures Except Hides and Wool Tops -- Cash Prices Off. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/fake-ad-sales-revealed-police-say-prisoner-got-5200-for-court.html | FAKE AD SALES REVEALED.; Police Say Prisoner Got $5,200 for Court 'Assignment Book.' | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/labor-asks-merger-of-5-british-banks-party-urges-public-ownership-a.html | LABOR ASKS MERGER OF 5 BRITISH BANKS; Party Urges Public Ownership and Control of Largest London Financial Institutions. FOR SAVING ON DIRECTORS Report Calls for Cooperation With a Socialized Bank of England -- Other Reforms Listed. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/norlin-sees-nazis-rewriting-history-university-head-returning-tells.html | NORLIN SEES NAZIS REWRITING HISTORY; University Head, Returning, Tells of Their Attempts to Nationalize Schools. HAD NO TROUBLE HIMSELF Says He Was Not Hampered as Guest Professor in Berlin, but Noticed Unrest. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/ellsworth-in-auckland-arrives-to-await-vessel-of-the-antarctic.html | ELLSWORTH IN AUCKLAND.; Arrives to Await Vessel of the Antarctic Expedition. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/farmers-share-held-high.html | Farmer's Share Held High. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/fort-troops-lead-revolt.html | Fort Troops Lead Revolt. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/war-glory-takes-saranac-handicap-son-of-man-o-war-at-151-bests.html | WAR GLORY TAKES SARANAC HANDICAP; Son of Man o' War, at 15-1, Bests Kerry Patch by Half Length, With Okapi Next. TAMBOUR SCORES AT SPA Mare Captures Artful Purse -- Rudolf, 11 Year's Old, Wins Chase in Comeback. | True | By Bryan Field.special To the New York Times. | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/monkey-escapes-to-tour-bellevue-roams-from-floor-to-floor-with.html | MONKEY ESCAPES TO TOUR BELLEVUE; Roams From Floor to Floor, With Frantic Attendants Pursuing in Vain. CHILD PATIENTS GLEEFUL Animal Stops to Clear Off a Shelf of Test Tubes, Then Disap- pears in Hall. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/milk-strike-eases-all-over-state-deliveries-are-resumed-and-most.html | MILK STRIKE EASES ALL OVER STATE; Deliveries Are Resumed and Most Pickets Leave Roads -- Lehman Holds Crisis Passed. LEADERS DENY IT IS OVER Witnesses at Boonville Inquiry Say Troopers Attacked Strikers Without Warning. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/a-synthetic-hope.html | A SYNTHETIC HOPE. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/208682000-paid-by-closed-banks-69-of-liabilities-met-for-64.html | $208,682,000 PAID BY CLOSED BANKS; 69% of Liabilities Met for 64 Institutions Taken Over in Last 3 Years by State. SOME ENTIRELY CLEARED Very Few Have Made No Payments -- More Dividends Due Soon - - Broderick Proud of Record. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/kidnapping-suspect-arrested-on-hunch-abduction-and-robbery-re.html | KIDNAPPING SUSPECT ARRESTED ON 'HUNCH'; Abduction and Robbery Re- ported After Jersey City Police Seize Ex-Convict. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/flllsstrowbridge-becomes-a-bride-married-to-northatn-lee-griggs-in.html | fIllSSTROWBRIDGE BECOMES A BRIDE; Married to Northatn Lee Griggs in Town Hall at j Garches, France. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/concert-held-indoors-rain-at-stadium-again-defers-program-of-dances.html | CONCERT HELD INDOORS; Rain at Stadium Again Defers Program of Dances. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/california-publishers-protest.html | California Publishers Protest. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/wt-koch-left-925853-harlem-merchants-will-aids-church-and-hospital.html | W.T. KOCH LEFT $925,853.; Harlem Merchant's Will Aids Church and Hospital. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/christians-to-aid-jewish-pageant-tuttle-heads-group-that-will-help.html | CHRISTIANS TO AID JEWISH PAGEANT; Tuttle Heads Group That Will Help Sponsor Outdoor Event Here Sept. 14. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/ending-of-strike-denied.html | Ending of Strike Denied. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/balbos-air-fleet-hops-off-for-rome-leaves-portugal-on-final-lap-of.html | BALBO'S AIR FLEET HOPS OFF FOR ROME; Leaves Portugal on Final Lap of Transatlantic Tour -- No Stops Scheduled. ROME PLANS BIG WELCOME Fliers to Ride in Triumph Under Arch of Constantine -- Escort Plane Crashes Off Spain. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/art-museum-gets-20-painted-icons-byzantine-and-russian-panels-on.html | ART MUSEUM GETS 20 PAINTED ICONS; Byzantine and Russian Panels, on View Today, Are Gifts of Mrs. Henry Morgenthau. FORM SAINTS' CALENDAR 14th Century Swiss Sword, Early Arabic Woodcarvings and New Canvases Are Shown. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/printing-art-traced-to-love-of-pictures-elmer-adler-in-radio.html | PRINTING ART TRACED TO LOVE OF PICTURES; Elmer Adler, in Radio Address, Says Block Books Antedated Gutenberg by Many Years. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/morgan-w-bogue.html | MORGAN W. BOGUE. | True | Special to THE NEW YORK Tuizs. | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cooperative-apartments-traded.html | Cooperative Apartments Traded. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/gallant-fox-colt-draws-top-price-wright-purchases-yearling-by.html | GALLANT FOX COLT DRAWS TOP PRICE; Wright Purchases Yearling by Martha Snow for $13,000 at Saratoga Auction. 43 SALES TOTAL $78,850 Average of $1,834 Is Highest of Year -- Son of Sir Gallahad III Brings $10,000. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/48hour-week-set-for-barbers-code-nra-ruling-also-covers-the-beauty.html | 48-HOUR WEEK SET FOR BARBERS' CODE; NRA Ruling Also Covers the Beauty Shops -- Chemical Alliance Submits Plan. WATER SYSTEMS AGREE 60 Per Cent of Privately Owned Utilities Represented -- Wool Group Wins a Stay. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/troehs-175-in-row-takes-trap-event-oregon-marksman-wins-auburn.html | TROEH'S 175 IN ROW TAKES TRAP EVENT; Oregon Marksman Wins Auburn Heights Special in Shoot at Yorklyn, Del. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/french-would-place-sums-in-manchuria-reported-to-have-reached-an.html | FRENCH WOULD PLACE SUMS IN MANCHURIA; Reported to Have Reached an Arrangement With Japanese on Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cs-lord-estate-left-to-family-retired-editor-willed-bulk-of-200000.html | C.S. LORD ESTATE LEFT TO FAMILY; Retired Editor Willed Bulk of $200,000 Property to Two Sons and Grandson. DAVID HAAS AIDED CHARITY Miss Schoonmaker Left Gifts for Six Institutions -- Widow Gets Townsend Wealth. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mouquin-sails-for-wine-he-will-arrange-for-shipments-from-five.html | MOUQUIN SAILS FOR WINE.; He Will Arrange for Shipments From Five Nations. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/90-of-bonds-deposited-creditors-of-consolidated-traction-of-new.html | 90% OF BONDS DEPOSITED.; Creditors of Consolidated Traction of New Jersey Acting. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/packers-code-to-add-1000-jobs.html | Packers' Code to Add 1,000 Jobs. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/peekskill-woman-found-hanged.html | Peekskill Woman Found Hanged. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/wifes-ad-his-defense-westchester-man-tells-court-it-caused-loss-of.html | WIFE'S AD HIS DEFENSE.; Westchester Man Tells Court It Caused Loss of Income. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/federal-hog-plan-alarms-farmers-governments-movement-for-lighter.html | FEDERAL HOG PLAN ALARMS FARMERS; Government's Movement for Lighter Weights Puzzles the Raisers of Heavy Stocks. PRICE DROPS 10C A DAY Average Off to $4.10 -- Cattle Firm, With Improved Demand -- Lamb Market Up 50c in Week. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/fears-sterilization-law-nature-british-weekly-afraid-of-political.html | FEARS STERILIZATION LAW.; Nature, British Weekly, Afraid of Political Abuse in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bowdoln-year-escaped-deficit.html | Bowdoln Year Escaped Deficit. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/tornado-razes-camp-of-delaware-guard-many-hart-as-early-morning.html | TORNADO RAZES CAMP OF DELAWARE GUARD; Many Hart as Early Morning Storm Sweeps In From Sea, Flattening Tents. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-vivian-fagin.html | MRS. VIVIAN FAGIN. | True | Special to THE NEW YOB.S. TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/winooka-in-5000-match-race.html | Winooka in $5,000 Match Race. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/us-davis-cup-squad-was-undertrained-perry-english-ace-says-on.html | U.S. Davis Cup Squad Was Undertrained, Perry, English Ace, Says on Arrival Here | True | By Lincoln A. Werden. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/danes-plan-tax-on-grain-conservatives-propose-to-aid-the-farmers.html | DANES PLAN TAX ON GRAIN.; Conservatives Propose to Aid the Farmers With Special Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/south-river-trust-to-reopen.html | South River Trust to Reopen. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/james-b-clews-recovering.html | James B. Clews Recovering. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/oppose-kidnapping-law-bar-group-sees-death-penalty-a-danger-to.html | OPPOSE KIDNAPPING LAW.; Bar Group Sees Death Penalty a Danger to Victims. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/fairbanks-rumor-denied-report-termed-ridiculous-that-actor-seeks.html | FAIRBANKS RUMOR DENIED.; Report Termed 'Ridiculous' That Actor Seeks British Citizenship. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/2-shot-in-holdup-fight-victim-felled-in-lenox-av-store-suspect.html | 2 SHOT IN HOLD-UP FIGHT.; Victim Felled in Lenox Av. Store -- Suspect Wounded in Chase. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/the-jungle-man.html | The Jungle Man. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/marie-dressler-and-wallace-beery-in-a-picture-of-life-aboard-a.html | Marie Dressler and Wallace Beery in a Picture of Life Aboard a Pacific Coast Tugboat. | True | By Mordaunt Hall.d.d. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/beer-board-plan-for-liquor-backed-leader-of-womens-group-in.html | BEER BOARD PLAN FOR LIQUOR BACKED; Leader of Women's Group, in Analysis of Repeal Problem, Favors Kernan Bill. FIGHTS STREIT MEASURES Mrs. M.B. Kelley Stresses Need for Machinery to Control 'Hard' Beverages in State. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/-shorts-held-certain-to-replace-skirts-as-womens-tennis-attire-in.html | ' Shorts' Held Certain to Replace Skirts As Women's Tennis Attire in Near Future; Special to THE NEW YORK TIMES. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/edward-lmillerjtb-district-leader-dies-commissioner-of-jurors-of.html | EDWARD LMILLERJTB, DISTRICT LEADER, DIES; Commissioner of Jurors of Stolen Island First Entered { Politics in 1892. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/blue-eagle-soars-over-state-lines-johnson-rules-on-code-status-of-a.html | BLUE EAGLE SOARS OVER STATE LINES; Johnson Rules on Code Status of a Baltimore Light and Power Company. WARNS PLEDGE VIOLATORS Boot and Shoe, Wholesale Drug, Cheese and Cotton Bat- ting Industries Get Sanctions. Special to THE NEW YORK TIMES. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/morton-downey-at-loews-state.html | Morton Downey at Loew's State. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/old-and-new-in-hyderabad.html | OLD AND NEW IN HYDERABAD. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/attacked-for-aid-to-poor-jersey-city-baker-says-giving-free-bread.html | ATTACKED FOR AID TO POOR; Jersey City Baker Says Giving Free Bread Aroused Rivals. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cleveland-strike-ends-1500-in-dress-industry-will-return-to-work.html | CLEVELAND STRIKE ENDS.; 1,500 in Dress Industry Will Return to Work Monday. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/harbor-code-agreed-upon.html | Harbor Code Agreed Upon. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bar-examination-too-hard-for-many-only-527-of-1180-entries-from-law.html | BAR EXAMINATION TOO HARD FOR MANY; Only 527 of 1,180 Entries From Law Schools in the State Pass June Test. WINNERS' NAMES LISTED Applicants Certified for Admission Must Now Qualify Before Appel- late Division Committees. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mathewson-jr-is-here-son-of-pitcher-crippled-in-air-accident-goes.html | MATHEWSON JR. IS HERE; Son of Pitcher, Crippled In Air Accident, Goes to Hospital. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/impeaching-looms-in-kansas-swindle-gov-landow-indicates-pro-cedure.html | IMPEACHING LOOMS IN KANSAS SWINDLE; Gov. Landow Indicates Pro- cedure Against Officials in $800,000 Bond Forgery. BUT WITHHOLDS NAMES He Asks For and Receives the Rec- ords of Attorney General, Education Head and Auditor. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/herrera-a-pillar-in-machados-rule-veteran-of-war-with-spain-he.html | HERRERA A PILLAR IN MACHADO'S RULE; Veteran of War With Spain, He Became Army Chief and Acting Secretary of State. DE CESPEDES A DIPLOMAT He Has Served as Envoy to U.S., Italy, Greece, Argentina, France and Mexico. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/miss-schoyer-net-victor-upsets-miss-johnson-26-86-63-in-maine.html | MISS SCHOYER NET VICTOR; Upsets Miss Johnson, 2-6, 8-6, 6-3, in Maine Semi-Final. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/james-s-de-turck-lawyer-found-dead-former-head-of-bergen-county-n-j.html | JAMES S. DE TURCK, LAWYER, FOUND DEAD; Former Head of Bergen County (N. J.) Bar ^Association Sncenm&s in Sleep. | True | Special to THE NEW YBRX TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/money-of-clients-safe-strack-says-yorkville-realty-man-insists-he.html | MONEY OF CLIENTS SAFE, STRACK SAYS; Yorkville Realty Man Insists He Spent Own Cash to Protect Investors. OBERWAGER BACKS STAND Uproar Was Caused by Plea for Interest Cut, Counsel As- serts -- Bail Plea Set. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/church-activities-of-interest-in-city-summer-school-of-catholic.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Summer School of Catholic Action to Be Held Here From Aug. 28 to Sept. 2. LUTHERAN RADIO SERVICES Carillon Tower on Riverside Edifice Will Be Opened to Visitors for Week. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/untermyer-urges-prials-elevation-declares-deputy-would-be-an-ideal.html | UNTERMYER URGES PRIAL'S ELEVATION; Declares Deputy Would Be an Ideal Controller -- Coler Voices Same View. HIS FITNESS IS PRAISED Fearless in Protecting the City Against Raids and Is Not Political Minded, Says Untermyer. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/crops-and-prices.html | CROPS AND PRICES. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/shoe-dealers-rent-madison-av-store-j-j-slater-take-two-units-in-art.html | SHOE DEALERS RENT MADISON AV. STORE; J. & J. Slater Take Two Units in Art Association Building at 57th St. -- Other Business Leases. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/farmers-holding-grain-for-upturn-movement-to-market-almost-ceased.html | FARMERS HOLDING GRAIN FOR UPTURN; Movement to Market Almost Ceased Since Trading in Futures Was Restricted. HEAVY STORAGE IN TEXAS Some Growers Quoted as Expect- ing Wheat to Sell at $1.50 a Bushel Before Long. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/all-grains-break-pegs-end-tuesday-daily-price-fluctuations-will.html | ALL GRAINS BREAK; 'PEGS' END TUESDAY; Daily Price Fluctuations Will Continue Restricted, Board of Trade Decides. OPERATORS PLAN REVOLT Chicago Commission Houses Will Weigh Actions Monday of Exchange's Directors. ALL GRAINS BREAK; 'PEGS' END TUESDAY | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/americans-caught-in-chinese-siege-two-priests-and-six-sisters-in.html | AMERICANS CAUGHT IN CHINESE SIEGE; Two Priests and Six Sisters in Hunan Town Unheard From Since June 27. U.S. CONSUL MAKES PLEA Asks Provincial Authorities to Order Soldiers Trying to Oust Rebels to Safeguard Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/miss-augusta-harrison-to-wed.html | Miss Augusta Harrison to Wed. | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/rise-in-coal-production-bituminous-reported-up-12-in-july-in.html | RISE IN COAL PRODUCTION.; Bituminous Reported Up 12% in July in Pennsylvania. | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/israel-rokeach-dead-at-age-of-92-helped-build-three-towns-in.html | ISRAEL ROKEACH DEAD AT AGE OF 92; Helped Build Three Towns in Palestine, One of Which Was Named After Him. MADE A FORTUNE IN SOAP Honored in 1930 at Dinner Given in Recognition of His Generosity to Many Causes. | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/lehman-says-crisis-is-past.html | Lehman Says Crisis Is Past. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/miss-schoonmakers-will-daughter-of-naval-officer-aided-six.html | MISS SCHOONMAKER'S WILL.; Daughter of Naval Officer Aided Six Institutions. | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/named-reserve-aide-hw-martin-of-atlanta-will-as-sist-black-in.html | NAMED RESERVE AIDE; H.W. Martin of Atlanta Will As- sist Black in Reopeninm Bank. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/9992000-bonds-marketed-in-week-new-offerings-are-confined.html | $9,992,000 BONDS MARKETED IN WEEK; New Offerings Are Confined Exclusively to State and Municipal Field. $7,881,000 FOR MARYLAND Flotations Favorably Received, but Market Generally Con- tinued Quiet. | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/escort-plane-dives-into-sea.html | Escort Plane Dives Into Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/scenic-artists-upheld-court-wont-compel-union-to-work-for-vanities.html | SCENIC ARTISTS UPHELD.; Court Won't Compel Union to Work for Vanities Production. | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cummings-tells-of-changes.html | Cummings Tells of Changes. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/agree-to-mediate-neckwear-strike.html | Agree to Mediate Neckwear Strike. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/golf-tourney-at-jackson-nh.html | Golf Tourney at Jackson, N.H. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/carrier-group-weighs-federal-ownership-in-discussion-of-plan-to.html | Carrier Group Weighs Federal Ownership In Discussion of Plan to Send to Congress | True |  | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/stocks-in-london-paris-and-berlin-endofaccount-profittaking-causes.html | STOCKS IN LONDON, PARIS AND BERLIN; End-of-Account Profit-Taking Causes Irregularity on English Exchange. FRENCH MARKET QUIET Quotations Unchanged From the Preceding Day -- Dullness Con- tinues in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/red-tape-best-hunter-dr-allens-entry-wins-title-at-charles-town.html | RED TAPE BEST HUNTER.; Dr. Allen's Entry Wins Title at Charles Town Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/intimations-of-mortality.html | INTIMATIONS OF MORTALITY. | True |  | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/temperature-of-581-near-low-record-fresh-breezes-drive-mercury-down.html | TEMPERATURE OF 58.1 NEAR LOW RECORD; Fresh Breezes Drive Mercury Down to Within 1-10 Degree of Mark for Date. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/canadas-rail-unions-join-in-cooperative-strike-threatens-as-200000.html | CANADA'S RAIL UNIONS JOIN IN COOPERATIVE; Strike Threatens as 200,000 Workers Are United in New Body to Fight Wage Cuts. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cardinals-score-over-reds-8-to-5-triumph-in-game-of-heavy-hitting.html | CARDINALS SCORE OVER REDS, 8 TO 5; Triumph in Game of Heavy Hitting, Each Team Using Three Pitchers. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/enka-concern-raises-pay-20.html | Enka Concern Raises Pay 20%. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/notes-fliers-plan-charity-air-circus-event-at-sands-point-bath-club.html | NOTES FLIERS PLAN CHARITY AIR CIRCUS; Event at Sands Point Bath Club Tomorrow Will Aid Two Worthy Causes. IS SPONSORED BY SOCIETY Mrs. Duke Biddle on Committee for National Fete Oct. 7 and 8 -- Dance to Be Held Aug. 26. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/spain-sees-regime-in-cuba-near-end-machados-position-regarded-in.html | SPAIN SEES REGIME IN CUBA NEAR END; Machado's Position Regarded in Madrid as Untenable -- Doubts Intervention Need. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dominion-loans-at-premiums.html | Dominion Loans at Premiums. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/de-valera-invokes-public-safety-act-bans-parade-of-national-guard.html | DE VALERA INVOKES PUBLIC SAFETY ACT; Bans Parade of 'National Guard' Tomorrow and Sets Up Rule Akin to Martial Law. ACTION TO LAST 5 DAYS Law Requires Establishing of Military Tribunal for Offenders During Period. DE VALERA INVOKES PUBLIC SAFETY ACT | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/norman-reaches-quebec-banker-may-stop-off-in-maine-on-vacation-trip.html | NORMAN REACHES QUEBEC.; Banker May Stop Off in Maine on Vacation Trip to New York. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/russian-emigres-push-fight-on-reds-their-paper-in-riga-tells-of.html | RUSSIAN EMIGRES PUSH FIGHT ON REDS; Their Paper in Riga Tells of Famine Conditions in Soviet Comparable to 1921. REPORT CALLED ABSURD Crops in Russia Show Boon of Good Weather, but Food Shortage Has Taken Toll. | True | By Walter Duranty.wireless To the New York Times. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/settle-to-race-balloon-naval-officer-to-delay-strato-sphere-flight.html | SETTLE TO RACE BALLOON.; Naval officer to Delay Strato. sphere Flight for Contest. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cosynss-gondola-bursts-workman-killed-in-test.html | Cosyns's Gondola Bursts; Workman Killed in Test | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/big-tract-deeded-to-state.html | Big Tract Deeded to State. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/rancher-wins-fight-with-bull.html | Rancher Wins Fight With Bull. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/local-responsibility.html | LOCAL RESPONSIBILITY. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/output-of-cotton-mills-set-record-for-a-july.html | Output of Cotton Mills Set Record for a July | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/rome-plans-triumphal-welcome.html | Rome Plans Triumphal Welcome. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/day-quits-as-head-of-union-college-president-four-years-illness-has.html | DAY QUITS AS HEAD OF UNION COLLEGE; President Four Years, Illness Has Kept Him From Duties Since Last January. TO CONVALESCE IN CANADA Many Improvements In His Regime -- Noted as a Writer and Served In World War. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mr-rogers-in-a-fight-craves-real-backing.html | Mr. Rogers, in a Fight, Craves Real Backing | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/painter-dangles-20-minutes-at-ropes-end-saved-after-scaffold-breaks.html | Painter Dangles 20 Minutes at Rope's End; Saved After Scaffold Breaks 85 Feet Up | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/tennessee-ratifies-move-for-state-repeal-is-started-after.html | TENNESSEE RATIFIES.; Move for State Repeal Is Started After Convention. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/court-bars-delay-in-laundry-racket-trial-goes-on-despite-plea.html | Court Bars Delay in Laundry Racket Trial; Goes On Despite Plea Defense Is Not Ready | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/inflation-in-canada-is-urged-by-leacock-asks-premier-to-save.html | Inflation in Canada Is Urged by Leacock; Asks Premier to Save Nation's Buying Power | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/princeton-exathlete-injured.html | Princeton Ex-Athlete Injured. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/rawson-quits-bank-post-retires-as-chairman-of-first-national-of.html | RAWSON QUITS BANK POST.; Retires as Chairman of First National of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/the-torch-singer.html | The Torch Singer. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/there-should-be-some-fun.html | There Should Be Some Fun. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dr-jm-furman-had-153110-wife-gets-estate-of-headmaster-of-irving.html | DR. J.M. FURMAN HAD $153,110; Wife Gets Estate of Headmaster of Irving School for Boys. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/wheat-carryover-largest-in-history-estimate-is-385881000-bushels.html | WHEAT CARRY-OVER LARGEST IN HISTORY; Estimate is 385,881,000 Bushels -- Small Crop More Than Offsets Supply. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-risley-golf-victor-cards-83-to-win-the-new-jersey-womens-oneday.html | MRS. RISLEY GOLF VICTOR.; Cards 83 to Win the New Jersey Women's One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/honor-capt-st-williams-fellowofficers-plan-polo-match-at-fort.html | HONOR CAPT. S.T. WILLIAMS; Fellow-Officers Plan Polo Match at Fort Hamilton Tomorrow. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/puerto-rico-strike-ends-governor-learns-of-tobacco-set-tlement.html | PUERTO RICO STRIKE ENDS; Governor Learns of Tobacco Set-tlement After Personal Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-rud-varvig.html | MRS. RUD VARVIG. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/marilyn-miller-in-hospital.html | Marilyn Miller in Hospital. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/wins-state-legion-title-johnson-city-nine-victor-as-zorofka-boy.html | WINS STATE LEGION TITLE.; Johnson City Nine Victor as Zorofka, Boy Hurler, Stars. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/rain-postpones-highgoal-polo.html | Rain Postpones High-Goal Polo. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/ae-koonz-scores-in-music-memory-wins-first-prize-in-annual-contest.html | A.E. KOONZ SCORES IN MUSIC MEMORY; Wins First Prize in Annual Contest Sponsored by the Goldman Band. NAMED ALL 25 PIECES Aaron Gold Takes Second With 97 Per Cent -- Mrs. David Present and Louis Miller Share Third. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/codes-held-spur-to-auto-industry-twoday-weekend-counted-on-by.html | CODES HELD SPUR TO AUTO INDUSTRY; Two-Day Week-End Counted, On by Makers to Expand Buying Move Begun in Spring. EXPECT TO SELL 3,000,000 Detroit Plants Say 7,304,181 Cars Were Scrapped in 3 Years and 4,304,500 Replaced. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/miss-hirsh-wins-at-yonkers-net.html | Miss Hirsh Wins at Yonkers Net. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/our-officials-act-on-reich-ship-curb-consul-general-in-berlin-will.html | OUR OFFICIALS ACT ON REICH SHIP CURB; Consul General in Berlin Will Report to State Department on Discriminations. BRITAIN ALSO TAKES STEPS Operator of United States Lines Asks Washington to Instruct Envoy to Protect Interests. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/traveler-dies-at-grand-central.html | Traveler Dies at Grand Central. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/heads-teachers-sorority.html | Heads Teachers Sorority. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/post-back-from-oklahoma.html | Post Back From Oklahoma. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/heat-fells-79-in-budapest-eight-temporarily-crazed.html | Heat Fells 79 in Budapest; Eight Temporarily Crazed | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/anthracite-freight-rates-here-lowered-reductions-to-be-passed-to.html | Anthracite Freight Rates Here Lowered; Reductions to Be Passed to Consumers | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/12500-see-newark-lose-buffalo-wins-third-game-in-a-row-score-is-94.html | 12,500 SEE NEWARK LOSE ; Buffalo Wins Third Game In a Row -- Score Is 9-4. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/wants-20-billions-given-to-citizens-lawyer-urges-a-dividend-of-700.html | WANTS 20 BILLIONS GIVEN TO CITIZENS; Lawyer Urges a 'Dividend' of $700 a Family as Spur to Purchasing Power. ASKS CURRENCY CHANGE Guy W. Mallon, In Book, Holds Right to Issue Money Should Be Taken From Banks. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-drennan-gets-ace-scores-first-hole-in-one-ever-made-on-lehigh.html | MRS. DRENNAN GETS ACE.; Scores First Hole In One Ever Made on Lehigh C.C. Course. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/750000-in-unions-to-serve-nra-here-as-vigilante-body-woll-committee.html | 750,000 IN UNIONS TO SERVE NRA HERE AS VIGILANTE BODY; Woll Committee Proposes All Workers and Families Keep Watch for Violations. WOULD CHECK PUBLIC ALSO Whalen Urges Serial Numbers for Agreement Signers to Stop Misuse of Blue Eagle. BEGINS RECOVERY SURVEY Sees Week-End as Turning Point -- 35% Increase in Business Jobs Reported in Six Months. LABOR TO AID NRA AS VIGILANTE BODY | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/falconi-regains-record-italian-flies-upside-down-for-2854-on-coast.html | FALCONI REGAINS RECORD.; Italian Flies Upside Down for 2:8:54 on Coast. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/sweeny-and-driggs-reach-the-final-eliminate-mackie-and-lloyd-in.html | SWEENY AND DRIGGS REACH THE FINAL; Eliminate Mackie and Lloyd In State Amateur Title Golf at Garden City. BATTLE FOR CROWN TODAY Turnesa, Co-Medalist, Beaten by Mackie in Quarter-Final -- Martin Also Bows. | True | By William D. Richardson.special To the New York Times. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bootblack-left-121091-tax-appraisal-shows.html | Bootblack Left $121,091, Tax Appraisal Shows | True | Special to THE NEW YORK TIMES. | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/lindbergh-crash-stirred-europe-rumor-is-still-untraced-as-london.html | LINDBERGH 'CRASH' STIRRED EUROPE; Rumor Is Still Untraced as London Blames Copenhagen, Which Blames New York. STARTING LAID TO A QUERY This Set Ball Rolling, One Paper 'Scrapping' an Edition to Make Room for Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-farrelly-has-daughter.html | Mrs. Farrelly Has Daughter. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/minneapolis-pair-gains-at-tennis-schommer-and-britzius-upset.html | MINNEAPOLIS PAIR GAINS AT TENNIS; Schommer and Britzius Upset Lejeck-O'Connell in Public Parks Semi-Final. SCORES ARE 6-3, 6-2, 6-2 Drewes and Dorfmont Also Win -- Cleveland and St. Louis Teams Reach Women's Doubles Final. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/remington-arms-spreads.html | Remington Arms Spreads. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/wholesale-prices-unchanged-on-index-decline-last-week-on-farm-and.html | WHOLESALE PRICES UNCHANGED ON INDEX; Decline Last Week on Farm and Food Prices Is Offset by Rise in Leather and Textiles. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/exchange-control-fails-president-of-ecuador-urges-repeal-of-law-and.html | EXCHANGE CONTROL FAILS; President of Ecuador Urges Repeal of Law and Abandoning Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/caleb-lodge-mckee.html | CALEB LODGE McKEE. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bankreporting-date-extended.html | Bank-Reporting Date Extended. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/sculling-test-to-southwood.html | Sculling Test to Southwood. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/newark-beats-all-cities-in-getting-nra-quota.html | Newark Beats All Cities In Getting NRA Quota | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/designated-for-west-point-test.html | Designated for West Point Test. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hotel-to-be-sold-for-85000-taxes-new-jersey-board-approves-offer-to.html | HOTEL TO BE SOLD FOR $85,000 TAXES; New Jersey Board Approves Offer to Buy $1,000,000 Place at Brigantine. MANY HOMES DISPOSED OF Active Trading in Metropolitan Area Includes Small Houses In Scattered Communities. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/connecticut-test-doubted.html | Connecticut Test Doubted. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/troopers-hit-at-inquiry.html | Troopers Hit at Inquiry. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/john-dempsey.html | JOHN DEMPSEY. | True | Special to THE Hxvr YORK TIMES. I | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/miss-danaher-released-sentence-of-60-days-for-former-city-employe.html | MISS DANAHER RELEASED.; Sentence of 60 Days for Former City Employe Is Suspended. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/value-of-housing-aid-england-abandoned-it-as-not-solving-the.html | VALUE OF HOUSING AID.; England Abandoned It as Not Solving the Problem. | True | EDWARD P. DOYLE. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/opera-program-at-southampton-pelletier-offers-the-secret-of-suzanne.html | OPERA PROGRAM AT SOUTHAMPTON; Pelletier Offers 'The Secret of Suzanne' and Part of 'Manon' at Four Fountains. MANY DINNERS PRECEDE Mr. and Mrs. John Thomas Smith Have a Large Supper Party After the Performance. | True | Special to THE NEW YORK TIMES. | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/district-loan-rate-set-rfc-puts-interest-at-4-12-for-drainage-areas.html | DISTRICT LOAN RATE SET.; R.F.C. Puts Interest at 4 1/2% for Drainage Areas. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hyde-park-reveals-plan-program-for-recovery-of-island-mapped-by-the.html | HYDE PARK REVEALS PLAN; Program for Recovery of Island Mapped by the State Department. RETURN TO LAND URGED Centralization of Agriculture Is Held Responsible for Hunger of Village Dwellers. CUT IN DEBT IS PROPOSED Agreement Sought by Which Sugar Growers Will Prosper and Pay Larger Taxes. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/seattle-archers-score-capture-national-team-title-at-st-louis-paced.html | SEATTLE ARCHERS SCORE.; Capture National Team Title at St. Louis, Paced by Miller. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/consul-to-report-to-washington.html | Consul to Report to Washington. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dancing-masters-dance-ball-follows-annual-dinner-con-vention-closes.html | DANCING MASTERS DANCE.; Ball Follows Annual Dinner -- Con- vention Closes Today. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/autoists-sue-alma-gluck-reckless-driving-laid-to-singer-in.html | AUTOISTS SUE ALMA GLUCK; Reckless Driving Laid to Singer in Connecticut Action. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/defrauding-widows-of-15000-charged-jersey-state-labor-agent-is-held.html | DEFRAUDING WIDOWS OF $15,000 CHARGED; Jersey State Labor Agent Is Held in $25,000 Bond After Newark Arrest. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/fenwick-club-boat-wins-takes-eastern-connecticut-midget-yachting.html | FENWICK CLUB BOAT WINS; Takes Eastern Connecticut Midget Yachting Event. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/finance-dictator-named-for-jersey-governor-moore-appoints-john-colt.html | FINANCE DICTATOR NAMED FOR JERSEY; Governor Moore Appoints John Colt, Princeton Banker, to Post Recently Created. WIDE POWERS CONFERRED New Commissioner May Cut or Curtail Appropriations and Reduce Personnel. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/conditions-in-bryant-park.html | Conditions in Bryant Park. | True | CECIL ARDEN. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/white-sox-triumph-20-lyons-holds-tigers-to-7-hits-in-duel-with.html | WHITE SOX TRIUMPH, 2-0.; Lyons Holds Tigers to 7 Hits In Duel With Marberry. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/girl-golfer-14-provides-upset-miss-harrison-beats-mrs-mor-ris-at.html | GIRL GOLFER, 14, PROVIDES UPSET; Miss Harrison Beats Mrs. Mor- ris at Lake Champlain C.C. -- Mrs. Voss Advances. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/new-yorkers-wed-in-double-rites.html | New Yorkers Wed in Double Rites. | True | ^ Special to THE NEW Toast Tnirs. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/lace-makers-protest-calais-leaders-say-french-tariff-policy-is.html | LACE MAKERS PROTEST.; Calais Leaders Say French Tariff Policy Is Ruining Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/431005-aid-to-states-south-carolina-colorado-and-new-mexico-get.html | $431,005 AID TO STATES; South Carolina, Colorado and New Mexico Get Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/nazi-germany-forgets-constitution-day-even-attacks-on-the-republic.html | Nazi Germany Forgets Constitution Day; Even Attacks on the Republic Are Lacking | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/tobacco-offerings-light-prices-little-changed-in-south-carolina.html | TOBACCO OFFERINGS LIGHT; Prices Little Changed In South Carolina Markets. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/loans-sought-for-jersey-projects.html | Loans Sought for Jersey Projects. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/would-advertise-nra-rankin-holds-newspapers-the-drives-most.html | WOULD ADVERTISE NRA.; Rankin Holds Newspapers the Drive's Most Powerful Tool. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cicely-young-is-bride-wed-to-rev-dr-william-henry-smith-of.html | CICELY YOUNG IS BRIDE.; Wed to Rev. Dr. William Henry Smith of Schenectady. | True | Special to THB NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-w-c-strobridge.html | MRS. W. C. STROBRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/yellow-river-takes-new-toll-in-floods-three-more-cities-and-thou.html | YELLOW RIVER TAKES NEW TOLL IN FLOODS; Three More Cities and Thou- sands of Acres Inundated as Stream Rises 10 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/excess-wheat-in-canada-carryover-on-july-31-put-at-211740188-bushel.html | EXCESS WHEAT IN CANADA.; Carryover on July 31 Put at 211,740,188 Bushel. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/union-township-nj.html | Union Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/summer-resorts-thrive-as-result-of-legal-beer.html | Summer Resorts Thrive As Result of Legal Beer | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/trade-accord-reached-austrohungarian-agreement-cov-ers-wheat-and.html | TRADE ACCORD REACHED.; Austro-Hungarian Agreement Cov- ers Wheat and Timber. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/coney-island-freaks-ask-code-to-cut-hours.html | Coney Island Freaks Ask Code to Cut Hours | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/legion-protests-story-on-boards-commander-johnson-challen-ges.html | LEGION PROTESTS STORY ON BOARDS; Commander Johnson Challen- ges Article in The Times on Make-Up of Review Bodies. DOMINANCE IS DENIED Leader Also Says Organization Has Never Tried to Influence Appointments to Groups. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hitler-refuted-on-revolts-toll-wels-german-socialist-head-says-that.html | HITLER REFUTED ON REVOLT'S TOLL; Wels, German Socialist Head, Says That Deaths Number Thousands, Not a Score. SEES BID TO HOODWINK US Declares Chancellor's Accusation That Reds Fired Reichstag Is 'Nonsensical Invention.' | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/treasury-calls-deposits-96341200-to-be-paid-by-banks-on-monday-and.html | TREASURY CALLS DEPOSITS; $96,341,200 to Be Paid by Banks on Monday and Tuesday. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/tammanys-ticket-delayed-by-flynn-other-leaders-cant-find-him-he-is.html | TAMMANY'S TICKET DELAYED BY FLYNN; Other Leaders Can't Find Him -- He Is Reported Seeking Judgeship for McKee. FUSION ELATED ON O'BRIEN Mayor Is Easiest Candidate for La Guardia to Defeat, Foes of Tammany Believe. TAMMANY'S TICKET DELAYED BY FLYNN | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/farley-postpones-nra-air-show-here-in-radio-address-he-likens-scene.html | FARLEY POSTPONES NRA AIR SHOW HERE; In Radio Address He Likens Scene at Airport to Preparation for War -- Flight Set for Today. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bomb-indictment-backed-by-no-law-one-charge-against-lawyer-based-on.html | BOMB INDICTMENT BACKED BY NO LAW; One Charge Against Lawyer Based on Bill He Contends Was Never Enacted. MUST PLEAD TO 2 OTHERS Former Classmates at Harvard Provide Counsel for Defendant In Exchange Blast. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-caroline-rindge-plans-her-marriage-will-be-wed-to-rev-edmund.html | MRS. CAROLINE RINDGE PLANS HER MARRIAGE; Will Be Wed to Rev. Edmund Melville Wylie Wednesday in Chapel of Montclair Church. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/daughter-to-mrs-db-stone.html | Daughter to Mrs. D.B. Stone. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/hungry-invites-80-hitlerite-boys.html | Hungary Invites 80 Hitlerite Boys. | True | Wireless to THE New YORK TIMES. | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/lose-plea-on-oil-leases-independent-gasoline-dealers-appeal.html | LOSE PLEA ON OIL LEASES.; Independent Gasoline Dealers' Appeal Rejected by Court. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/troops-control-island-revolt-soon-spreads-after-havana-forts-are.html | TROOPS CONTROL ISLAND; Revolt Soon Spreads After Havana Forts Are Captured. NOT ONE SHOT IS FIRED Leaders Explain They Acted to End Strife and Avoid United States Intervention. CESPEDES MAY GET POST Diplomat Is Likely to Be Chosen President -- Herrera Said to Be Ineligible. CUBAN ARMY RISES AGAINST MACHADO | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/33-years-in-postoffice-jersey-woman-retires.html | 33 Years in Postoffice, Jersey Woman Retires | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/death-wins-6year-fight-new-jersey-youth-succumbs-to-injury-suffered.html | DEATH WINS 6-YEAR FIGHT.; New Jersey Youth Succumbs to Injury Suffered in 1927. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cahalane-called-to-antwerp-tubes-bridge-and-traffic-expert-here-to.html | CAHALANE CALLED TO ANTWERP TUBES; Bridge and Traffic Expert Here to Aid in Organizing Police Patrol for New Tunnels. GETS LEAVE OF ABSENCE King Albert to Open Structures on Sept. 10 -- Special Fetes Planned for Occasion. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/condition-52-in-canada-western-wheat-yield-estimated-at-275000000.html | CONDITION 52% IN CANADA.; Western Wheat Yield Estimated at 275,000,000 Bushels. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/denies-realty-fraud-albert-meister-faces-court-on-charge-made-by.html | DENIES REALTY FRAUD.; Albert Meister Faces Court on Charge Made by Woman. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/armenian-group-to-give-dance.html | Armenian Group to Give Dance. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/canadian-car-loadings-up.html | Canadian Car Loadings Up. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bank-payment-allowed-5-by-internationalmadison-will-make-total-of.html | BANK PAYMENT ALLOWED.; 5% by International-Madison Will Make Total of 65%. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-robert-bridgman.html | MRS. ROBERT BRIDGMAN. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/estonia-in-drastic-step-proclaims-state-of-emergency-and-bans.html | ESTONIA IN DRASTIC STEP.; Proclaims State of Emergency and Bans Uniformed Groups. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/leaders-to-confer-on-mortgage-relief-state-senators-will-meet-at-al.html | LEADERS TO CONFER ON MORTGAGE RELIEF; State Senators Will Meet at Al- bany Monday to Adopt Program. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/william-irving-atwood-descendant-of-elder-brewster-and-founder-of.html | WILLIAM IRVING ATWOOD.; Descendant of Elder Brewster and Founder of Freezing Plant. | True | Special to TUB NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/canadian-club-wins-in-canoe-regatta-pendletons-trail-with-two-vic.html | CANADIAN CLUB WINS IN CANOE REGATTA; Pendletons Trail With Two Vic- tories and Knickerbockers Take Only One Race. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/twelvemeter-iris-annexes-astor-cup-sloop-sailed-by-stephens-wins-by.html | TWELVE-METER IRIS ANNEXES ASTOR CUP; Sloop Sailed by Stephens Wins by 39 Seconds From Vanitie on Her Handicap. LAMBERT BOAT SETS PACE Home First, With Weetamoe Second, in 37 1/2 -Mile Race of 11 Yachts Off Newport. | True | By James Robbins.special To the New York Times. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/held-in-fish-conspiracy-lanza-union-agent-indicted-with-81-others.html | HELD IN FISH CONSPIRACY.; Lanza, Union Agent, Indicted With 81 Others, Gives Bail. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/folk-music-festival-held-on-mountain-mrs-fd-roosevelt-to-be-the.html | FOLK MUSIC FESTIVAL HELD ON MOUNTAIN; Mrs. F.D. Roosevelt to Be the Guest of Honor During the Program Today. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mountain-colony-has-floral-show-barn-playhouse-at-sugar-hill-nh.html | MOUNTAIN COLONY HAS FLORAL SHOW; Barn Playhouse at Sugar Hill, N.H., Scene of Annual Garden Club Event. TEA DANCE AT PECKETT'S Model Cottage of 1700 Period Also a Feature of the Exhibit -- Choir Boys Sing at Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/kathleen-snyder-is-wed-married-to-richard-william-davidson-in-upper.html | KATHLEEN SNYDER IS WED.; Married to Richard William Davidson in Upper Montclair. | True | Special to THI NEW TORK Tuna. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/robin-home-first-off-marblehead-takes-class-q-honors-as-276-boats.html | ROBIN HOME FIRST OFF MARBLEHEAD; Takes Class Q Honors as 276 Boats Sail in Corinthian Yacht Club Regatta. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/debentures-off-exchanges-list.html | Debentures Off Exchange's List. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/premier-forbes-to-see-roosevelt-new-zealand-leader-with-in-dustrial.html | PREMIER FORBES TO SEE ROOSEVELT; New Zealand Leader, With In- dustrial Minister, to Be President's Guest. LONDON PARLEY PRAISED He Says Here It Made Countries Ready for Details of the International Agreement. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/soninlaw-of-ebert-interned-in-germany-all-property-of-vorwaerts.html | SON-IN-LAW OF EBERT INTERNED IN GERMANY; All Property of Vorwaerts, Once the Leading Socialist Organ, Confiscated by Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/detroit-printers-win-beat-new-york-1110-in-11-innings-for-baseball.html | DETROIT PRINTERS WIN.; Beat New York, 11-10, in 11 Innings for Baseball Title. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/federal-aid-urged-to-save-education-300000000-grant-from-the-public.html | FEDERAL AID URGED TO SAVE EDUCATION; $300,000,000 Grant From the Public Works Fund Is Asked at Columbia Conference. EFFECT OF CODES IS CITED Widespread Abolition of Child Labor and Delay in Local Improvement Vital Factors. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/direct-parleys-on-chaco-sought-steps-are-being-quietly-taken-for.html | DIRECT PARLEYS ON CHACO SOUGHT; Steps Are Being Quietly Taken for Renewal of Bolivian-Paraguayan Negotiations. BRAZILIAN AUSPICES SEEN Belligerents, Convinced of Futility, of Forcing Decision by Arms, Are More Conciliatory. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-joseph-c-ferguson.html | MRS. JOSEPH C. FERGUSON. | True | Special to Iss Nsfr YORK Tores. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/33-get-commodity-seats-new-members-include-two-in-for-eign.html | 33 GET COMMODITY SEATS.; New Members Include Two in For- eign Countries. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/state-takes-over-2-title-concerns-van-schaick-to-reorganize-the.html | STATE TAKES OVER 2 TITLE CONCERNS; Van Schaick to Reorganize the Lawyers Title and Guaranty and Its Affiliate. NEW COMPANY IS FORMED Restrictions on Organization in Brooklyn Lifted by Insurance Official. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/1-ervin-a-burnett.html | 1 ERVIN A. BURNETT. | True | Special to THE Nsw YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/police-conference-bars-honorary-card-state-group-learns-bootleggers.html | POLICE CONFERENCE BARS HONORARY CARD; State Group Learns Bootleggers and Others Held Such Tokens -- Election Ends Sessions. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/cotton-prices-drop-almost-2-a-bale-hedges-against-new-crop-and-mill.html | COTTON PRICES DROP ALMOST $2 A BALE; Hedges Against New Crop and Mill Holdings Augmented by Sales From Abroad. STOP-LOSSES ARE CAUGHT Good Crop Weather and Dullness in Textiles Have Effect -- Close Is at Bottom. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/british-pros-tie-in-german-golf.html | British Pros Tie In German Golf. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/challenge-milk-pegging-illinois-dairies-sue-in-capital-to-test.html | CHALLENGE MILK PEGGING.; Illinois Dairies Sue in Capital to Test Price-Fixing Act. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bickel-scouts-war-talk-back-from-europe-says-he-saw-no-signs-of.html | BICKEL SCOUTS WAR TALK.; Back From Europe, Says He Saw No Signs of Hostilities. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/lott-and-mangin-score-net-upset-end-streak-of-shields-and-parker.html | LOTT AND MANGIN SCORE NET UPSET; End Streak of Shields and Parker, Triumphing by 1-6, 6-3, 6-4 on Rye Court. STOEFEN SINGLES VICTOR Beats Lott as Sutter Downs Kamrath -- Misses Round and Heeley Gain Finals. | True | By Alison Danzig.special To the New Yokk Times. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/chadbourne-pleads-for-cuba.html | Chadbourne Pleads for Cuba. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bitter-sweet-to-open-aug-23.html | Bitter Sweet' to Open Aug. 23. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/from-a-puzzled-reader.html | From a Puzzled Reader. | True | MARY C. JOHNSTON. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/two-men-indicted-in-sylla-murder-kelly-and-moran-face-trial-on.html | TWO MEN INDICTED IN SYLLA MURDER; Kelly and Moran Face Trial on First-Degree Charges -- Two Friends Witnesses. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/off-for-zionist-meeting-hadassah-delegates-hope-to-aid-german-jews.html | OFF FOR ZIONIST MEETING.; Hadassah Delegates Hope to Aid German Jews at Prague Sessions. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/designated.html | DESIGNATED." | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/4-castaways-rescued-from-island-off-jersey.html | 4 Castaways Rescued From Island Off Jersey | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/east-hampton-hails-wodehouse-comedy-ovation-given-misses-florence.html | EAST HAMPTON HAILS WODEHOUSE COMEDY; Ovation Given Misses Florence Rice and Whitney Bourne in 'I Want Love' at Guild Hall. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/our-curb-on-cuba-deplored-by-buell-only-the-platt-amendment-has.html | OUR CURB ON CUBA DEPLORED BY BUELL; Only the Platt Amendment Has Prevented People Ousting Machado, He Declares. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/new-moss-gold-stock-in-montreal.html | New Moss Gold Stock in Montreal. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/maryland-states-nba-utility-stand-companies-must-absorb-the-added.html | MARYLAND STATES NBA UTILITY STAND; Companies Must Absorb the Added Costs of Program, Chairman Declares. HOLDS CONFLICT UNLIKELY Baltimore Light Concern Adopts President's Agreement, Refuses to Sign Industry Code. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/houston-to-handle-cotton-for-chinese-most-of-40000000-lent-by-rfc.html | HOUSTON TO HANDLE COTTON FOR CHINESE; Most of $40,000,000 Lent by R.F.C. Will Be Spent There, Vice Consul Says. Special to THE NEW YORK TIMES. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/nips-plot-to-kill-heimwehr-leader-austrian-nazi-designated-to-slay.html | NIPS PLOT TO KILL HEIMWEHR LEADER; Austrian Nazi, Designated to Slay Prince Starkemberg, Informs the Police. IMPLICATES TWO OTHERS Ex-Hitlerite Chief and Henchman Are Named -- Pistol Is Found In Latter's House. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dundee-knocks-out-devlin.html | Dundee Knocks Out Devlin. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/laud-rockefeller-at-teton-inquiry-nye-and-other-senators-at-hearing.html | LAUD ROCKEFELLER AT TETON INQUIRY; Nye and Other Senators, at Hearing, Say He Has Been Generous in Purchases. RESIDENTS ADD PRAISE Statement Put Into Record of Final Session Expresses Gratitude of Jackson Citizens. | True | From a Staff Correspondent. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/home-loan-board-hunts-racketeers-property-owners-warned-not-to-pay.html | HOME LOAN BOARD HUNTS RACKETEERS; Property Owners Warned Not to Pay for 'Assistance' in Making Applications. ONE SCHEME BROKEN UP Man Who Charged a Fee of $5 Agrees to Return Cash -- Case Sent to Prosecutor. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/praises-young-roosevelt-spanish-president-is-described-as-great.html | PRAISES YOUNG ROOSEVELT; Spanish President Is Described as 'Great Scout' by His Visitor. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/money-and-credit-friday-aug-11-1933.html | MONEY AND CREDIT Friday, Aug. 11, 1933. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/jh-lewis-assails-world-parleys-under-a-new-foreign-policy-senator.html | J.H. LEWIS ASSAILS WORLD PARLEYS; Under a New Foreign Policy Senator Says Nations Will Be Dealt With Separately. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/mrs-ab-ulman-has-a-son.html | Mrs. A.B. Ulman Has a Son. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/miss-mary-h-s-windle-j.html | MISS MARY H. S. WINDLE. j | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/turks-wound-american-police-mistake-teacher-in-speed-ing-car-for.html | TURKS WOUND AMERICAN.; Police Mistake Teacher in Speed- ing Car for Escaped Brigand. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/everglades-club-receiver-is-asked-50000-of-noted-resorts-funds.html | EVERGLADES CLUB RECEIVER IS ASKED; $50,000 of Noted Resort's Funds Fraudulently Paid to Toledo Firm, Suit Charges. TRUSTEES ARE UNDER FIRE Action Also Asks Accounting and Ban on Further Payment to Officers. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/grand-jury-hears-hamm-kidnapping-brewer-testifies-as-federal.html | GRAND JURY HEARS HAMM KIDNAPPING; Brewer Testifies as Federal Inquiry Proceeds Under Guard at St. Paul. FOR A SECRET INDICTMENT Prosecutor Acts to Protect Wit- nesses -- More Urschel Ransom Cash Turns Up. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/code-for-executives-wanted.html | Code for Executives Wanted. | True | SLEEPY. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/urges-east-coast-work-mayor-moore-asks-federal-aid-for-waterway.html | URGES EAST COAST WORK.; Mayor Moore Asks Federal Aid for Waterway Projects. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/plane-takes-dog-to-hospital.html | Plane Takes Dog to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/13261156-deficiency-judgment.html | $13,261,156 Deficiency Judgment. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/dutchess-county-farms-sold.html | Dutchess County Farms Sold. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/seacliff-war-hero-will-have-memorial-f-trubee-davison-and-graver.html | SEACLIFF WAR HERO WILL HAVE MEMORIAL; F. Trubee Davison and Graver Whalen Are Among Those in Charge of Plans. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/loan-of-3862000-granted-c-nw-icc-sanctions-advance-to-help-meet-oct.html | LOAN OF $3,862,000 GRANTED C. & N.W.; I.C.C. Sanctions Advance to Help Meet Oct. 1 Maturity of $7,724,000. COLLATERAL VALUE RISES That Already Pledged and Ap- proved for New Financing Has 'Appreciated Substantially.' | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/sees-concord-in-peru-president-benavides-says-he-had-kept-promise.html | SEES CONCORD IN PERU.; President Benavides Says He Had Kept Promise to Restore Harmony | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/girl-6-wins-fight-against-paralysis-returns-to-her-jersey-home.html | GIRL, 6, WINS FIGHT AGAINST PARALYSIS; Returns to Her Jersey Home After 3 Years in Hospital, 500 Hours in Respirator. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/denies-movement-is-fascist.html | Denies Movement Is Fascist. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/presidents-mother-to-be-honored.html | President's Mother to Be Honored. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/staten-island-tennis-put-off.html | Staten Island Tennis Put Off. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/relief-for-apartment-house-owners.html | Relief for Apartment House Owners. | True | JOHN D. COLGAN. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/bonds-irregular-as-trading-eases-leading-rails-and-utilities-point.html | BONDS IRREGULAR AS TRADING EASES; Leading Rails and Utilities Point Higher -- Speculative Issues Go Lower. GOVERNMENT LOANS SAG Movements Narrow in Foreign Groups Listed on New York Stock Exchange. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/boy-18-is-cleared-in-mgibbon-death-grand-jury-refuses-to-indict.html | BOY, 18, IS CLEARED IN M'GIBBON DEATH; Grand Jury Refuses to Indict Youth, Said to Have Admitted Striking in Self-Defense. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/boxing-made-mandatory-all-trainers-at-camp-dix-will-get-ring.html | BOXING MADE MANDATORY.; All Trainers, at Camp Dix Will Get Ring Preparation. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/the-worst-slander.html | THE WORST SLANDER. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/four-are-questioned-in-sanborn-murder-second-deposit-box-opened.html | FOUR ARE QUESTIONED IN SANBORN MURDER; Second Deposit Box Opened -- Police Say Body Was Taken to Thicket in Auto. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/gerards-75-leads-field-tops-qualifiers-in-maidstone-golf-by.html | GERARD'S 75 LEADS FIELD.; Tops Qualifiers in Maidstone Golf by Two-Stroke Margin. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/nicaraguan-liquor-imports-fall.html | Nicaraguan Liquor Imports Fall. | True | By Tropical Radio To the New York Times. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/fills-home-loan-posts-jersey-manager-names-two-in-newark-one-in.html | FILLS HOME LOAN POSTS.; Jersey Manager Names Two In Newark, One in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/glass-sails-for-europe-senator-will-have-first-real-vacation-in-32.html | GLASS SAILS FOR EUROPE.; Senator Will Have First Real Vacation in 32 Years. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/oust-nazi-school-head-germans-in-southwest-africa-remove-chairman.html | OUST NAZI SCHOOL HEAD.; Germans in Southwest Africa Remove Chairman of Body. | True | Wireless to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/agree-on-shoe-pay-rise-bay-state-strikers-and-employers-set-20.html | AGREE ON SHOE PAY RISE.; Bay State Strikers and Employers Set 20% Increase. | True | | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/roosevelt-starts-return-to-capital-rested-by-hyde-park-stay-he.html | ROOSEVELT STARTS RETURN TO CAPITAL; Rested by Hyde Park Stay, He Plans Visit Today to Forest Camps. TO SPEND WEEK AT DESK Then, After 10 Days More at Home, He Hopes to End the Summer With Yacht Cruise. | True | From a Staff Correspondent. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/ideas-open-to-piracy-failure-of-copyright-to-protect-exposes-them.html | IDEAS OPEN TO PIRACY.; Failure of Copyright to Protect Exposes Them to Theft. | True | J.J. HINES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/sugar-curb-plan-goes-to-wallace-stabilization-proposed-despite.html | SUGAR CURB PLAN GOES TO WALLACE; Stabilization Proposed Despite Refusal of Beet Growers to Join in Curtailment. CUBA'S QUOTA ASSAILED Chadbourne Fears Economic Ruin for Island Industry Unless We Lower Bars. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/killed-in-speeding-auto-liquor-runner-shot-in-duel-with-north.html | KILLED IN SPEEDING AUTO.; Liquor Runner Shot in Duel With North Carolina Deputy. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/alberta-victor-off-rye-takes-interclub-boat-race-of-the-american.html | ALBERTA VICTOR OFF RYE.; Takes Interclub Boat Race of the American Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/roosevelt-warns-state-and-the-city-to-keep-up-relief-local-units.html | ROOSEVELT WARNS STATE AND THE CITY TO KEEP UP RELIEF; Local Units Must Do Their Full Duty or Forfeit Federal Aid, He Says. MESSAGE STIRS ALBANY It Is Held to Strike Alike at Tammany Tactics and Republican Obstruction. ROOSEVELT WARNS ON CITY TAX FIGHT | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/shifts-by-credit-unions-two-brooklyn-changes-east-savings-branches.html | SHIFTS BY CREDIT UNIONS.; Two Brooklyn Changes -- East Savings Branches to Move. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/ihlefeld-to-manage-savings-banks-trust-state-official-is-elected.html | IHLEFELD TO MANAGE SAVINGS BANKS TRUST; State Official Is Elected Execu- tive Vice President and Will Take Up Duties on Aug. 21. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/emile-henriot.html | EMILE HENRIOT. | True | Wireless to THE Nsw YORE Tmrs. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/book-rounded-world-to-honor-wilbur-j-carr.html | Book Rounded World To Honor Wilbur J. Carr | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/how-kidnappers-work-interstate-flight-seen-as-a-means-for.html | HOW KIDNAPPERS WORK.; Interstate Flight Seen as a Means for Successful "Snatching." | True | JOSEPH D. GREENBERG. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/favors-to-druggan-net-him-5-months-more-three-leavenworth-aides-are.html | Favors to Druggan Net Him 5 Months More; Three Leavenworth Aides Are Dismissed | True | By the Associates Press. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/double-bridal-todak-for-button-sisters-i-herrika-to-be-wed-to-john.html | DOUBLE BRIDAL TODAK FOR BUTTON SISTERS i; Herrika to Be Wed to John Frother and Margaret to Prof. Clarke Williams. | True | Special to THE Naw Tons Tuns. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/equal-pay-step-seen-by-mrs-roosevelt-new-cedes-will-have-single.html | EQUAL PAY STEP SEEN BY MRS. ROOSEVELT; New Cedes Will Have Single Basis for Women and Men, She Predicts. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/gets-public-works-post-wharton-green-is-named-inspec-tor-for.html | GETS PUBLIC WORKS POST.; Wharton Green Is Named Inspec- tor for Tri-State Area. | True | | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/court-permits-signing-estate-running-coal-trade-asked-consent-on.html | COURT PERMITS SIGNING.; Estate Running Coal Trade Asked Consent on Code. | True | Special to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/increase-in-prices-seen-in-argentina-exports-for-july-rise-in-value.html | INCREASE IN PRICES SEEN IN ARGENTINA; Exports for July Rise in Value, Despite Decrease in Tonnage -- Grain Acreage Falls Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/panama-denies-plea-for-machado.html | Panama Denies Plea for Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 197947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-12 | 1933-08-12 | https://www.nytimes.com/1933/08/12/archives/membership-on-curb-off-9000.html | Membership on Curb Off $9,000. | True | | C1B 197947 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/personnel-of-review-boards.html | Personnel of Review Boards | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/anthon-wanted-in-chicago.html | Anthon Wanted in Chicago. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/california-begins-huge-water-scheme-governor-signs-legislation.html | CALIFORNIA BEGINS HUGE WATER SCHEME; Governor Signs Legislation Authorizing Largest Conservation Project. VESTED INTERESTS OBJECT But Courts Have Cleared the Way and Construction Will Not Be Delayed. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/milk-surplus-crux-of-dairymens-war-state-boards-failure-to-meet.html | MILK SURPLUS CRUX OF DAIRYMEN'S WAR; State Board's Failure to Meet Problem Blamed for the Present Disorders. STATE NEAR MARTIAL LAW Striking Farmers Clash With State Police Who Keep the Milk Routes Open. MILK SURPLUS CRUX OF DAIRYMEN'S WAR | True | By Wilbur G. Lewis.editorial Correspondence. the New York Times.by Wilbur G. Lewis. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/refinancing-farms-puzzles-land-bank-both-borrowers-and-holders-of.html | REFINANCING FARMS PUZZLES LAND BANK; Both Borrowers and Holders of the Mortgages Must Be Convinced. LIBERALITY WITH PRUDENCE And Field Is Wide Open for Controversy in the Matter of Appraisals. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cardinal-outlines-conference-tasks-catholic-session-here-oct-1-must.html | CARDINAL OUTLINES CONFERENCE TASKS; Catholic Session Here Oct. 1 Must Point Way to a New Social Era, He Says. 5,000 DELEGATES COMING Bishop of Every Diocese in the Nation Invited to Meeting of Charity Organizations. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/opening-of-the-grouse-season-in-scotland-is-marked-by-prospects-of.html | Opening of the Grouse Season in Scotland Is Marked by Prospects of Record Shooting | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/stock-exchanges-code-nearly-ready-for-nra.html | Stock Exchange's Code Nearly Ready for NRA | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/war-debts-and-markets.html | WAR DEBTS AND MARKETS. | True | By Secretary Wallace, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/german-aryan-girls-restricted.html | German 'Aryan' Girls Restricted. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/eckener-56-hailed-as-germans-hero-zeppelins-pilot-is-so-popular.html | ECKENER, 56, HAILED AS GERMAN'S HERO; Zeppelin's Pilot Is So Popular That His Name Heads Lists of Presidential Timber. FAMED AS 'WEATHER WISE' Takes Dirigible to Rio de Janeiro With Swastika Painted on It for the First Time. | True | By Guido Enderis.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/sugar-quota-plan-upset-cuba-likely-to-get-greater-aid-now-in-tariff.html | SUGAR QUOTA PLAN UPSET.; Cuba Likely to Get Greater Aid Now in Tariff Preference. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/two-blues-taken-by-weights-sonny-jumper-wins-one-open-event-and.html | TWO BLUES TAKEN BY WEIGHT'S SONNY; Jumper Wins One Open Event and Sweepstakes at Camelot Farms' Horse Show. FINGHIN OG ALSO SCORES Annexes Other Open Jump After Being Tied by Black Gnat -- Mrs. Howard's Fuchsia Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/preparations-for-yaddo-festival.html | PREPARATIONS FOR YADDO FESTIVAL | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/reds-here-protest-attacks-in-europe-communists-and-trade-union.html | REDS HERE PROTEST ATTACKS IN EUROPE; Communists and Trade Union Groups Carry Pleas to German and Finnish Consulates. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cespedes-served-country-as-envoy-presidentsdesignate-is-son-of.html | CESPEDES SERVED COUNTRY AS ENVOY; Presidents-Designate Is Son of 'George Washington of Cuba,' a Rebel of 1868. ALSO HELD CABINET POSTS He Was Married in the City Hall Here in 1915 by Late Mayor John Purroy Mitchel. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mrs-jl-van-alen-has-dinner-for-30-entertains-also-with-musicale-at.html | MRS. J.L. VAN ALEN HAS DINNER FOR 30; Entertains Also With Musicale at Newport Home -- Francis Burke Roche Honored. PARTY FOR DEBUTANTES Mrs. Skirvin Adams Has Dinner for Misses Betty Morris and Ellen Tuck French. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/wild-disorder-in-havana-throngs-sack-palace-of-president-and-burn.html | WILD DISORDER IN HAVANA; Throngs Sack Palace of President and Burn Many Aides' Homes. SECRET POLICE HEAD SLAIN Members of Regime's Strong-Arm Squad Are Hunted Down Throughout the Island. PAPERS' PLANTS WRECKED Troops Called to Capital Get Partial Control, but the Rioting Continues. 18 SLAIN IN CUBA IN VENGEANCE HUNT | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/golf-widows-ball-proves-gay-event-marks-3day-tourney-at-east.html | GOLF WIDOWS' BALL PROVES GAY EVENT; Marks 3-Day Tourney at East Hampton -- Women Clad in Black and White. MANY ARE DINNER HOSTS Maidstone Club Scene of Festivity -- Luncheon Is Given for the Visiting Players. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/i-salisburyuscull-i.html | I SalisburyuScull. I | True | Special to THE Nrw YORK TIME*. I | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/july-british-exports-slightly-above-1932-but-imports-and-import.html | JULY BRITISH EXPORTS SLIGHTLY ABOVE 1932; But Imports and Import Surplus Increase Exceed Those of Year Ago. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/blast-in-balloon-is-laid-to-tests-cosyns-says-he-found-gondola.html | BLAST IN BALLOON IS LAID TO TESTS; Cosyns Says He Found Gondola Defective and Maker Tried to Repair It Despite Protest. PRESSURE AT SIXTY TONS Explosion Resulted as Workman Hit Car With a Hammer, Investigators Are Told. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/music-a-basic-study-federal-bulletin-says.html | Music a 'Basic' Study, Federal Bulletin Says | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/brandt-of-braves-stops-dodgers-53-credited-with-12th-victory-of.html | BRANDT OF BRAVES STOPS DODGERS, 5-3; Credited With 12th Victory of Season, Although Relieved by Smith in Ninth. THREE HURL FOR LOSERS Carrol and Thurston Follow Mungo to Mound -- Jordan Hits for Circuit. | True | By Roscoe McGowen. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/renew-peace-plea-to-anthracite-men-swope-and-mcgrady-urge-operators.html | RENEW PEACE PLEA TO ANTHRACITE MEN; Swope and McGrady Urge Operators and Miners to Show Patience. TWO STRIKES ARE SETTLED Hosiery and Neckwear Workers Return to Reading and Philadelphia Plants. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dallas-buying-climbs-farmers-spending-in-anticipation-of-cotton.html | DALLAS BUYING CLIMBS; Farmers Spending in Anticipation of Cotton Benefit Payments. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/managua-war-state-ends-military-control-eased-as-city-recovers-from.html | MANAGUA WAR STATE ENDS.; Military Control Eased as City Recovers From Arsenal Explosion. | True | By Tropical Radio To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/german-grain-crop-is-due-to-be-larger-estimates-put-harvest-this.html | GERMAN GRAIN CROP IS DUE TO BE LARGER; Estimates Put Harvest This Year at 23,730,000 Tons, Against 23,380,000 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cubas-struggle.html | Cuba's Struggle | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/polish-ticket-for-buffalo.html | Polish Ticket for Buffalo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/french-raise-duty-on-american-goods-action-on-oleaginous-and-fatty.html | FRENCH RAISE DUTY ON AMERICAN GOODS; Action on Oleaginous and Fatty Products Reopens Dispute Settled Two Days Ago. HOPE VOICED IT IS 'ERROR' That Explanation Given When Our Exports Previously Were Put on Maximum List. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/drives-into-birds-nest-for-odd-holeinone.html | Drives Into Birds' Nest For Odd 'Hole-in-One' | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/glen-abbe-home-first-captures-class-a-trot-and-pace-at-carmel-track.html | GLEN ABBE HOME FIRST.; Captures Class A Trot and Pace at Carmel Track. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/scottish-pipers-vie-for-prizes-at-outing-1000-at-caledonian-club.html | SCOTTISH PIPERS VIE FOR PRIZES AT OUTING; 1,000 at Caledonian Club Games Also See Highland Dancers and Athletes Compete. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/commodities-decline-again-wheat-falling-more-than-3-cents-a-bushel.html | Commodities Decline Again, Wheat Falling More Than 3 Cents a Bushel in Chicago. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/world-climates-studied-in-a-vast-new-record-huge-treatise-is-to.html | WORLD CLIMATES STUDIED IN A VAST NEW RECORD; Huge Treatise Is to Summarize Both Them, the Upper Air and Also "Micro" Climatology | True | By C.f. Talman. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/illinois-sales-tax-upheld.html | Illinois Sales Tax Upheld. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/protests-long-nra-wires-wyoming-governor-receives-telegrams-of-no.html | PROTESTS LONG NRA WIRES; Wyoming Governor Receives Telegrams of No Interest to State. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/shanghai-chamber-shies-at-nadist-colony-scheme.html | Shanghai Chamber Shies At Nadist Colony Scheme | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/an-unusual-prison-set.html | AN UNUSUAL PRISON SET | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/home-loan-office-opens-tomorrow-new-york-branch-to-begin-full-time.html | HOME LOAN OFFICE OPENS TOMORROW; New York Branch to Begin Full Time Operation in the Empire State Quarters. 15,000 FILE APPLICATIONS Cases of 'Dire Need' to Come First -- Trouble Bureau Will Help Stop Foreclosures. HOME LOAN OFFICE OPENS TOMORROW | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/union-library-circulation-grows.html | Union Library Circulation Grows. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/international-factors.html | INTERNATIONAL FACTORS. | True | By Nicholas Murray Butler, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/philadelphia-freight-up-both-railroads-and-trucks-increase-loadings.html | PHILADELPHIA FREIGHT UP.; Both Railroads and Trucks Increase Loadings. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dominican-republic-plans-to-celebrate-sixtyeighth-year-of.html | DOMINICAN REPUBLIC PLANS TO CELEBRATE; Sixty-eighth Year of Independence From Spain Will Be Observed. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/feldman-outpoints-birkie-in-8-rounds-captures-decision-before-3000.html | FELDMAN OUTPOINTS BIRKIE IN 8 ROUNDS; Captures Decision Before 3,000 Fans in Feature Bout at Fugazy Bowl. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/france-is-uneasy-over-nazi-threat-people-approve-increasing-of.html | FRANCE IS UNEASY OVER NAZI THREAT; People Approve Increasing of Frontier Guard in Regular Army Manoeuvres. STRIKE IS SEEN AS WANING Strasbourg Trouble Attributed to Reds, So Harshly Treated Just Across the Rhine. | True | By P.j. Philip.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/hot-springs-colony-at-horse-show-ball-300-attend-benefit-event-at.html | HOT SPRINGS COLONY AT HORSE SHOW BALL; 300 Attend Benefit Event at the Fassifern Farm -- Fay Ingalls Is Dinner Host. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/british-cotton-men-urge-stabilization-of-silver.html | British Cotton Men Urge Stabilization of Silver | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/says-tracks-will-bar-doped-race-horses-federal-chief-will-break-up.html | SAYS TRACKS WILL BAR 'DOPED' RACE HORSES; Federal Chief Will Break Up Use of Narcotics Where It Is Continued. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/bee-sting-kills-a-norwalk-girl.html | Bee Sting Kills a Norwalk Girl. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-coney-of-the-thrills-tones-down-old-tawdry-delights-may.html | THE CONEY OF THE THRILLS TONES DOWN; Old Tawdry Delights May Disappear, but The Beach Remains The Big Show CONEY AS A PLACE OF THRILLS TONES DOWN Old Tawdry Delights Are Losing Their Hold on the Crowd, but the Beach Remains an Attraction for Hundreds of Thousands | True | By Alvin F. Harlow | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/burlap-industry-cuts-competition-rigid-rules-of-fair-practice-laid.html | BURLAP INDUSTRY CUTS COMPETITION; Rigid Rules of Fair Practice Laid Down in Code Draft -- Minimum Pay Fixed. BIG CONCERNS SIGN UP American Radiator Among Large Companies to Concur in the President's Agreement. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/moffatts-99-leads-in-shoot-at-mineola-captures-honors-in-registered.html | MOFFATT'S 99 LEADS IN SHOOT AT MINEOLA; Captures Honors in Registered Event -- Grout's 49 Prevails at Bergen Beach Traps. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/englands-oldest-house-on-market.html | ENGLAND'S OLDEST HOUSE ON MARKET | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/kansas-schools-to-close-many-may-not-open-in-fall-for-lack-of-funds.html | KANSAS SCHOOLS TO CLOSE; Many May Not Open In Fall for Lack of Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/export-council-planned-brazilian-group-to-supervise-all-functions.html | EXPORT COUNCIL PLANNED.; Brazilian Group to Supervise All Functions Related to Foreign Trade | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gains-in-southeast-widen-all-major-lines-affected-as-jobs-and.html | GAINS IN SOUTHEAST WIDEN.; All Major Lines Affected as Jobs and Payrolls Increase. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/channels-baffle-radio-conference-parley-of-7-nations-in-mexico-city.html | CHANNELS BAFFLE RADIO CONFERENCE; Parley of 7 Nations in Mexico City Shelves Allocation for Future Discussion. | True | By Harry Nicholas.special Cable To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/belarion-first-in-trot-smalleys-racer-wins-after-extra-heat-at.html | BELARION FIRST IN TROT.; Smalley's Racer Wins After Extra Heat at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/tennis-week-in-newport-much-entertaining-to-attend-tournament-the.html | TENNIS WEEK IN NEWPORT; Much Entertaining to Attend Tournament -- The New York Yacht Club's Cruise | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/uses-roses-as-weapon-peasant-attacks-policeman-with-stolen-flowers.html | USES ROSES AS WEAPON.; Peasant Attacks Policeman With Stolen Flowers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miss-lafllberton-engaged-to-ied-daughter-of-admiral-who1-fought-at.html | MISS LAfllBERTON ENGAGED TO IED; Daughter of Admiral Who1 Fought at Manila to Be Bride of Merkel Landis. FIANCE A BANK PRESIDENT Originated Christmas Savings Fund System, Which Spread Through- out the Nation. | True | Special to TBK NEW YORK Tmitg. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/tom-mann-british-red-barred-from-us-refusal-of-visa-for-him.html | Tom Mann, British Red, Barred From U.S.; Refusal of Visa for Him Protested to Hull | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/w-b-anthony-spirited-great-sea-of-okahoma-to-new-capital-in-1910.html | W. B. ANTHONY.; Spirited Great Sea, of Oklahoma to New Capital in 1910. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-week-in-science-spots-on-saturn-long-noted-phenomenon-still-an.html | THE WEEK IN SCIENCE: SPOTS ON SATURN; Long Noted Phenomenon Still an Enigma -- Brake Problems of High-Speed Trains | True | By Waldemar Kaempffert. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/charge-textile-violation-southern-complaints-total-500-labor-leader.html | CHARGE TEXTILE VIOLATION; Southern Complaints Total 500, Labor Leader Says. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mortgage-company-found-30000-short-inquiry-at-rockville-centre.html | MORTGAGE COMPANY FOUND $30,000 SHORT; Inquiry at Rockville Centre Follows Charges Against Salesman for Concern. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/fliers-left-behind-start-home.html | Fliers Left Behind Start Home. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/federal-aid-for-negro-schooling-in-south-urged-by-columbia.html | Federal Aid for Negro Schooling in South Urged by Columbia Professor After Survey | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/seeks-to-reduce-fanciers-disputes-american-kc-hopes-to-lessen-cases.html | SEEKS TO REDUCE FANCIERS' DISPUTES; American K.C. Hopes to Lessen Cases of Dog Owners Brought Before Trial Boards. | True | By Henry R. Ilsley. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/to-speak-to-youths-dr-breed-and-dr-jw-barker-on-stevens-camp.html | TO SPEAK TO YOUTHS.; Dr. Breed and Dr. J.W. Barker on Stevens Camp Program. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/american-sailor-jailed-convicted-at-stettin-of-comment-on-hitler.html | AMERICAN SAILOR JAILED.; Convicted at Stettin of Comment on Hitler -- Consul Investigates. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/marbleheads-big-day.html | MARBLEHEAD'S BIG DAY. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/current-problems-enter-curriculum-ethical-culture-societys-new.html | CURRENT PROBLEMS ENTER CURRICULUM; Ethical Culture Society's New Leader Explains Plan of Its High School. TO INSTILL SOCIAL SENSE The Aim Is to Help the Students See Their Future Vocations in Relation to Others. | True | By Diana Rice. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/george-l-record-in-hospital.html | George L. Record in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/chainstore-sales-up-from-year-ago-first-sixteen-to-report-for-july.html | CHAIN-STORE SALES UP FROM YEAR AGO; First Sixteen to Report for July Show Increase of 4 1/2 Per Cent. BEST GAIN BY G.C. MURPHY Montgomery Ward's Total for Month 15.3% Higher Than in Like Period of 1932. | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/farley-threatens-mail-fraud-action-in-nra-violations-he-believes.html | FARLEY THREATENS MAIL FRAUD ACTION IN NRA VIOLATIONS; He Believes Law Applies to Signers Who 'Deliberately Go Back on Pledge.' 4 STORE CHAINS ACCUSED Gum Concern Also Is Charged With Evasion of Code -- City Campaign Wins Praise. FARLEY THREATENS NRA VIOLATORS | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/behind-the-bars-at-the-london-zoo-miss-gleesons-entertaining.html | Behind the Bars at The London Zoo; Miss Gleeson's Entertaining Sidelights on Life In a Big Menagerie LONDON ZOO. By Gertrude Gleeson. 323 pp. Illustrated from photographs. New York: Robert M. McBride & Co. $2.50. | True | By Ellen L. Buell | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/russians-jubilant-over-big-harvest-bolsheviki-believe-they-have.html | RUSSIANS JUBILANT OVER BIG HARVEST; Bolsheviki Believe They Have Crossed Great Divide on Road to Socialism. FARM POLICY IS HAILED Food for People and Live Stock, Too, Expected to Solve Chief Problems of Country. RUSSIANS JUBILANT OVER BIG HARVEST | True | By Walter Duranty.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/nra-gaining-in-chicago-1000000-workers-in-three-states-are-now.html | NRA GAINING IN CHICAGO.; 1,000,000 Workers in Three States Are Now Under Blue Eagls. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/settle-plans-new-flight-second-trial-at-stratosphere-will-be-made.html | SETTLE PLANS NEW FLIGHT; Second Trial at Stratosphere Will Be Made Next Month. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cards-2-in-eighth-topple-reds-32-come-from-behind-to-win-on-hit.html | CARDS' 2 IN EIGHTH TOPPLE REDS, 3-2; Come From Behind to Win on Hit, Sacrifice, Pass, Error and Long Fly. | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/seek-to-stop-car-with-baby-in-peril-state-police-flash-warning-of.html | SEEK TO STOP CAR WITH BABY IN PERIL; State Police Flash Warning of Too Strong Medicine -- Party Bound for Lake George. | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/range-huskies-enter-worlds-fair-rodeo-mexican-horsemen-will-also.html | RANGE HUSKIES ENTER WORLD'S FAIR RODEO; Mexican Horsemen Will Also Take Part in the Contests at Chicago Aug. 25 to Sept. 10. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dr-kohly-to-return-home-former-cuban-envoy-to-spain-in-close-touch.html | DR. KOHLY TO RETURN HOME; Former Cuban Envoy to Spain in Close Touch With Events. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/on-the-passing-of-charles-h-davis-poet-of-seasons.html | ON THE PASSING OF CHARLES H. DAVIS, POET OF SEASONS | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/naval-base-story-denied-mexico-says-tokyo-report-we-seek-site-is.html | NAVAL BASE STORY DENIED; Mexico Says Tokyo Report We Seek Site Is Groundless. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/palmer-describes-orgy-of-victory-veteran-correspondent-tells-of.html | PALMER DESCRIBES 'ORGY OF VICTORY'; Veteran Correspondent Tells of Jubilation, Mob Spirit and Vengeance in Havana. HATED ARMY NOW FRIEND Soldiers and Police Accepted by People -- Machado Palace Looted by Throngs. | True | By Col. Frederick Palmer, Veteran War Correspondent. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/trust-in-the-dollar.html | TRUST IN THE DOLLAR. | True | From The Indianapolis News. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/four-die-at-ohio-crossing-buffalo-woman-is-among-victims-as-auto-is.html | FOUR DIE AT OHIO CROSSING; Buffalo Woman Is Among Victims as Auto Is Hit by Train. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/on-the-way-bitter-sweet-and-other-productions.html | ON THE WAY; 'Bitter Sweet' and Other Productions | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/roosevelt-line-fights-nazi-rule-asks-hull-to-try-to-prevent.html | ROOSEVELT LINE FIGHTS NAZI RULE; Asks Hull to Try to Prevent Discrimination Against the American-Flag Vessels. TAKEN UP IN WASHINGTON Diplomatic Officials Study Situation Said to Be Due to Exchange Regulations. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gunman-turns-pirate-beaten-by-pilot-and-passengers-on-boat-in.html | GUNMAN TURNS PIRATE.; Beaten by Pilot and Passengers on Boat in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/two-new-yorkers-take-canoe-titles-holt-and-mcmanus-win-junior-and.html | TWO NEW YORKERS TAKE CANOE TITLES; Holt and McManus Win Junior and Senior Laurels in International Regatta. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/north-greenland-work-done.html | North Greenland Work Done | True | By Evans Schmeling. Member of the University of Michigan-Pan-American Airways Greenland Expedition.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/exchange-questions.html | EXCHANGE QUESTIONS. | True | By Lionel D. Edit, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/stanford-increases-quota-on-women-old-limit-of-500-is-now-to-be.html | STANFORD INCREASES QUOTA ON WOMEN; Old Limit of 500 Is Now to Be Stretched to Help University Raise Needed Revenue. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/tourney-marked-by-dinner-dance-westchester-country-club-honors.html | TOURNEY MARKED BY DINNER DANCE; Westchester Country Club Honors Players Seeking Eastern Titles. 'ADVERTISING' BALL HELD Costumes Recalling Well-Known 'Ads' Seen at Orienta Beach Club Festivities. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/four-killed-4-hurt-in-prr-train-wreck-new-york-express-derailed-at.html | FOUR KILLED, 4 HURT IN P.R.R. TRAIN WRECK; New York Express Derailed at Salisbury, Md. -- Tracks Tampered With. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mrs-henry-w-smith.html | MRS. HENRY W. SMITH. | True | Special 10 THE Niw YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/eastwest-polo-will-start-today-quartet-from-atlantic-coast-rules.html | EAST-WEST POLO WILL START TODAY; Quartet From Atlantic Coast Rules Slight Favorite in Lake Forest Matches. CAPACITY CROWD LIKELY 22,000 Expected to Turn Out to See Hitchcock, Smith and Other Stars in Action. | True | By Robert F. Kelley.special To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/greenwich-prepares-for-its-horse-show-23-classes-listed-in-entries.html | GREENWICH PREPARES FOR ITS HORSE SHOW; 23 Classes Listed in Entries of Event Next Month -- Music Series Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/britain-unites-her-empire-in-a-new-recovery-drive-divergent-aims.html | BRITAIN UNITES HER EMPIRE IN A NEW RECOVERY DRIVE; Divergent Aims Are Lessened and a New Financial Solidarity Is Attained Owing to Instability of the American Dollar | True | By Harold Callender. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/group-seeks-price-rule-sales-executives-to-ask-approval-of-plan-to.html | GROUP SEEKS PRICE RULE.; Sales Executives to Ask Approval of Plan to Control Quotations. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/bar-harbor-juniors-in-tourney-tennis-meet-will-be-held-on-club.html | BAR HARBOR JUNIORS IN TOURNEY; Tennis Meet Will Be Held on Club Courts Tomorrow -- Yachtsmen in Hayward Memorial Cup Races | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/motor-boat-news.html | Motor Boat News | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/japanese-swimmer-clips-world-mark-makeino-breaks-the-1000meter.html | JAPANESE SWIMMER CLIPS WORLD MARK; Makeino Breaks the 1,000-Meter Record in Championship Competition at Tokyo. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/22354000-bonds-called-this-month-payments-thus-far-listed-compare.html | $22,354,000 BONDS CALLED THIS MONTH; Payments Thus Far Listed Compare With $56,069,000 in Period Year Ago. MUNICIPAL ISSUES ADDED Future Redemptions Include $439,000 Nord Railway 6 1/2s on Oct. 1. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/in-the-mountains-a-regatta-on-lake-champlain-speed-boats-of-two.html | IN THE MOUNTAINS: A REGATTA ON LAKE CHAMPLAIN; Speed Boats of Two States Will Compete -- Events in Other Northern Colonies | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/fewer-goats-more-dogs-licensed-in-richmond.html | Fewer Goats, More Dogs Licensed in Richmond | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/scouts-to-avoid-denmark-due-to-ban-on-uniforms.html | Scouts to Avoid Denmark, Due to Ban on Uniforms | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/plans-for-adjustment-of-prices-of-oil-submitted-to-johnson-for-code.html | Plans for Adjustment of Prices of Oil Submitted to Johnson for Code Adoption | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-old-homestead-comes-home-again-denman-thompsons-birthplace-on.html | 'THE OLD HOMESTEAD' COMES HOME AGAIN; Denman Thompson's Birthplace on Its 200th Anniversary Presents His Play That Won the Hearts of America "THE OLD HOMESTEAD' EARNS A HOME-COMING Denman Thompson's Birthplace, on Its Bicentennial, Presents the Sentimental Play That Won the Hearts of the Nation | True | By H.i. Brock | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/new-radio-attack-is-made-on-austria-expelled-nazi-journalist-tells.html | NEW RADIO ATTACK IS MADE ON AUSTRIA; Expelled Nazi Journalist Tells of Alleged Mistreatment by Police -- Charges Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/wool-prices-are-steady-primary-market-quiet-but-mills-buying-more.html | WOOL PRICES ARE STEADY.; Primary Market Quiet, but Mills Buying More Freely. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/francis-patten-dies-insurance-lawyer-associate-counsel-since-1900.html | FRANCIS PATTEN DIES; INSURANCE LAWYER; / .Associate Counsel Since 1900 of John Hancock Companyu Harvard Graduate Was 75. | True | Spgcial to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/lindberghs-fly-to-angmagsalik-continue-greenland-survey-on-their.html | LINDBERGHS FLY TO ANGMAGSALIK; Continue Greenland Survey on Their Way to Reykjavik, Iceland. POLAR YEAR TASK ENDING Expedition Which Has Explored the Inland Ice Reports Plans for Return by October. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/depression-heroes.html | DEPRESSION HEROES. | True | From The Houston Chronicle. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-story-of-celtic-christianity-christianity-in-celtic-lands-by.html | The Story of Celtic Christianity; CHRISTIANITY IN CELTIC LANDS. By Dom Louis Gougaud, Benedictine Monk of St. Michael's Abbey, Farmborough. Translated from the Author's MS. by Maud Joynt. 458 pp. London: Sheed & Ward. $5. | True | BETTY DRURT. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/senator-pittman-returns.html | SENATOR PITTMAN RETURNS | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/retailing-slow-on-coast-but-other-businesses-gain-with-reemployment.html | RETAILING SLOW ON COAST.; But Other Businesses Gain With Re-employment Under NRA. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ferrara-relates-perils-in-havana-ousted-exsecretary-of-state-tells.html | FERRARA RELATES PERILS IN HAVANA; Ousted Ex-Secretary of State Tells in Miami of Escape From Armed Mobs. CHALLENGED TO DUEL HERE Cubans in Florida Hiss Foe on His Arrival There With Wife -- Takes Train for New York. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/disarmament-in-reverse.html | DISARMAMENT IN REVERSE. | True | From The Memphis Commercial-Appeal. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/thomas-urges-one-big-union.html | Thomas Urges 'One Big Union.' | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/canada-strengthens-citizenship-process-naturalization-more.html | CANADA STRENGTHENS CITIZENSHIP PROCESS; Naturalization More Difficult in Move to Bar Aliens With Red Tendencies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/a-new-order-in-cuba.html | A NEW ORDER IN CUBA. | True | By General Mario G. Menocal, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/strang-captures-title-in-sculling-former-princeton-oarsman-wins.html | STRANG CAPTURES TITLE IN SCULLING; Former Princeton Oarsman Wins Metropolitan Crown on Harlem River. BEATS MENNE BY LENGTH Ryan and Silvio, Also of New York A.C., Take Doubles -- Columbia Veterans Score. | True | By Lincoln A. Werden. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/our-war-on-crime-held-unorganized-coordinated-constant-fight-is.html | Our War on Crime Held Unorganized; Coordinated Constant Fight Is Suggested As Need | True | RICHARD GILMAN. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/big-wholesale-turnover-kansas-city-merchants-week-brings-best.html | BIG WHOLESALE TURNOVER.; Kansas City Merchants' Week Brings Best Business in Years. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/oregon-foresees-lively-primary-hats-fly-in-the-ring-although.html | OREGON FORESEES LIVELY PRIMARY; Hats Fly in the Ring, Although Governorship Contest Is Nine Months Off. GOV. MEIER LOSES GROUND His Plea for Sales Tax Rejected and Hydro-Electric Project Badly Beaten. | True | By Wallace S. Wharton.editorial Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/martin-lofflasney-dead-in-boston-73-for-40-years-a-dominating.html | MARTIN LOfflASNEY DEAD IN BOSTON, 73; For 40 Years a Dominating Political Force, He Began as a Bootblack. HAD BEEN FOE OF CURLEY Held Balance of Power in Most of City's Pre-Election Contests uWas Friend of Lodge. | True | Special to THT N1/2w YOKK TDIES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/trenton-in-legion-final-downs-bridgeport-nine-123-and-plays-johnson.html | TRENTON IN LEGION FINAL.; Downs Bridgeport Nine, 12-3 and Plays Johnson City Today | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/johnson-grapples-with-ogburn-feud-mrs-rumsey-chairman-of-the.html | JOHNSON GRAPPLES WITH OGBURN FEUD; Mrs. Rumsey, Chairman of the Consumers Board, Is at Odds With Professor-Member. CHICAGOAN FIGHTS SHIFT Told He Was to Join Statistical Study, He Finds No Place Vacant on That Body. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mayoralty-fight-divides-pittsburgh-primary-election-for-successor.html | MAYORALTY FIGHT DIVIDES PITTSBURGH; Primary Election for Successor to Ousted Executive Remains Confused. BOTH PARTIES ARE SPLIT Acting Mayor Herron Finds Handicap in Affiliation With Indicted Senator. MAYORALTY FIGHT DIVIDES PITTSBURGH | True | By William T. Martin.editorial Correspondence. the New York Times.by William T. Martin. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/capt-brown-weds-mrs-thompson-marine-corps-officer-marries-daughter.html | CAPT, BROWN WEDS MRS. THOMPSON.; Marine Corps Officer Marries Daughter of Mr. and Mrs. Eli T. Watson. REV. DR. CURRY OFFICIATES Couple Will Live at Iona Island, Near West Point, Where He Is In Charge of Detachment. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cuthberts-gull-wins-yacht-title-takes-sailoff-in-shore-bird-class.html | CUTHBERT'S GULL WINS YACHT TITLE; Takes Sail-Off in Shore Bird Class to Annex Great South Bay Honors. FUNK'S CRAFT TRIUMPHS Fourth in First Division of Class S.S. to Capture the July Series. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/white-sox-score-112-take-third-in-row-from-tigers-rhyne-starring-at.html | WHITE SOX SCORE, 11-2.; Take Third in Row From Tigers, Rhyne Starring at Bat. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dublin-is-guarded-troops-are-ready-heavy-police-patrols-give.html | DUBLIN IS GUARDED; TROOPS ARE READY; Heavy Police Patrols Give Evidence of Tension in the Free State Capital. BLUE SHIRTS WILL MEET Leaders of Group to Decide Policy Today -- Cosgrave to Boycott Ceremonies Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/pardon-for-dog-put-before-gov-pollard-virginia-woman-denies-setter.html | PARDON FOR DOG PUT BEFORE GOV. POLLARD; Virginia Woman Denies Setter Doomed to Death or Exile Was Sheep Killer. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/delinquent-tax-sales-postponed.html | Delinquent Tax Sales Postponed. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/paul-morand-in-south-america-his-impressions-make-a-book-of-unusual.html | PAUL MORAND IN SOUTH AMERICA; His Impressions Make a Book of Unusual Interest and Distinction INDIAN AIR. Impressions of Travel in South America. By Paul Morand. Translated by Desmond Flower. 235 pp. Boston: Houghton Mifflin Company. $2. | True | By Percy Hutchison. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/garage-owner-slain-in-cellar-of-home-police-mystified-by-shooting.html | GARAGE OWNER SLAIN IN CELLAR OF HOME; Police Mystified by Shooting in Brooklyn -- Killer Vanishes, Leaving No Clue. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/credit-deflation-follows-new-law-federal-systems-expansion-reversed.html | CREDIT DEFLATION FOLLOWS NEW LAW; Federal System's Expansion Reversed by Ending of Interest on Demand Deposits. FUND DISTRIBUTION WIDER Bank Reserves Spread Through Country, With Benefits Possible Later. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/increase-in-trade-reported-by-britain-exports-up-u553653-in-july.html | INCREASE IN TRADE REPORTED BY BRITAIN; Exports Up u553,653 in July Compared With Last Year -- u1,793,962 Rise in Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/equity-plans-rule-of-movie-stages-gillmore-says-he-intends-to.html | EQUITY PLANS RULE OF MOVIE STAGES; Gillmore Says He Intends to Prevent 'Exploitation' -- Will Go to Capital. FILM CODE IS INCOMPLETE Committees Will Work Today on Drafts -- Producers' Group Already in Agreement. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/war-of-the-tithe-arouses-england-farmers-organize-opposition-to.html | WAR OF THE TITHE AROUSES ENGLAND; Farmers Organize Opposition to Forced Contributions to the Church. CUSTOM CENTURIES OLD Has Been Modified, but Changing Conditions Find It Out of Place Now. | True | By Augur.special Correspondent. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/climate-to-order.html | CLIMATE TO ORDER. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/pictures-and-players-in-hollywood-sylvia-sidneys-withdrawal-from.html | PICTURES AND PLAYERS IN HOLLYWOOD; Sylvia Sidney's Withdrawal From Chevalier Production -- Novelty and Fun in "Too Much Harmony" -- Other Items | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/untangling-snarl-in-kansas-bonds-investigators-trace-brokers.html | UNTANGLING SNARL IN KANSAS BONDS; Investigators Trace Broker's Placing of Forgeries as Collateral for Loans. INQUIRY LONG UNDER WAY But Law Forcing August Audit Made Balking State Treasurer Produce His Records. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/state-crops-hard-hit-driedup-pastures-cut-milk-production-to-lowest.html | STATE CROPS HARD HIT.; Dried-Up Pastures Cut Milk Production to Lowest Known. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/browns-get-hemsley-from-reds.html | Browns Get Hemsley From Reds. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cubans-here-hail-choice-of-cespedes-exiles-of-union-nacionalista.html | CUBANS HERE HAIL CHOICE OF CESPEDES; Exiles of Union Nacionalista and Others Feel He Will Act to Pacify All Elements. CUBANS HERE HAIL CHOICE OF CESPEDES | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gasbomb-raids-planned-to-clean-out-bandit-lair.html | Gas-Bomb Raids Planned To Clean Out Bandit Lair | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/flogging-still-has-its-place-among-severe-legal-penalties.html | FLOGGING STILL HAS ITS PLACE AMONG SEVERE LEGAL PENALTIES | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/for-queens-jail-changes-state-inspector-recommends-better.html | FOR QUEENS JAIL CHANGES.; State Inspector Recommends Better Facilities for Women Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/old-pals-replace-missing-henry-st-bench-boys-build-it-but-are.html | 'Old Pals' Replace Missing Henry St. Bench; Boys Build It But Are Silent About Lumber | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ovlattuhastings.html | OvlattuHastings. | True | Special to THK Ksw YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/fascisti-enroll-4-philadelphians.html | Fascisti Enroll 4 Philadelphians. | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/projection-jottings.html | PROJECTION JOTTINGS | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/denver-nearly-100-in-nra.html | Denver Nearly 100% in NRA. | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/court-would-help-delinquent-child-westchester-judge-urges-law-to.html | COURT WOULD HELP DELINQUENT CHILD; Westchester Judge Urges Law to Permit Survey of Home Before Culprit's Discharge. PROBATION REPORT MADE Value of Investigation Before Sentence Is Stressed -- Juvenile Cases Show Big Decline. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/saratoga-special-to-wise-daughter-burtons-entry-only-filly-in-race.html | SARATOGA SPECIAL TO WISE DAUGHTER; Burton's Entry, Only Filly in Race, Wins 31st Running of $8,500 Sweepstakes. SINGING WOOD IS SECOND Trails Victor by 3 Lengths, With Hadagal Next Before 10,000 at Spa. DARK SECRET, 7-1, SCORES Annexes Merchants' and Citizens' Handicap -- Cherry Brandy Sets Record in Steeplechase. SARATOGA SPECIAL TO WISE DAUGHTER | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-colonials-who-chose-to-stand-with-king-george-in-divided.html | The Colonials Who Chose to Stand With King George; In "Divided Loyalties" Mr. Einstein Presents a Curious Gallery of Revolutionary Expatriates DIVIDED LOYALTIES. Americans in England During the War of Independence. By Lewis Einstein. Boston: Houghton Mifflin Company. $3.50. | True | By H.i. Brock | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/yankees-lose-119-then-triumph-86-soven-home-runs-two-by-foxx-mark.html | YANKEES LOSE, 11-9, THEN TRIUMPH, 8-6; Soven Home Runs, Two by Foxx, Mark Battles With Athletics Before 25,000. YANKEES LOSE, 11-9, THEN TRIUMPH, 8-6 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/williams-keeps-coaches-caldwell-snively-and-williamson-still-in.html | WILLIAMS KEEPS COACHES.; Caldwell, Snively and Williamson Still in Charge of Football. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miss-harrison-only-14-wins-golf-final-in-19hole-match-at-lake.html | Miss Harrison, Only 14, Wins Golf Final In 19-Hole Match at Lake Champlain C.C. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/richmond-trade-active-building-picks-up-employment-rises-under-nra.html | RICHMOND TRADE ACTIVE.; Building Picks Up -- Employment Rises Under NRA. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/motor-bus-under-code-proposals-affect-millions-of-passengers-and-a.html | MOTOR BUS UNDER CODE; Proposals Affect Millions Of Passengers and a Huge Industry | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/business-planning-for-fall-activity-continued-upturn-noted-last.html | BUSINESS PLANNING FOR FALL ACTIVITY; Continued Upturn Noted Last Week in Wholesale and Manufacturing Lines. SOME RETARDING FACTORS Prices Reflect Uncertainty Over Currency -- Reports From Federal Reserve Areas. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/weetamoe-victor-over-the-vanitie-takes-37mile-run-of-nyyc-by-4.html | WEETAMOE VICTOR OVER THE VANITIE; Takes 37-Mile Run of N.Y.Y.C. By 4 Seconds on Corrected Time -- Pinta Ashore. WEETAMOE VICTOR OVER THE VANITIE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/two-thousand-years-of-jewish-history-history-and-destiny-of-the.html | Two Thousand Years of Jewish History; HISTORY AND DESTINY OF THE JEWS. By Josef Kastein. Translated from the German by Huntley Paterison. 464 pp. New York: The Viking Press. $3.50. Jewish History | True | JACOB J. WEINSTEIN. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/summer-in-arcadia-being-a-studiously-wistful-account-of-how-the-the.html | SUMMER IN ARCADIA; Being a Studiously Wistful Account of How the Theatre Guild Passes The Time Between Seasons SUMMER AND THE GUILD | True | By Theresa Helburn. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miss-anne-scores-in-mineola-race-captures-215-trot-and-pace-at-fair.html | MISS ANNE SCORES IN MINEOLA RACE; Captures 2:15 Trot and Pace at Fair Grounds After Losing First Heat. CALUMET AUTHOR VICTOR Beats Stable-Mate, Calumet Banks, In Free-For-All Trot -- Island Girl Also a Winner. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/federal-ship-aid-held-imperative-pvg-mitchell-says-merchant-fleet.html | FEDERAL SHIP AID HELD IMPERATIVE; P.V.G. Mitchell Says Merchant Fleet Has Been Put 'on Spot' by Subsidy Critics. CITES HIGHER COSTS HERE Asserts Without MaH Contracts Our Vessels Cannot Meet Foreign Competition. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/115-babies-and-500-aged-died-in-heatwave-wynne-gives-health-advice.html | 115 Babies and 500 Aged Died in HeatWave; Wynne Gives Health Advice far Hot Weather | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/a-festive-week-for-lake-george-regatta-ball-on-saturday-night-to-be.html | A FESTIVE WEEK FOR LAKE GEORGE; Regatta Ball on Saturday Night to Be Climax of Speedboat Racing Event. OPEN-AIR SPORTS IN LEAD Northeastern New York Golf Championship Opens Tomorrow -- Tennis Tourney to Follow. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/at-warsaw-a-european-contest-stadium-events.html | AT WARSAW; A European Contest -- Stadium Events | True | By John Martin. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miscellaneous-brief-reviews-in-a-weekend-garden-by-maude-stewart.html | Miscellaneous Brief Reviews; IN A WEEK-END GARDEN. By Maude Stewart Welch. 299 pp. New York: Sears Publishing Company, Inc. $2.50. Books in Brief Review | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/well-mysteriously-padlocked.html | Well Mysteriously Padlocked. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/chances-for-change-seen-in-our-parties-new-order-viewed-as-likely.html | CHANCES FOR CHANGE SEEN IN OUR PARTIES; New Order Viewed as Likely as Result Of Our Present Disturbed Political Circumstances | True | HENRY D. BELLIN. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/declines-in-grains-checked-by-pegs-offers-of-all-deliveries-at-the.html | DECLINES IN GRAINS CHECKED BY 'PEGS; Offers of All Deliveries at the Lowest Allowable Levels Flood Chicago Market. WHEAT IS OFF 2 1/2 TO 3 3/4 C Directors of Exchange Confer With a Representative of the Adjustment Administration. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/stores-plan-curb-on-costly-service-action-will-be-taken-to-check.html | STORES PLAN CURB ON COSTLY SERVICE; Action Will Be Taken to Check Abuses Now Occurring, H.J. Tily Says. PRICE RISES SCRUTINIZED Committee Appointed to Handle Unfair Advances -- Revisions in Store Hours Opposed. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gains-challenges-camera.html | Gains Challenges Camera. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/senators-subdue-red-sox-again-21-myer-scores-winning-run-after.html | SENATORS SUBDUE RED SOX AGAIN, 2-1; Myer Scores Winning Run After Tripling in 8th Inning -- Bluege Hits Homer. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/goldman-sachs-seek-to-end-suits-offer-stockholders-of-pacific.html | GOLDMAN, SACHS SEEK TO END SUITS; Offer Stockholders of Pacific Eastern Settlement of Claims Against Former Officers. TO GIVE 100,000 SHARES $85,000 in Cash Added -- Trust's Board Advises Acceptance, Which Is Held Certain. GOLDMAN, SACHS SEEK TO END SUITS | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/30000-painters-threaten-strike-union-delegates-vote-walkout-here-if.html | 30,000 PAINTERS THREATEN STRIKE; Union Delegates Vote Walkout Here if 30-Hour Week and 1929 Wages Are Not Given. ADDRESSED BY LA GUARDIA Friends and Foes of One Official Clash at Session, Some In Mix-Up Getting Bruised. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/jersey-city-bows-in-10th-pinch-single-by-shiver-enables-montreal-to.html | JERSEY CITY BOWS IN 10TH; Pinch Single by Shiver Enables Montreal to Win, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/crescent-cricket-victor-turns-back-staten-island-team-by-17858-in.html | CRESCENT CRICKET VICTOR; Turns Back Staten Island Team by 178-58 in League Match. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/lifeboat-champions-are-unable-to-race-norwegian-crew-is-prevented.html | LIFEBOAT CHAMPIONS ARE UNABLE TO RACE; Norwegian Crew Is Prevented by Scaling Schedule From Defending Title This Year. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/new-york-to-chicago-by-canoe.html | New York to Chicago by Canoe. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/export-clause-needed-two-groups-urge-members-to-ask-special.html | EXPORT CLAUSE NEEDED.; Two Groups Urge Members to Ask Special Provision in Codes. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/investors-to-fight-release-of-strack-will-oppose-yorkville-realty.html | INVESTORS TO FIGHT RELEASE OF STRACK; Will Oppose Yorkville Realty Man's Plea for Reduction in $100,000 Bail. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dairy-relief-put-in-general-code-agriculture-board-acts-to-offset.html | DAIRY RELIEF PUT IN GENERAL CODE; Agriculture Board Acts to Offset Rise in Producing Costs Due to Drought. REPLY TO PLEA FOR SPEED Price Minimums Would Be Fixed and Unfair Practices by Distributers Outlawed. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/speedboat-prize-retained-by-reis-lake-george-driver-scores-with-el.html | SPEED-BOAT PRIZE RETAINED BY REIS; Lake George Driver Scores With El Lagarto in the National Sweepstakes. ' TAKES FIRST TWO HEATS Sensational Times Made at Red Bank Bring Order to Remeasure the Course. SPEED-BOAT PRIZE RETAINED BY REIS | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/schools-condition-today-is-pictured-public-systems-compared-with.html | SCHOOLS' CONDITION TODAY IS PICTURED; Public Systems Compared With Accepted Standards by Head of Education Commission. MANY TERMS CUT HEAVILY For a Quarter of Nation's Children Schools Are Open Only Half Long Enough, Dr. Norton Estimates. | True | By John K. Norton, Chairman Joint Commission On the Emergency In Education. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/counterfeit-bills-thrust-on-agent-suspect-mistaking-him-for-a.html | COUNTERFEIT BILLS THRUST ON AGENT; Suspect, Mistaking Him for a Passer, Simply Hands Him Six Bogus Notes. TWO ARRESTED AS RESULT Secret Service Man Had Traced Money From a Lunch Room to a Rooming House. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/i-virgil-britt.html | I VIRGIL BRITT. | True | Special to THE NEW YOHK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/liquor-quota-is-tripled-7000000-gallons-for-medicinal-use.html | LIQUOR QUOTA IS TRIPLED.; 7,000,000 Gallons for Medicinal Use Authorized for Year. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/balbos-homecoming.html | BALBO'S HOMECOMING. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/53-nazi-couples-to-wed-today.html | 53 Nazi Couples to Wed Today. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/glass-makers-put-on-6hour-day.html | Glass Makers Put on 6-Hour Day. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-timeless-genius-of-gibbon-a-new-biography-of-the-roman-empires.html | The Timeless Genius of Gibbon; A New Biography of the Roman Empire's Most Celebrated Historian And a Rook That Discusses His Piety GIBBON. By G.M. Young. 185 pp. New York: D. Appleton & Co. $1.50. GIBBON'S ANTAGONISM TO CHRISTIANITY. By Shelby T. McCloy, B.A., B. Litt. (Oxon). 397 pp. University of North Carolina Press. $4. | True | By P.w. Wilson. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/5-democrats-in-race-for-nassau-leader-krug-present-head-up-for.html | 5 DEMOCRATS IN RACE FOR NASSAU LEADER; Krug, Present Head, Up for Re-election -- Glen Cove Mayor One of His Opponents. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/owensuharwood.html | OwensuHarwood. | True | Srwia! :o THF NEW TOSK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ccc-may-build-ski-jump.html | C.C.C. May Build Ski Jump. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/montagu-norman-at-bar-harbor.html | Montagu Norman at Bar Harbor. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ship-from-havana-brings-vivid-tales-the-morro-castle-returns-with.html | SHIP FROM HAVANA BRINGS VIVID TALES; The Morro Castle Returns With 338 Passengers and an Unloaded Cargo. TENSENESS IS DESCRIBED Few of Those Who Made Cruise Would Venture Into Cuban City -- Shots Gave Scare to Others. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-leagues-efforts-to-restore-prosperity-world-prosperity-as.html | The League's Efforts to Restore Prosperity; WORLD PROSPERITY AS SOUGHT THROUGH THE ECONOMIC WORK OF THE LEAGUE OF NATIONS. By Wallace McClure. 613 pp. New York: The Macmillan Company. $4. The League and Prosperity | True | LOUIS RICH. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/from-lisle-ny-to-london-herewith-the-tale-of-the-manner-in-which.html | FROM LISLE, N.Y. TO LONDON; Herewith the Tale of the Manner in Which Curtis Brown Became a Limited Corporation With An Unlimited Scope | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/an-educational-code.html | AN EDUCATIONAL CODE. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/capone-to-stand-trial-as-chicago-racketeer.html | Capone to Stand Trial As Chicago Racketeer | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/sweden-maintains-even-price-levels-buying-power-of-the-krona-under.html | SWEDEN MAINTAINS EVEN PRICE LEVELS; Buying Power of the Krona Under Close Control Since Nation Left Gold. ANALYSIS OF THE PLAN Question Now Is Whether the Experiment Can Succeed for an Indefinite Period. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/button-sisters-brides-double-ceremony-takes-place-at-fathers.html | BUTTON SISTERS BRIDES.; Double Ceremony Takes Place at Father's Vermont Home. I | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ryan-miller-win-shoot-take-connecticut-skeet-title-with-perfect.html | RYAN, MILLER WIN SHOOT.; Take Connecticut Skeet Title With Perfect Score of 100. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/robinson-is-appointed-atlanta-club-manager.html | Robinson Is Appointed Atlanta Club Manager | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/english-amused-at-irish-comedy-think-they-are-rid-of-question-for.html | ENGLISH AMUSED AT IRISH 'COMEDY'; Think They Are Rid of Question for Good and Are Heartily Glad of the Fact. WOULD NOT MIND REPUBLIC But Jeopardizing of Britain's Security and Ulster's Fate Might Produce Trouble. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/norwegian-invited-to-join-byrd.html | Norwegian Invited to Join Byrd. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/half-billion-gold-still-outstanding-cummings-to-decide-this-week.html | HALF BILLION GOLD STILL OUTSTANDING; Cummings to Decide This Week Whether Hoarders Will Be Taken Into Court. ORE EXPORTS PERMITTED Treasury Relaxes Regulations Enabling Sales Abroad at Higher Prices Than Here. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/majoring-in-fashions-autumn-suits-specialize-in-color-and-fabrics.html | MAJORING IN FASHIONS; Autumn Suits Specialize in Color and Fabrics, Evening Gowns in Femininity | True | By Virginia Pope. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/two-overcome-by-paint-fumes.html | Two Overcome by Paint Fumes. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gold-camp-drama-again-central-city-col-stages-merry-widow-in-its.html | GOLD CAMP DRAMA AGAIN.; Central City, Col., Stages 'Merry Widow' in Its Old Theatre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/washington-hails-work-of-welles-his-success-in-cuban-mediation-has.html | WASHINGTON HAILS WORK OF WELLES; His Success in Cuban Mediation Has Rarely Fallen to Lot of a Young Diplomat. JOB SEEMED INSUPERABLE Envoy Was Criticized, but the Army's Defection Proved Efforts Had Borne Fruit. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/190-italian-cadets-coming-saturday-honors-planned-for-crews-of-two.html | 190 ITALIAN CADETS COMING SATURDAY; Honors Planned for Crews of Two Sailing Vessels on Long Training Voyage. VISIT WILL LAST 12 DAYS Admiral Bernotti and Future Naval Officers to Be Received at City Hall. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/a-young-germans-view-of-america.html | A Young German's View of America | True | GABRIELE REUTER. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/news-and-gossip-of-the-realto-noel-cowards-next-adventure-will-be.html | NEWS AND GOSSIP OF THE REALTO; Noel Coward's Next Adventure Will Be on Behalf of a Musical Show -- John Drinkwater Writes a New One -- Other Current Events | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/chinese-general-uses-oilcloth-for-currency.html | Chinese General Uses Oilcloth for Currency | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/an-early-exponent-of-the-law-of-nations-de-jure-belli-libri-tree-by.html | An Early Exponent of the Law of Nations; DE JURE BELLI LIBRI TREE. By Alberico Gentili. Two volumes. New York: The Oxford University Press. $8. | True | By William Renwick Riddell | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/prices-raised-to-offset-costs-under-new-deal.html | Prices Raised to Offset Costs Under New Deal | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/in-the-classroom-and-on-the-campus-signs-of-cooperation-among.html | In the Classroom and On the Campus; Signs of Cooperation Among Universities Are Multiplying, With Chicago and Northwestern Now Eliminating Duplications. | True | By Eunice Barnard. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/bryn-mawr-four-victor-defeats-lancers-144-thayer-scoring-6-goals.html | BRYN MAWR FOUR VICTOR.; Defeats Lancers, 14-4, Thayer Scoring 6 Goals. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cornelius-decker.html | CORNELIUS DECKER. | True | Special to THK NEW TOKK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/banff-to-relive-indian-days-feathers-and-buckskins-are-prevailing.html | BANFF TO RELIVE INDIAN DAYS; Feathers and Buckskins Are Prevailing Costumes for The Tribesmen's Annual Festival This Week | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ketchikan-igloo-commends-nra.html | Ketchikan Igloo Commends NRA. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/one-of-the-minority.html | ONE OF THE MINORITY. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/traces-retail-loss-to-unfair-practices-major-namm-cites-importance.html | TRACES RETAIL LOSS TO UNFAIR PRACTICES; Major Namm Cites Importance or Provisions of the Code to Come Up Aug 22. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/twisting-the-tail-of-the-tiger-mr-finegans-vigorous-indictment-of-a.html | Twisting the Tail of the Tiger; Mr. Finegan's Vigorous Indictment of a Certain Benevolent and Social Organization Which Is Active in the Affairs of New York TAMMANY AT BAY. By James E. Finegan. Illustrated. 289 pp. New York: Dodd, Mead & Co. S2. | True | By R.l. Duffus | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/virtuoso-as-conductor-iturbis-adventure-with-baton-recalls.html | VIRTUOSO AS CONDUCTOR; Iturbi's Adventure With Baton Recalls Experience of Other Orchestra Leaders | True | By Olin Downes. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/teachers-expel-nazi-delegates-international-congress-at-san.html | TEACHERS EXPEL NAZI DELEGATES; International Congress at San Sebastian, Spain, Votes Exclusion, 40 to 21. GIBE MARKS DEPARTURE 'Rogues' March' Whistled as the Germans Leave Hall After the French Threaten to Bolt. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/milk-groups-at-odds-on-connecticut-call-one-faction-says-strike-was.html | MILK GROUPS AT ODDS ON CONNECTICUT CALL; One Faction Says Strike Was Ordered by 'Irresponsible' Men -- Cross Seeks Peace. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/fusion-war-on-tammany-attracts-entire-nation-nomination-of-la.html | FUSION WAR ON TAMMANY ATTRACTS ENTIRE NATION; Nomination of La Guardia Against Mayor O'Brien Holds Political Spotlight FUSION HAS DEFEATED TIGER John Purroy Mitchel Won in 1913 and Independents Now Hope to Repeat That Success. | True | By Arthur Krock. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/broaca-of-newark-beats-buffalo-31-former-yale-star-wins-his-fourth.html | BROACA OF NEWARK BEATS BUFFALO, 3-1; Former Yale Star Wins His Fourth Straight Game Before Crowd of 14,000. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/canadas-strong-man-scans-the-sky-prime-minister-bennett-a.html | CANADA'S STRONG MAN SCANS THE SKY; Prime Minister Bennett, a Conservative and Loyalist, Weighs World Factors in His Country's Problems BENNETT: CANADA'S STRONG MAN | True | By Clair Price | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/hits-b-o-route-shift-buffalo-chamber-asks-icc-to-deny-plea-on-b-r-p.html | HITS B. & O. ROUTE SHIFT.; Buffalo Chamber Asks I.C.C. to Deny Plea on B., R. & P. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/noiram-home-first-in-interclub-race-kunhardts-yacht-first-after.html | NOIRAM HOME FIRST IN INTERCLUB RACE; Kunhardt's Yacht First After Close Finish With Jester in Huguenot Y.C. Regatta. GOPHER DEFEATS AVANTI Scores by 4 Seconds in Victory Class -- Jubilee and Pastime Among the Winners. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miss-howard-wed-by-bishop-perry-uuuuuuu-i-plarriage-to-charles.html | MISS HOWARD WED BY BISHOP PERRY; uuuuuuu I P/larriage to Charles Townsend of Boston Takes Place in Berkeley Chapel, Newport. BRIDE'S VEIL IS HEIRLOOM Floral Setting for Ceremony Was Designed by Miss Helena Stur- tevantuReception Is Held. | True | Special to THE NEW YORK. TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-tailormade-mode-hiplength-jackets-pinched-in-at-the-waist.html | THE TAILOR-MADE MODE; Hip-Length Jackets Pinched In at the Waist -- Topcoats Are Not Permitted to Swagger | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/jewish-homes-attacked-in-poland.html | Jewish Homes Attacked in Poland. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cubans-name-cespedes-on-his-62d-birthday.html | Cubans Name Cespedes On His 62d Birthday | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/spindle-triumphs-as-275-craft-sail-scores-in-class-q-for-second.html | SPINDLE TRIUMPHS AS 275 CRAFT SAIL; Scores in Class Q for Second Victory as Marblehead Race Week Closes. ALDRICH'S ARMIDA FIRST Adams's Bat, Noyes's Gypsy and Noble's Stranger Among the Trophy Winners. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/digging-a-mile-into-the-earth-for-gold-a-visit-to-the-rands-depths.html | DIGGING A MILE INTO THE EARTH FOR GOLD; A Visit to the Rand's Depths, Where Men Drill in Terrific Heat for Ore | True | By C.m. Harger | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/machado-flees-in-plane-machado-in-flight-to-a-secret-refuge.html | Machado Flees in Plane.; MACHADO IN FLIGHT TO A SECRET REFUGE | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/wallace-outlines-wheat-cut-plans-cites-present-lack-of-export.html | WALLACE OUTLINES WHEAT CUT PLANS; Cites Present Lack of Export Market and Carryover Here of 360,000,000 Bushels. CAMPAIGN TO OPEN AUG. 24 Farmers Will Be Asked to Reduce Plantings 8 to 10% and Will Get $130,000,000 Payment. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/clare-takes-golf-final-beats-resnik-2-up-in-new-haven-invitation.html | CLARE TAKES GOLF FINAL.; Beats Resnik, 2 Up, in New Haven Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mr-hutchinsons-exciting-tale-of-horror-the-soft-spot-by-asm.html | Mr. Hutchinson's Exciting Tale of Horror; THE SOFT SPOT. By A.S.M. Hutchinson. 389 pp. Boston: Little, Brown & Co. $2-50. | True | P H. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/w-and-j-to-drill-sept-5.html | W. and J. to Drill Sept. 5. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/test-of-fourpower-pact-is-welcomed-in-geneva-german-reply-to.html | Test of Four-Power Pact Is Welcomed in Geneva; German Reply to Protest on Raids in Austria Held to Strengthen Argument League Should Handle Matter. GENEVA WELCOMES 4-POWER PACT TEST | True | By Clarence K. Streit.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/rangers-win-at-soccer-beat-airdrieonians-by-51-as-the-season-opens.html | RANGERS WIN AT SOCCER.; Beat Airdrieonians by 5-1 as the Season Opens in Scotland. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/machado-of-cuba-loses-a-long-and-bitter-fight-virtual-abdication-of.html | MACHADO OF CUBA LOSES A LONG AND BITTER FIGHT; Virtual Abdication of Cuban Presidents Ends His Effort to Hold On to Power by Strong-Arm Methods. RELIEF TO STATE DEPARTMENT Bloodless Revolution Removes for Present Danger of Intervention -- Island Now Needs Our Economic Assistance. | True | By Edwin L. James. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/speculative-markets-facing-new-test-exports-and-a-depreciated.html | Speculative Markets Facing New Test -- Exports and a Depreciated Dollar -- Autumn Prospects. | True | By Eugene M. Lokey. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/activities-of-musicians-a-varied-week-of-many-features-at-stadium.html | ACTIVITIES OF MUSICIANS; A Varied Week of Many Features at Stadium -- Plans for Hippodrome -- Other Items | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/bellevue-catches-fugitive-monkey-lure-of-safted-almonds-in-doctors.html | BELLEVUE CATCHES FUGITIVE MONKEY; Lure of Safted Almonds in Doctor's Room Brings End to Night of Freedom. HOSPITAL SIGHS RELIEF But Monkey Has Only the Mumps to Look Forward To After Its Great Adventure. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/belgium-lacks-tourists-plenty-of-sightseers-but-few-who-stop-at.html | BELGIUM LACKS TOURISTS.; Plenty of Sightseers, but Few Who Stop at Hotels. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/text-of-leaflets-poured-on-austria-pleas-showered-on-salzburg-from.html | TEXT OF LEAFLETS POURED ON AUSTRIA; Pleas Showered on Salzburg From German Nazi Plane Excoriate Dollfuss. CHARGE MOCKERY TO HIM Assert 'the Austrian Adolf Hitler' Leads Fight for 'a Truly United, Independent' Nation. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/boxing-board-due-to-lift-smoke-ban-muldoons-pet-rule-long-resented.html | BOXING BOARD DUE TO LIFT SMOKE BAN; Muldoon's Pet Rule, Long Resented by Fans, Expected to Be Scrapped Soon. | True | By Joseph C. Nichols. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/girl-possessed-of-devil-her-clothes-torn-up-nightly-while-she.html | GIRL 'POSSESSED' OF DEVIL; Her Clothes Torn Up Nightly While She Sleeps. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/heavy-buying-in-chicago-wholesalers-report-32000000-in-merchants.html | HEAVY BUYING IN CHICAGO.; Wholesalers Report $32,000,000 in Merchants' Council Orders. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-issues-in-the-milk-strike-clash-of-dealer-and-producer-the.html | THE ISSUES IN THE MILK STRIKE: CLASH OF DEALER AND PRODUCER; The System of Payment by Distributers Figures Largely in the Complaint of Farmers Who Have Resorted to Direct Action | True | By L.h. Robbins. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/barry-show-in-poconos-you-and-i-staged-by-buck-hill-players-opera.html | BARRY SHOW IN POCONOS.; 'You and I' Staged by Buck Hill Players -- Opera Program Planned. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/enforces-nra-code-chelsea-mass-arbiter-uses-police-power-for-pay.html | ENFORCES NRA CODE.; Chelsea (Mass.) Arbiter Uses Police Power for Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/consumer-credit-bankers-remedy-aj-morris-says-it-can-be-used-to.html | CONSUMER CREDIT, BANKER'S REMEDY; A.J. Morris Says It Can Be Used to Organize Buying Power of the Nation. NEEDED FOR STABILIZATION Balance Between Mass Production and Consumption Held Vital Factor in Recovery Program. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/1529714-granted-for-relief-in-state-hopkins-matches-expenditures.html | $1,529,714 GRANTED FOR RELIEF IN STATE; Hopkins Matches Expenditures for First Quarter of Year, Making Total $12,439,894. $1,695,860 TO LOUISIANA Matching Funds Found Insufficient -- Iowa Gets $813,695, Bringing All Aid to $127,099,838. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/news-from-italy.html | NEWS FROM ITALY. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/woodstock-artists-celebrate.html | Woodstock Artists Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cameron-keeps-golf-title.html | Cameron Keeps Golf Title. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/white-sulphur-host-to-golfers-seniors-of-the-virginias-to-meet-in.html | WHITE SULPHUR HOST TO GOLFERS; Seniors of the Virginias to Meet in Tourney Tomorrow -- Honorary New York Members Will Enter | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mrs-maclyn-arbuckle.html | MRS. MACLYN ARBUCKLE. | True | Special to THE NEW YOUJE TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/lake-states-begin-recovery-program-wisconsin-takes-lead-over.html | LAKE STATES BEGIN RECOVERY PROGRAM; Wisconsin Takes Lead Over Illinois and Indiana in Its Response. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/brazil-authorized-to-reply-to-league-abcp-powers-are-expected-to.html | BRAZIL AUTHORIZED TO REPLY TO LEAGUE; ABCP Powers Are Expected to Accept Mandate to Seek a Chaco Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/yonder-lies-jericho-and-other-recent-works-of-fiction-yonder-lies.html | "Yonder Lies Jericho" and Other Recent Works of Fiction; YONDER LIES JERICHO. By Samuel B. Harrison. 313 pp. New York and London. D. Appleton-Century Company. $2 Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/to-cut-steel-operations-youngstown-mills-to-reduce-rate-to-60-next.html | TO CUT STEEL OPERATIONS.; Youngstown Mills to Reduce Rate to 60% Next Week. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/louis-untermeyer-weds-poet-and-critic-marries-esther-antin-toledo.html | LOUIS UNTERMEYER WEDS.; Poet and Critic Marries Esther Antin. Toledo Lawyer. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/balbo-ends-flight-at-romes-airport-amid-wild-acclaim-crown-prince.html | BALBO ENDS FLIGHT AT ROME'S AIRPORT AMID WILD ACCLAIM; Crown Prince and Mussolini Greet Air Armada at Close of 12,000-Mile Voyage. 50,000 PACK CITY SQUARE Cheer Each Name in Roll-Call and Shout 'Present' for Two Who Gave Lives. 1,160 MILES IN 11 HOURS Armada Left Lisbon About 2:40 A.M., Arriving at Home Port at 1:32 P.M. BALBO FLEET ENDS 12,000-MILE FLIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/newspaper-men-to-assist-censorship-committee.html | Newspaper Men to Assist Censorship Committee | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/french-study-plan-for-recovery-here-48hour-week-adopted-long-ago.html | FRENCH STUDY PLAN FOR RECOVERY HERE; 48-Hour Week Adopted Long Ago and Cabinet Is Now Committed to 40 Hours. WAGE-FIXING IS CRITICIZED France Has Always Regarded Project as a Dangerously Radical Experiment. | True | By William P. Carney.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/at-provincetown.html | AT PROVINCETOWN. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/governor-rejects-milk-truce-offer-leaders-plan-for-weeks-halt.html | GOVERNOR REJECTS MILK TRUCE OFFER; Leaders' Plan for Week's Halt Brings Reply Strike Must End Unconditionally. 'IMPLIED BARGAIN' IS HIT Committee Had Made Peace Announcement as Lehman Talked on the Radio. GOVERNOR REJECTS MILK TRUCE OFFER | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/film-notes-from-russia-o-henrys-alias-jimmy-valentine-pictured-in-a.html | FILM NOTES FROM RUSSIA; O. Henry's "Alias Jimmy Valentine" Pictured in a Soviet Fashion | True | BELLA KASHIN. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/central-bank-reserves.html | CENTRAL, BANK RESERVES. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/plant-to-extract-bromine-from-sea-water-under-construction-near.html | Plant to Extract Bromine From Sea Water Under Construction Near Wilmington, N.C. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/england-gets-312-in-first-innings-rallies-after-poor-start-in-final.html | ENGLAND GETS 312 IN FIRST INNINGS; Rallies After Poor Start in Final Cricket Test Against West Indies Tourists. 15,000 ATTEND CONTEST Bakewell Scores 107 at The Oval -- Martindale Captures Five Wickets for 95 Runs. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/irish-horse-show-gay-amid-strife-welldressed-throng-in-dublin-gives.html | IRISH HORSE SHOW GAY AMID STRIFE; Well-Dressed Throng in Dublin Gives Little Sign of Economic War With Britain. | True | By Hugh Smith.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/grain-elevators-code-representatives-of-40-associations-agree-on.html | GRAIN ELEVATORS CODE.; Representatives of 40 Associations Agree on Terms in Chicago. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/de-valera-says-aim-is-to-bar-civil-war-free-state-leader-asserts-he.html | DE VALERA SAYS AIM IS TO BAR CIVIL WAR; Free State Leader Asserts He Has Acted at First Sign of Threat to State. HAS AIR OF CONFIDENCE He Denies Ireland Offers Field for Fascist or Communist Moves. DE VALERA AIMS TO BAR CIVIL WAR | True | By Anne O'Hare McCormick.WIRELESS To the New York Times.by Anne O'Hare McCormick. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/japanese-to-supply-sugar-to-us-army-underbid-philippine-producers.html | JAPANESE TO SUPPLY SUGAR TO U.S. ARMY; Underbid Philippine Producers for Military Contract in Islands. HAVE TO PAY NO DUTY Lower Costs In Java Bring Their Figure to About Half That of Rivals. JAPANESE TO SUPPLY SUGAR TO U.S. ARMY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/pirates-take-two-from-cubs-52-32-topnotch-twirling-by-smith-and.html | PIRATES TAKE TWO FROM CUBS, 5-2, 3-2; Topnotch Twirling by Smith and Meine Help Send Victors Back to 2d Place. PAUL WANER LEADS ATTACK Starts 4-Run Rally in 6th Inning of Opener and Brings In First Tally in Nightcap. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/low-pear-price-taken-up-federal-officials-question-canners-in.html | LOW PEAR PRICE TAKEN UP.; Federal Officials Question Canners In Northwest. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/bertha-s-perkins-becomes-a-bride-daughter-of-official-of-charles.html | BERTHA S. PERKINS BECOMES A BRIDE; Daughter of Official of Charles Scribner's Sons Wed to John G. Frothingham. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/green-diamonds-made.html | Green Diamonds Made. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/act-to-save-americans-consular-officials-seek-truce-at-yuanchow-to.html | ACT TO SAVE AMERICANS.; Consular officials Seek Truce at Yuanchow to Free Missionaries. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/a-fete-at-southampton-gala-tea-for-fresh-air-home-will-have-fashion.html | A FETE AT SOUTHAMPTON; Gala Tea for Fresh Air Home Will Have Fashion Show -- Large Musical Events | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/whos-who-in-current-pictures.html | WHO'S WHO IN CURRENT PICTURES | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-whole-story-of-shelleys-life-a-collection-and-comparison-of-the.html | The Whole Story of Shelley's Life; A Collection and Comparison of the Memoirs Written by Peacock, Hogg And Trelawny, With a New Survey by Humbert Wolfe THE LIFE OF SHELLEY. (As Comprised in the "Life of Shelley" by Thomas Jefferson Hogg, "Memoirs of Shelley' by Thomas Love Peacock, "Recollections of Shelley and Byron" by E.J. Trelawny.) With a New Survey by Humbert Wolfe. New York: E.P. Dutton & Co. $5 | True | By Eda Lou Walton | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/scottpaine-en-route-for-harmsworth-races.html | Scott-Paine En Route For Harmsworth Races | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mt-vernon-bank-pledges-86-of-9700000-deposits-lined-up-for.html | MT. VERNON BANK PLEDGES; 86% of $9,700,000 Deposits Lined Up for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/sheriff-riding-by-kills-2-slayers-bash-of-kansas-city-on-way-home.html | SHERIFF, RIDING BY, KILLS 2 SLAYERS; Bash of Kansas City on Way Home With Wife Comes Upon Gang Murder in Street. FIRES RIOT GUN AT CAR He Had Taken Weapon to Lawn Fete -- Victims Are Night Club Men and a Chicago Liquor Fugitive. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/water-sports-day.html | WATER SPORTS DAY | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-crisis-of-the-mortgage-a-new-effort-to-save-homes-billions-at.html | THE CRISIS OF THE MORTGAGE: A NEW EFFORT TO SAVE HOMES; Billions at Stake, Decision Upon a Many-Sided Issue Involves Consideration of Maker and Holder and Broad State Policy | True | By R.l. Duffus. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/allveteran-body-named-in-kansas-legion-gets-two-of-three-places-on.html | ALL-VETERAN BODY NAMED IN KANSAS; Legion Gets Two of Three Places on Claims Board and Two of Alternates. WIDER EX-SOLDIER RULE It Now Extends to Control of 8 of the 13 Tribunals Thus Far Established. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-merry-widow-flirts-with-central-city.html | "THE MERRY WIDOW" FLIRTS WITH CENTRAL CITY | True | GEORGE F. GERLING. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/frances-tiny-new-island-empire.html | FRANCE'S TINY NEW ISLAND EMPIRE | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/crime-in-the-country-rural-crime-control-by-bruce-smith-306-pp-new.html | Crime in the Country ; RURAL CRIME CONTROL By Bruce Smith. 306 pp. New York: Institute of Public Administration. Columbia University. $2. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dollar-gains-in-europe-closes-at-448-14-in-london-and-1886-francs.html | DOLLAR GAINS IN EUROPE; Closes at $4.48 1/4 in London and 18.86 Francs in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/american-girl-typists-diary-debunks-economic-conference-daybyday.html | American Girl Typist's Diary Debunks Economic Conference; Day-by-Day Record of Untold Secrets of Parley Turns Up in London News-paper as a Humorous Hoax. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mountain-states-prospering-again-farmers-are-getting-out-of-the-red.html | MOUNTAIN STATES PROSPERING AGAIN; Farmers Are Getting Out of the Red in Colorado and Wyoming. MINING PICK-UP BACKWARD But High Expectations Are Expected of Federal Public Works Program. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/crawford-deals-to-be-aired.html | Crawford Deals to Be Aired. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/lilly-triumphs-at-traps-defeats-hiestand-in-shootoff-as-yorklyn.html | LILLY TRIUMPHS AT TRAPS.; Defeats Hiestand In Shoot-Off as Yorklyn Tourney Ends. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/roosevelt-speeds-cuban-trade-pact-economic-accord-stressed-to-aid.html | ROOSEVELT SPEEDS CUBAN TRADE PACT; Economic Accord Stressed to Aid Island as the President Returns to Washington. ROOSEVELT SPEEDS CUBAN TRADE PACT | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/german-bishop-is-deposed.html | German Bishop Is Deposed. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/holds-a-clothes-record-assessor-wears-suit-45-years-hat-only-40.html | HOLDS A CLOTHES RECORD.; Assessor Wears Suit 45 Years, Hat Only 40. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/germanys-danger.html | GERMANY'S DANGER. | True | By Otto Wels. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-radio-presidents-voices-of-six-chief-executives-have-been.html | THE RADIO PRESIDENTS; Voices of Six Chief Executives Have Been Broadcast -- Roosevelt on the Air First in 1919 | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/new-nra-sanctions-benefit-2000000-electric-light-and-power-gas-and.html | NEW NRA SANCTIONS BENEFIT 2,000,000; Electric Light and Power, Gas and Telephone Industries Under Modified Agreements. 150,000 NEW JOBS CREATED Millions Will Be Added to Payrolls -- Canning and Construction Added to List. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/marburg-professor-a-suicide.html | Marburg Professor a Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/individual-debits-drop-25-in-week-federal-board-report-shows-a.html | INDIVIDUAL DEBITS DROP 25% IN WEEK; Federal Board Report Shows a Total Decrease at the Banks in 141 Leading Cities. LESS THAN A YEAR AGO Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/jamesubrokaw.html | JamesuBrokaw. | True | Special to THE issw YORK TIMEP. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/two-bishops-guests-of-princess-lvc1nge-honored-at-dinner-in-bretton.html | TWO BISHOPS GUESTS OF PRINCESS LVC1NGE; Honored at Dinner in Bretton Woods, N. H.uJoseph V. McKees Arrive There. | True | Special to THE NEW TORE Tiuss. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cuban-investments-1250000000-here-americans-estimated-to-have.html | CUBAN INVESTMENTS $1,250,000,000 HERE; Americans Estimated to Have $370,000,000 Tied Up in Sugar Industry Alone. $200,000,000 IN BONDS $115,000,000 Put Into Island's Rail Lines and Big Sums in Scattered Projects. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/40-churches-are-closed-mexican-law-limiting-priests-enforced-in.html | 40 CHURCHES ARE CLOSED.; Mexican Law Limiting Priests Enforced in Queretaro. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/boosts-home-products-panama-seeks-signers-of-pact-to-use-local.html | BOOSTS HOME PRODUCTS.; Panama Seeks Signers of Pact to Use Local Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/actuality-school-urged-for-world-realistic-handling-of-events-might.html | Actuality School Urged for World; Realistic Handling of Events Might Help All of Us | True | W.A. RHODES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/lake-george-pact-sought-by-state-osborne-says-he-will-ask-specific.html | LAKE GEORGE PACT SOUGHT BY STATE; Osborne Says He Will Ask Specific Pledge on Water Level by International Paper. ACTION IS HELD ESSENTIAL Association at Diamond Point Is Told Damage Will Be Limited to Minimum. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/illinois-life-assets-cut-knockdown-value-put-by-master-at-4239000.html | ILLINOIS LIFE ASSETS CUT.; 'Knockdown Value' Put by Master at $4,239,000. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/welsh-miners-call-strike-17000-to-quit-monday.html | Welsh Miners Call Strike; 17,000 to Quit Monday | True | By the Canadian Press. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/siams-king-builds-movie-palace.html | Siam's King Builds Movie Palace. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dawn-of-a-new-season-array-of-new-programs-and-return-of-old.html | DAWN OF A NEW SEASON; Array of New Programs and Return of Old Favorites Herald a Busy Fall Schedule | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ontario-augments-gold-mine-profits-bullion-value-down-1182249-to.html | ONTARIO AUGMENTS GOLD MINE PROFITS; Bullion Value Down $1,182,249 to $22,060,443 in Half Year, but Tonnage Was Larger PREMIUM OFFSETS DROP Higher Compensation Rate In 1933 Increases Total Return -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/captain-c-hbobb-war-veteran-dead-commanded-102d-mobile-ord-nance.html | CAPTAIN C. H.BOBB, WAR VETERAN, DEAD; Commanded 102d Mobile Ord- nance Shop in FranceuLong Active in National Guard. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/producers-predict-busy-fall-season-orders-are-about-25-per-cent.html | PRODUCERS PREDICT BUSY FALL SEASON; Orders Are About 25 Per Cent Ahead of Those of Year Ago, Survey of Trades Shows. PRICES ADVANCE SHARPLY Some Fear Rise May Curb Public's Response -- Labor Costs Doubled for Many Apparel Houses. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/festival-at-baireuth-mediocrity-of-performances-attempt-to-identify.html | FESTIVAL AT BAIREUTH; Mediocrity of Performances -- Attempt To Identify Wagner With the Nazis | True | By Herbert F. Peyser. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/warns-on-profiteering-state-relief-unit-to-watch-food-and-clothing.html | WARNS ON PROFITEERING.; State Relief Unit to Watch Food and Clothing Prices. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/five-more-bodies-of-orphans-found-all-of-those-lost-in-tragedy-at.html | FIVE MORE BODIES OF ORPHANS FOUND; All of Those Lost in Tragedy at Queens Beach Now Have Been Recovered. VICTIMS DRIFTED MILES Coastguard Cutter Picks One Up Three Miles Off Shore -- Fishermen Get Others. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gastanaga-to-box-perroni-thursday-heavyweights-top-card-at-garden.html | GASTANAGA TO BOX PERRONI THURSDAY; Heavyweights Top Card at Garden in Inauguration of New Summer Policy. BELLOISE IN SEMI-FINAL Will Engage Farber in Six-Round Bout -- Wolgast-Sanstol to Clash Tuesday. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mine-union-leader-seized-passing-a-bad-bill-is-laid-to-cappelini-in.html | MINE UNION LEADER SEIZED; Passing a Bad Bill Is Laid to Cappelini In Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/drop-in-cottonseed-years-crushing-is-4619306-tons-decline-of-708708.html | DROP IN COTTONSEED.; Year's Crushing Is 4,619,306 Tons, Decline of 708,708. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cubas-struggle-what-led-to-the-crisis-machados-dictatorship-long.html | CUBA'S STRUGGLE: WHAT LED TO THE CRISIS; Machado's Dictatorship, Long Marked by Economic Distress, Political Turmoil, Riot and Death, Finally Brought the Widespread Forces of the Opposition Into Concerted Action -- The Paramount Interest of the United States in the Cuban Problem | True | By Russell B. Porter. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/italy-counts-gain-under-mussolini-total-of-2700000000-spent-on.html | ITALY COUNTS GAIN UNDER MUSSOLINI; Total of $2,700,000,000 Spent on Public Works of Wide Variety in Ten Years. LAND RECLAMATION LARGE Covers 10,000,000 Acres -- Many Miles of New Roads, Railways and Aqueducts Constructed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/van-dines-entry-victor-at-lenox-heather-reveller-of-sporran-judged.html | VAN DINE'S ENTRY VICTOR AT LENOX; Heather Reveller of Sporran Judged Best in Dog Show Before Record Crowd. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/warns-of-beer-fraud-board-finds-bogus-inspectors-trying-to-get-100.html | WARNS OF BEER FRAUD.; Board Finds Bogus Inspectors Trying to Get $100 Fee. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/austria-skeptical-of-italys-backing-romes-refusal-to-go-all-the-way.html | AUSTRIA SKEPTICAL OF ITALY'S BACKING; Rome's Refusal to Go All the Way in Protest on Nazi Raids Occasions Disappointment. BUT LEAGUE AID IS BARRED Government Won't Appeal, for Peasants' Party, on Which It Depends, Opposes Move. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/r-d-morrison.html | R. D. MORRISON. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/wine-importers-organize-in-preparation-for-repeal.html | Wine Importers Organize In Preparation for Repeal | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/copeland-sees-nra-checking-rackets-predicts-codes-will-help-to-free.html | COPELAND SEES NRA CHECKING RACKETS; Predicts Codes Will Help to Free Industry From Grip of the Underworld. HEARING HERE TOMORROW Moley to Be Among Speakers at Opening Session -- Public Asked to Submit Data. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/trenton-anglers-take-3000-casting-trophy.html | Trenton Anglers Take $3,000 Casting Trophy | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/floods-continue-in-honduras.html | Floods Continue in Honduras. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/metz-backs-prial-to-succeed-berry-excontroller-urges-mayor-to-name.html | METZ BACKS PRIAL TO SUCCEED BERRY; Ex-Controller Urges Mayor to Name Deputy for Rest of Term -- Lauds Record. WHALEN ALSO PRAISES HIM Halls Success of a 'Career Man' and Declares City Fortunate to Have His Services. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/missouri-likes-up-for-recovery-plan-more-than-onethird-but.html | MISSOURI LIKES UP FOR RECOVERY PLAN; More Than One-Third Sign, but Skepticism Over the Outcome Is Heard. SOME VIOLATIONS FOUND Workmen Turned Into Apprentices to Reduce Their Pay and So Evade the Law. | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-drums-of-dawn-in-australasia-the-drums-of-dawn-by-f-w-boreham.html | The Drums of Dawn in Australasia; THE DRUMS OF DAWN. By F. W. Boreham. 272 pp. New York: The Abingdon Press. $1.75. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/commission-to-disband-american-work-on-war-monuments-in-france.html | COMMISSION TO DISBAND.; American Work on War Monuments in France Nearly Finished. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cotton-prices-sag-despite-big-buying-purchases-of-50000-bales-or.html | COTTON PRICES SAG DESPITE BIG BUYING; Purchases of 50,000 Bales or More Are Attributed to Government Agencies. LOSSES ARE 8 TO 17 POINTS Prospects of Large World Supply and Stocking by Consumers Influence Sentiment. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/american-in-havana-asks-protection-radicals-threaten-to-kill-ae.html | AMERICAN IN HAVANA ASKS PROTECTION; Radicals Threaten to Kill A.E. Buchanan, Oil Executive, as Supporter of Machado. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/labors-demands.html | LABOR'S DEMANDS. | True | By John L. Lewis. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/boycott-on-nazis-found-effective-loss-of-trade-to-the-reich-is.html | BOYCOTT ON NAZIS FOUND EFFECTIVE; Loss of Trade to the Reich Is Already 'Terrific,' Fromner Reports After Tour. ASKS MORE AID TO JEWS Slow Migration From Germany May Last 50 Years, Leader Says on Arrival Here. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/shops-are-efficient-naval-tour-of-inspection-discloses-big-strides.html | SHOPS ARE EFFICIENT; Naval Tour of Inspection Discloses Big Strides In Maintenance | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mrs-moody-seeks-eighth-us-title-hopes-to-tie-mrs-mallorys-record-in.html | MRS. MOODY SEEKS EIGHTH U.S. TITLE; Hopes to Tie Mrs. Mallory's Record in Tennis Tourney Opening Tomorrow. BRILLIANT FIELD ON HAND Miss Round of England an Outstanding Contender -- Miss Jacobs to Defend Crown. | True | By Allison Danzig. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ickes-works-plan-arouses-gov-ely-massachusetts-governor-opposes.html | ICKES WORKS PLAN AROUSES GOV. ELY; Massachusetts Governor Opposes Direct Dealing With Municipalities. STATE BOARD IS IGNORED But Impasse Is Broken by Former Governor Fuller's Diplomatic Manoeuvre. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/bruening-seeks-quiet-german-expremier-reported-entering-monastery.html | BRUENING SEEKS QUIET.; German Ex-Premier Reported Entering Monastery for Research. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/johnson-an-enrolled-democrat.html | Johnson an Enrolled Democrat. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/exdiplomat-hurt-in-ottawa-fall-alan-winslow-war-flier-and-attache.html | EX-DIPLOMAT HURT IN OTTAWA FALL; Alan Winslow, War Flier and Attache in Foreign Posts, Drops From Hotel Window. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-astonishing-history-of-the-pekingese-dog-the-lion-dog-of-peking.html | The Astonishing History of the Pekingese Dog, THE LION DOG OF PEKING: Being the Astonishing History of the Pekingese Dog. By Annie Coath Dixey. Illustrated. 246 pp. New York: E.P. Dutton & Co. $3. | True | BETTY DRURY. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/giants-shut-out-phillies-by-20-terrymen-hold-a-rival-club-runless.html | GIANTS SHUT OUT PHILLIES BY 2-0; Terrymen Hold a Rival Club Runless for the Nineteenth Time This Season. FITZSIMMONS IS THE STAR Allows Only 5 Hits and Helps Attack With Double -- Home Run for O'Doul. RYAN CROSSES IN SECOND Drives Single, Goes to Third on Pitcher's Smash, and Counts on Critz's Safety. | True | By John Drebinger. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/st-louis-trade-steady-slight-seasonal-slackening-is-noted-industry.html | ST. LOUIS TRADE STEADY.; Slight Seasonal Slackening Is Noted -- Industry Warming Up. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/trade-gains-shown-by-many-retailers-cash-sales-swelling-volume.html | TRADE GAINS SHOWN BY MANY RETAILERS; Cash Sales Swelling Volume, Resident Office Says -- Fur Promotions Do Well. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/budget-rise-asked-by-12-city-bureaus-24-estimates-for-1934-show-net.html | BUDGET RISE ASKED BY 12 CITY BUREAUS; 24 Estimates for 1934 Show Net $68,027 Increase Over Current Appropriations. EXPENSE REDUCED BY 11 Hesterberg Would Save $19,994 Despite New Duties -- Bronx Courts Request More. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/jobs-found-lagging-as-production-gains-manufacture-of-more-goods-by.html | JOBS FOUND LAGGING AS PRODUCTION GAINS; Manufacture of More Goods by Fewer Men Is Considered as a Problem Unsolved by NRA | True | ALEXANDER H. KUHNEL. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/east-tennessees-vote.html | EAST TENNESSEE'S VOTE | True | TENNESSEE DEMOCRAT. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/a-dramatic-novel-of-industry-original-design-is-a-first-novel-of.html | A Dramatic Novel of Industry; "Original Design" Is a First Novel of the English Midlands That Can Stand Honest Comparison With the Best of Its Order ORIGINAL DESIGN. By Eardley Besurck. 364 pp New York: Minton, Balch & Co. $2.50 | True | By Fred T. Marsh | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/indians-win-in-10th-43-defeat-browns-on-single-by-kamm-and-pytlaks.html | INDIANS WIN IN 10TH, 4-3.; Defeat Browns on Single by Kamm and Pytlak's Double. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mrs-je-berwind-is-dinner-hostess-entertains-at-bridgehampton-on-eve.html | MRS. J.E. BERWIND IS DINNER HOSTESS; Entertains at Bridgehampton on Eve of Departure for Few Weeks in Bar Harbor, Me. HOUSE PARTY IS HONORED Mr. and Mrs. C.E. Merrill Have Dinner and Bridge -- Other Events in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dr-m-0-malte-canadian-botanist-diec-on-way-home-after-arctic-trip.html | DR. M. 0. MALTE.; Canadian Botanist Diec on Way Home After Arctic Trip. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/our-migratory-game.html | OUR MIGRATORY GAME | True | WILLIAM T. HORNADAY, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/new-mystery-stories-mystery-of-king-cobra-by-dwight-marfield-290-pp.html | New Mystery Stories; MYSTERY OF KING COBRA. By Dwight Marfield. 290 pp. New York: E.P. Button & Co. $2. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/study-argentine-treaty-diplomats-prepare-for-parley-on-trade-due.html | STUDY ARGENTINE TREATY.; Diplomats Prepare for Parley on Trade Due Next Month. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/col-brown-flies-back-to-leticia.html | Col. Brown Flies Back to Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/benefits-traced-to-womens-lobby-many-great-social-welfare-gains-due.html | BENEFITS TRACED TO WOMEN'S LOBBY; Many Great Social Welfare Gains Due to Their Effort, Dr. Breckinridge Writes. FIGHT ON SLAVERY FIRST Vote Won After Half a Century -- Methods in General 'Above Reproach,' She Declares. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/santiago-military-back-new-rule.html | Santiago Military Back New Rule. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/pickerel-and-poetry-please-pinchot-68-fishing-trip-and-greetings.html | Pickerel and Poetry Please Pinchot, 68; Fishing Trip and Greetings Mark Birthday | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/canadians-face-three-elections-nova-scotia-british-columbia-and.html | CANADIANS FACE THREE ELECTIONS; Nova Scotia, British Columbia and Probably Ontario Will Vote. | True | By V.m. Kipp.editorial Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/reich-deports-orloff-brooklyn-student-freed-of-nazi-charges-is-on.html | REICH DEPORTS ORLOFF.; Brooklyn Student, Freed of Nazi Charges, Is on Way Home. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/our-passion-for-speculation-our-recent-outburst-considered-in-the.html | OUR PASSION FOR SPECULATION; Our Recent Outburst Considered in the Light of an American Trait, Inherited From Early Eras of Expansion, Which Threatens Unfortunate Consequences Unless It Is Controlled OUR PASSION FOR SPECULATION Our Recent Outburst Considered in the Light Of a Trait Inherited by Americans | True | By James Truslow Adams | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/hudsons-bay-ghost-ship-found-by-revenue-cutter.html | Hudson's Bay' Ghost Ship' Found by Revenue Cutter | True | By the Canadian Press. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/seething-cities-of-disobedient-india-in-the-great-centres-of-the.html | SEETHING CITIES OF DISOBEDIENT INDIA; In the Great Centres of the Troubled Land One Sees the Political Rebel And Results of Non-Violence CITIES OF DISOBEDIENT INDIA In Troubled Centres One Sees the Political Rebel and the Results of Non-Violence | True | By Caroline Singer | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/uncle-sams-move-to-keep-labor-peace-the-powers-of-the-new-federal.html | UNCLE SAM'S MOVE TO KEEP LABOR PEACE; The Powers of the New Federal Board and The Two Methods It Plans to Follow | True | By Louis Stark. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/estonia-gives-police-drastic-new-powers-orders-search-of-suspected.html | ESTONIA GIVES POLICE DRASTIC NEW POWERS; Orders Search of Suspected Houses to Prevent Coup by Veterans' Group. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/on-wild-horse-mesa-beyond-the-rainbow-by-clyde-kluckhohn.html | On Wild Horse Mesa; BEYOND THE RAINBOW. By Clyde Kluckhohn. Illustrated 271 pp. Boston: The Christopher Publishing House. $3. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/beer-barrels-imported-american-demand-keeps-bavarian-coopers-busy.html | BEER BARRELS IMPORTED.; American Demand Keeps Bavarian Coopers Busy to Capacity. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/racket-case-defense-calls-girl-to-stand-daughter-of-laundry-owner.html | RACKET CASE DEFENSE CALLS GIRL TO STAND; Daughter of Laundry Owner Denies Father Threatened to Wreck Rival's Place. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/president-inspects-five-forest-camps-he-is-pleased-by-conditions.html | PRESIDENT INSPECTS FIVE FOREST CAMPS; He Is Pleased by Conditions Found in 180-Mile Trip -- Eats Steak With Men. RETURNS TO WASHINGTON Tanned More Heavily by Virginia Sun, He Prepares for Week of Work at Desk. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miss-gaertner-wins-net-title.html | Miss Gaertner Wins Net Title. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/capital-stock-tax-now-selfassessed-corporations-position-under.html | CAPITAL STOCK TAX NOW SELF-ASSESSED; Corporations' Position Under Revived Levy Discussed by Godfrey N. Nelson. NEW FEATURES NOTED Privilege of Doing Business Valued According to Company's Earning Power. CAPITAL-STOCK TAX NOW SELF-ASSESSED | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/polish-elite-list-omits-paderewski-he-is-not-among-the-30000-chosen.html | POLISH 'ELITE' LIST OMITS PADEREWSKI; He Is Not Among the 30,000 Chosen Citizens Who Will Elect New Senate. MOST ARE MILITARY MEN Opposition Charges Regime Seeks to Keep Power Forever by Proposed Constitutional Change. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/contraband-first-at-coney-island-whitney-entry-takes-sinton-hotel.html | CONTRABAND FIRST AT CONEY ISLAND; Whitney Entry Takes Sinton Hotel Handicap by 2 Lengths From St. Jensund. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/sievert-ahead-of-mark-tops-worlds-record-for-5-events-of-decathlon.html | SIEVERT AHEAD OF MARK.; Tops World's Record for 5 Events of Decathlon in Germany. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/books-and-authors.html | Books and Authors | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/touhy-is-indicted-in-hamm-abduction-three-of-gang-also-named-by.html | TOUHY IS INDICTED IN HAMM ABDUCTION; Three of Gang Also "Named by Grand Jury at St. Paul Under New Federal Law. BAIL NOW $100,000 EACH Charges Specify Part Each of Accused Played in Kidnapping of Brewer. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/nra-to-try-to-fix-coal-code-terms-open-hearings-end-parleys-will-go.html | NRA TO TRY TO FIX COAL CODE TERMS; Open Hearings End -- Parleys Will Go On in Search for Accord at Session Aug. 22. LABOR RIVALRY INJECTED United Miners' Offer Disputes Progressives' Illinois Claim -- Woman Operator for Union. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/brandeis-and-nra.html | BRANDEIS AND NRA. | True | From The Boston Herald. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/state-golf-title-is-won-by-driggs-exprinceton-star-sets-back-sweeny.html | STATE GOLF TITLE IS WON BY DRIGGS; Ex-Princeton Star Sets Back Sweeny, Former Oxonian, 8 and 7, at Garden City. IS 5 UP AFTER FIRST 18 Amateur Crown Is Second for Winner Who Scored Triumph Ten Years Ago. STATE GOLF TITLE IS WON BY DRIGGS | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-man-who-is-known-as-lou.html | The Man Who Is Known as Lou. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/city-speeds-its-traffic-new-light-plan-on-east-side-a-step-to-cut.html | CITY SPEEDS ITS TRAFFIC; New Light Plan on East Side a Step to Cut Costly Delays | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/under-the-blue-eagle.html | UNDER THE BLUE EAGLE. | True | By General Hugh S. Johnson, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cw-yost-quits-warsaw-new-yorker-resigns-as-vice-consul-other.html | C.W. YOST QUITS WARSAW.; New Yorker Resigns as Vice Consul -- Other Changed in Service. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/hwcomellydies-long-a-postal-aide-superintendent-of-second-class.html | H.W.COMELLYDIES; LONG A POSTAL AIDE; Superintendent of Second Class Mails at City Hall When He Retired. IN THE SERVICE 56 YEARS Saw the Annual Publishing Busi- ness Rise From 8,000 to 97,000 Tons. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/home-loan-racket-sifted-by-medalie-prosecutor-acts-on-report-that.html | HOME LOAN RACKET SIFTED BY MEDALIE; Prosecutor Acts on Report That Service Fees Have Been Sought From Applicants. 4 WITNESSES EXAMINED Five More Subpoenas Are Issued -- Prosecution of Violators of Law Is Pledged. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/both-city-tickets-face-new-delays-fusion-rift-is-threatened-by.html | BOTH CITY TICKETS FACE NEW DELAYS; Fusion Rift Is Threatened by Republican Opposition to Giving Cooper Judgeship. FLYNN REMAINS ABSENT Tammany Unable to Finish Slate in Absence of Leader -- Prosecutor in Doubt. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mrs-robert-jareck1.html | MRS. ROBERT JARECK1. | True | I Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mental-diet-calls-for-music.html | MENTAL DIET CALLS FOR MUSIC | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/public-works-body-will-confer-here-national-planning-board-to-open.html | PUBLIC WORKS BODY WILL CONFER HERE; National Planning Board to Open a Series of Meetings, Extending to Each Zone. ICKES PROMISES SPEED Several State Engineers Named to Help Formulate Program Toward Re-employment. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/war-on-the-elm-blight-centres-in-new-jersey-the-disease-for-which.html | WAR ON THE ELM BLIGHT CENTRES IN NEW JERSEY; The Disease, for Which No Cure Has Been Found, Has Attacked Trees in Six Counties of the State | True | By Diana Rice. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/industrial-pensions-industrial-pension-systems-in-the-united-states.html | Industrial Pensions; INDUSTRIAL PENSION SYSTEMS IN THE UNITED STATES AND CANADA. By Hurray W. Latimer. Three Volumes. 1,400 pp. New York: Industrial Relations Counselors, Inc. $10. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/europe-watches-the-american-venture-if-our-program-of-planned.html | EUROPE WATCHES THE AMERICAN VENTURE; If Our Program of Planned Economy Is Successful, Other Countries Will Be Disposed to Try Similar Methods EUROPE WATCHES OUR EXPERIMENT If Our Planned-Economy Program Succeeds, Other Nations May Try Similar Methods | True | By Harold Callender | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/holds-low-tariff-would-aid-revival-world-trade-league-chairman.html | HOLDS LOW TARIFF WOULD AID REVIVAL.; World Trade League Chairman Urges Reciprocal Treaties Under Recovery Act. HIGHER PRICES NO BARRIER Group Resuming Activities Intends to Centre Attention on Pending South American Deals. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/dr-w-t-rivenburgh.html | DR. W. T. RIVENBURGH. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/paris-committee-formed-to-aid-jews-in-europe.html | Paris Committee Formed To Aid Jews in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/eastman-starts-a-freight-survey-100000-questionnaires-sent-to-rail.html | EASTMAN STARTS A FREIGHT SURVEY; 100,000 Questionnaires Sent to Rail Shippers to Enable Roads to Better Service. DATA ON NEEDS IS SOUGHT Criticism and Reasons for Use of Trucks Are Other Points Covered by the Coordinator. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/art-of-the-stencil-in-room-decoration-patterns-used-long-ago-shown.html | ART OF THE STENCIL IN ROOM DECORATION; Patterns, Used Long Ago, Shown in the Berkshire Museum At Pittsfield THE STENCIL ART IN DECORATION | True | By Walter Rendell Storey | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/cleveland-area-quieter-but-retail-trade-is-better-than-a-year-ago-a.html | CLEVELAND AREA QUIETER.; But Retail Trade Is Better Than a Year Ago - - Auto Lines Active. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/field-manoeuvres-set-general-haskell-to-head-2000-in-field-work.html | FIELD MANOEUVRES SET.; General Haskell to Head 2,000 in Field Work Near Camp Smith. | True | PEEKSKILL, N.Y., Aug. 12 | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/gerard-advances-in-maidstone-golf-turns-back-lewis-by-1-up-and.html | GERARD ADVANCES IN MAIDSTONE GOLF; Turns Back Lewis by 1 Up and Enters the Third Round at East Hampton. HOMANS IS EASY VICTOR Conquers Barbour by 4 and 3 in Second Round -- Topping Upsets Moffett. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/womans-hair-dyed-blue-north-carolina-deans-wife-tried-to-avoid.html | WOMAN'S HAIR DYED BLUE.; North Carolina Dean's Wife Tried to Avoid 'Creamy Tinge.' | True |  | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/poland-spring-golf.html | POLAND SPRING GOLF | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/clarkucastles.html | ClarkuCastles. | True | Special to "o THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/grain-drop-spurs-federal-inquiry-new-break-in-face-of-bullish-crop.html | GRAIN DROP SPURS FEDERAL INQUIRY; New Break in Face of Bullish Crop Forecast Doubles Curiosity Over Fluctuations. CRAWFORD LINK REPORTED Chicago Board Group Members Said to Have Been Brokers for New Yorker in July Crash. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/willing-sacrifices.html | WILLING SACRIFICES. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/summer-lull-delayed-business-here-continues-active-credit.html | SUMMER LULL DELAYED.; Business Here Continues Active, Credit Association Reports. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-gasoline-station-is-undergoing-change-having-grown-elaborate.html | THE GASOLINE STATION IS UNDERGOING CHANGE; Having Grown Elaborate Since the Beginning of the Motor Age, It Has Also Multiplied Beyond Need | True | By Howard K. Hollister. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/anglers-deny-refuse-is-drawing-sharks-great-schools-of-small-fish.html | ANGLERS DENY REFUSE IS DRAWING SHARKS; Great Schools of Small Fish Appearing Off Coast Blamed for Beach Invasion. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/mexico-rounds-up-reds-attacks-reported-planned-against-president.html | MEXICO ROUNDS UP REDS.; Attacks Reported Planned Against President and Our Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/lehmans-plea-for-end-of-milk-strike.html | Lehman's Plea for End of Milk Strike | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/vicissitudes-of-the-beard.html | VICISSITUDES OF THE BEARD | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/many-americans-see-davis-cup-matches-mrs-cb-alexander-mme-jacques.html | MANY AMERICANS SEE DAVIS CUP MATCHES; Mrs. C.B. Alexander, Mme. Jacques Balsan and the Wideners Among Those Present. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/tennis-at-cape-may.html | TENNIS AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/church-programs-in-the-city-today-several-pastors-have-come-back.html | CHURCH PROGRAMS IN THE CITY TODAY; Several Pastors Have Come Back From Their Vacations as an Economy Measure. RECOVERY DRIVE A TOPIC Clergymen From Europe to Be Heard -- Open-Air Services In the Evening. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/rise-in-dollar-seen-as-menacing-prices-pp-gourrich-cites-5-factors.html | RISE IN DOLLAR SEEN AS MENACING PRICES; P.P. Gourrich Cites 5 Factors, to Indicate Advance in Fall Is Not Improbable. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/price-of-tobacco-disappoints-south-growers-expected-increase-but.html | PRICE OF TOBACCO DISAPPOINTS SOUTH; Growers Expected Increase but Found Little More Than Last Year. AUCTIONS ON IN GEORGIA Producers Consider Forming Associations to Improve Their Position. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-yacht-club-cruise.html | THE YACHT CLUB CRUISE. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/ancient-custom-of-tithes-troubles-english-farmers.html | ANCIENT CUSTOM OF TITHES TROUBLES ENGLISH FARMERS | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/trotters-on-edge-for-50000-stake-fine-field-to-seek-worlds-richest.html | TROTTERS ON EDGE FOR $50,000 STAKE; Fine Field to Seek World's Richest Harness Prize at Goshen on Wednesday. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/held-captive-by-bandits-engineer-gains-weight.html | Held Captive by Bandits, Engineer Gains Weight | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/speculation-curbs.html | SPECULATION CURBS. | True | From The Cincinnati Enquirer. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/miss-round-takes-eastern-net-title-triumphs-over-miss-heeley-in.html | MISS ROUND TAKES EASTERN NET TITLE; Triumphs Over Miss Heeley in All-British Final at Rye in Straight Sets. MISSES JAMES, RYAN WIN Score in Doubles, as Do Vines and Glsdhill -- Wood and Sutter Advance. MISS ROUND TAKES EASTERN NET TITLE | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/electric-power-gas-codes-filed-basic-agreement-fixes-wages-and.html | ELECTRIC POWER, GAS CODES FILED; Basic Agreement Fixes Wages and Hours for the Lighting Utilities. SAME SCHEDULES FIXED Edison Electric Institute and American Gas Association Adopt Temporary Agreements. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/proud-horse-thief-hates-to-quit-jail-joe-buzzard-75-the-second-best.html | PROUD HORSE THIEF HATES TO QUIT JAIL; Joe Buzzard, 75, the Second Best, Dreads Leaving His Champion Brother Abe, 84. DISCOURAGED BY GASOLINE But Pennsylvania Expert Will Have Another Charge Waiting When He Gets Out Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/german-first-to-see-saturn-spot-he-says-dr-weber-berlin-amateur.html | GERMAN FIRST TO SEE SATURN SPOT, HE SAYS; Dr. Weber, Berlin Amateur, Puts His Discovery One Hour Ahead of Briton's. | True | Wireless to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/federal-review-of-trade-downward-trend-in-week-to-aug-5-partly.html | FEDERAL REVIEW OF TRADE.; Downward Trend in Week to Aug. 5, Partly Seasonal, Reported. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/street-accidents-fell-during-july-fatalities-here-increased-by-one.html | STREET ACCIDENTS FELL DURING JULY; Fatalities Here Increased by One Over a Year Ago, but Injuries Dropped by 277. 3 ROLLER-SKATING DEATHS Total Killed by Vehicles So Far This Year Shows 8% Decline, Police Bulletin Says. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/joseph-m-dohan.html | JOSEPH M. DOHAN. | True | Special to THE Niw YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/underpass-for-bronx-parkway-is-ready-route-will-relieve-congestion.html | Underpass for Bronx Parkway Is Ready; Route Will Relieve Congestion at 233d St. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/sports-in-berkshires.html | SPORTS IN BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/another-language-in-film-form-helen-hayes-and-robert-montgomery.html | "ANOTHER LANGUAGE" IN FILM FORM; Helen Hayes and Robert Montgomery Head Efficient Cast -- The Gold-Digger and the Sleuth -- Mr. Disney's Cartoons | True | By Mordaunt Hall. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/throng-welcomes-mrs-roosevelt-thousands-cheer-presidents-wife-at.html | THRONG WELCOMES MRS. ROOSEVELT; Thousands Cheer President's Wife at the White Top (Va.) Music Festival. SCENE OF FATHER'S HUNTS Greeted by Mayor of Abingdon as Daughter of 'Prince of Good-will, Elliott Roosevelt.' | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/by-wireless-from-paris-prewar-silhouette-leads-at-openings-basques.html | BY WIRELESS FROM PARIS; Pre-War Silhouette Leads at Openings -- Basques and Bustles Burst on Scene | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/tool-of-world-trade-the-freighter-over-glamourous-highways-of.html | TOOL OF WORLD TRADE: THE FREIGHTER; Over Glamourous Highways of Far-Flung Seas She Pursues Her Mission of Commerce, Carrying to Drowsy Eastern Ports the Spirit of Speed That Comes Out of the West TOOL OF WORLD COMMERCE: THE FREIGHTER Over Glamourous Sea Highways She Pursues Her Mission of Trade, Bearing to Drowsy Eastern Ports the West's Spirit of Speed | True | By Brooks Atkinson | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/text-of-the-telephone-code.html | Text of The Telephone Code | True | Special to THE NEW YORK TIMES. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/a-defense-of-indian-nationalism-renascent-india-from-ram-mohan-roy.html | A Defense of Indian Nationalism; RENASCENT INDIA. From Ram Mohan Roy to Mohandas Ghandi. By H.C.E. Zacharias, Ph. D. 304 pp. New York: E.P. Dutton & Co. $3.25. Indian Nationalism | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/the-good-life.html | THE GOOD LIFE. | True | By President Roosevelt, | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/government-spending.html | GOVERNMENT SPENDING. | True | From The Baltimore Sun. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/progressive-intruders-lo-a-breath-of-new-life-stirs-the-lull.html | PROGRESSIVE INTRUDERS; Lo, a Breath of New Life Stirs the Lull -- Academism and Modernism Once More | True | By Edward Alden Jewell. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/city-airport-has-future-observers-see-express-and-passenger.html | CITY AIRPORT HAS FUTURE; Observers See Express and Passenger Business for Floyd Bennett | True | By Lauren D. Lyman. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/child-labors-end-foreseen-as-outcome-of-textile-code-the-recovery-a.html | CHILD LABOR'S END FORESEEN AS OUTCOME OF TEXTILE CODE; The Recovery Act Supplies a Weapon Against the Exploiting Of Childhood, But State Safeguards Are Still Needed END OF CHILD LABOR FORESEEN AS BY-PRODUCT OF TEXTILE CODE | True | By Grace Abbott, Chief of Children'S Bureau. | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-13 | 1933-08-13 | https://www.nytimes.com/1933/08/13/archives/trade-talks-progress-argentina-and-italy-near-accord-on-recprocal.html | TRADE TALKS PROGRESS.; Argentina and Italy Near Accord on Reclprocal Tariff Concessions. | True | | C1B 198287,C1B 198288,C1B 198289,C1B 198290,C1B 198291,C1B 198292,C1B 198293 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/balbo-is-elevated-now-air-marshal-mussolini-raises-every-man-in.html | BALBO IS ELEVATED; NOW AIR MARSHAL; Mussolini Raises Every Man in Crew of Flight Here One Grade in Rank. MEDALS ARE PRESENTED Families of Two Who Lost Lives Receive Highest Awards of Italy's Air Service. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/will-examine-2000-for-immigration-jobs-eleven-special-boards-named.html | WILL EXAMINE 2,000 FOR IMMIGRATION JOBS; Eleven Special Boards Named by Labor Department to Conduct Tests. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/finds-divided-church-due-to-nationalism-bishop-rogers-holds-that.html | FINDS DIVIDED CHURCH DUE TO NATIONALISM; Bishop Rogers Holds That Until Cause of Latter Is Removed Protestantism Will Endure. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/west-upsets-east-in-polo-by-1511-scores-in-sensational-game-which.html | WEST UPSETS EAST IN POLO BY 15-11; Scores in Sensational Game Which Opens the Series at Onwentsia Club in Illinois. TWO PLAYERS ARE HURT Smith Knocked Unconscious but Stays in Contest -- Williams Also Injured. | True | By Robert F. Kelley.special To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/shortage-in-grain-crops-all-estimates-point-to-absence-of.html | SHORTAGE IN GRAIN CROPS; All Estimates Point to Absence of Burdensome Supplies. | True | Special to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/escaped-prisoners-who-reform.html | Escaped Prisoners Who Reform. | True | M.E.M. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/all-worlds-vices-traced-to-pride-hell-was-created-because-of-it.html | ALL WORLD'S VICES TRACED TO PRIDE; Hell Was Created Because of It, Father Woods Declares at St. Patrick's. FALSE PIETY DUE TO IT ' Pious Johns' and 'Holy Marys,' Who 'Infest Churches' but Speak Evil of Others, Are Denounced. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mrs-caroline-a-youngs.html | MRS. CAROLINE A. YOUNGS. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/hog-and-corn-ratio-puzzling-farmers-feeding-method-to-produce-150.html | HOG AND CORN RATIO PUZZLING FARMERS; Feeding Method to Produce 150 to 170-Pound Animals Is Being Considered. FEDERAL PLAN AWAITED Cattle Market Stronger for week in Chicago, With Receipts Small -- Lamb Prices High. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/panama-papers-pleased-welcome-de-cespedes-as-provisional-president.html | PANAMA PAPERS PLEASED.; Welcome de Cespedes as Provisional President of Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/seized-as-kidnapper-paterson-man-held-in-allentown-pa-for-jersey.html | SEIZED AS KIDNAPPER.; Paterson Man Held In Allentown, Pa., for Jersey City Crime. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/una-beard-dies-began-girl-scouts-sister-of-dan-beard-was-the.html | UNA BEARD DIES; BEGAN GIRL SCOUTS; Sister of Dan Beard Was the Co-Founder of Croup Now Called Campfire Girls. WRITER AND ILLUSTRATOR Author of Books on Practical Subjects for Children Was in Her 81st Year. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/eheen-m-m-flick-betrothed.html | EHeen M. M. Flick Betrothed. | True | Specia! to THE HEW TORE TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/16-new-plays-open-in-byways-tonight-broadway-eclipsed-by-wide.html | 16 NEW PLAYS OPEN IN BYWAYS TONIGHT; Broadway Eclipsed by Wide Variety of Premieres at Summer Theatres. FROM MAINE TO VIRGINIA ' A Dame Called Cinderella' to Be Given in Pelham Manor -- Recent Successes on List. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/27000-see-senators-defeat-yankees-43-and-extend-lead-to-five-and.html | 27,000 See Senators Defeat Yankees, 4-3, And Extend Lead to Five and Half Games | True | By James P. Dawson.special To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jh-whitney-stars-as-his-four-wins-hits-nine-goals-in-leading-side.html | J.H. WHITNEY STARS AS HIS FOUR WINS; Hits Nine Goals in Leading Side to 12-6 Victory Over Sanford's Whites. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/sales-in-new-jersey-homes-sold-in-north-bergen-and-jersey-city.html | SALES IN NEW JERSEY.; Homes Sold in North Bergen and Jersey City. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/4000-more-approve-hosiery-strikes-end-employes-of-19-mills-in-the.html | 4,000 MORE APPROVE HOSIERY STRIKE'S END; Employes of 19 Mills in the Reading (Pa.) District Accept Terms for Return. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/roosevelt-orders-nra-to-rush-codes-of-basic-industry-discusses.html | ROOSEVELT ORDERS NRA TO RUSH CODES OF BASIC INDUSTRY; Discusses Delay in Steel, Oil and Coal With Deputy Administrator Simpson. AUTOMOBILE WAIT LIKELY Next Three Weeks Are Looked Upon as the Most Critical Period of Drive. MINERS GROWING RESTIVE Washington Apprehensive That Conflicts Will Take the Situation Out of Hand. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/youth-labor-camp-in-reich-described-700-converting-moorland-are.html | YOUTH LABOR CAMP IN REICH DESCRIBED; 700 Converting Moorland Are Cheerful, but Would Gladly Leave for a Regular Job. COME FROM ALL CLASSES Leaders Work With the Men -- Compulsory Service in 1934 Unless Powers Object. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 198201 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/peacock-annexes-aau-pentathlon-shore-ac-track-star-takes-the.html | PEACOCK ANNEXES A.A.U. PENTATHLON; Shore A.C. Track Star Takes the National Championship With 3,221.85 Points. KOCH, N.Y.A.C., RUNNER-UP. Has Total of 3,080.185 Tallies -- 20,000 Spectators Attend Meet at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/iturbi-takes-up-the-baton.html | Iturbi Takes Up the Baton. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/production-put-at-54-steel-output-holding-up-better-than-usual.html | PRODUCTION PUT AT 54%; Steel Output Holding Up Better Than Usual, Magazine Reports. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/garden-exhibits-to-aid-hospital-colonists-in-new-hampshire-plan-for.html | GARDEN EXHIBITS TO AID HOSPITAL; Colonists in New Hampshire Plan for Benefit Showing of Three Estates at Dublin. HOMES NOTED FOR BEAUTY Frederick F. Brewsters, John L. Maurans and J.L. Smiths Will Be Hosts for Tour. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/police-nine-scores-109-beats-new-york-ac-at-travers-islandcollects.html | POLICE NINE SCORES, 10-9; Beats New York A.C. at Travers Island- Collects 16 Hits. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/markets-in-paris-dull-and-uneven-holidays-and-the-heat-wave-reduce.html | MARKETS IN PARIS DULL AND UNEVEN; Holidays and the Heat Wave Reduce the Volume in All Branches of Business. TREASURY POSITION EASED Proceeds of Government Loan Clears Way Until Direct Taxes Increase. | True | By Fernand Maroni.wireless To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/new-york-yacht-club-fleet-has-quiet-day-at-moorings-before-77mile.html | New York Yacht Club Fleet Has Quiet Day At Moorings Before 77-Mile Run Today | True | By James Robbins.special To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/john-h-fagen.html | JOHN H. FAGEN. | True | Special to THE NBW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/360-piraeus-homes-burn-government-officials-order-relief-for-250.html | 360 PIRAEUS HOMES BURN.; Government Officials Order Relief for 250 Families. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/bar-tobacco-agreement-georgians-reluctant-on-price-rise-but-may.html | BAR TOBACCO AGREEMENT.; Georgians Reluctant on Price Rise, but May Curb Next Crop. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/commodity-markets-price-changes-small-for-week-after-irregular.html | COMMODITY MARKETS.; Price Changes Small for Week After Irregular Movements -- Trading Volume Light. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/brogan-would-add-to-federal-power-instructor-on-our-government-in.html | BROGAN WOULD ADD TO FEDERAL POWER; Instructor on Our Government in London Writes on the Problem of Democracies. SCORES SPOILS SYSTEM Declares There Is Need to Reconcile Political and Economic Developments. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/nra-is-criticized-by-rautenstrauch-columbia-engineer-praises-the.html | NRA IS CRITICIZED BY RAUTENSTRAUCH; Columbia Engineer Praises the Motive, but Questions Its Permanent Good. NEW SYSTEM HELD NEED Professor Johnson of Harvard, at Stevens Camp, Urges Taxation Reforms. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/crowded-day-for-scouts-jamboree-in-hungary-entertained-by-french.html | CROWDED DAY FOR SCOUTS; Jamboree in Hungary Entertained by French Exhibition. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/sanford-defends-colloquial-bible-but-california-bishop-holds-its.html | SANFORD DEFENDS COLLOQUIAL BIBLE; But California Bishop Holds Its Value Lies in Making Old Translations Clear. WOULD REPHRASE PARTS Asserts Earlier Versions Are So Familiar That the Original Greek May Be Neglected. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/margaret-abbott-plans-wedding.html | Margaret Abbott Plans Wedding. | True | Special to THB NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/puppy-trapped-5-hours-in-pit-solid-rock-drilled-to-save-it.html | Puppy Trapped 5 Hours in Pit; Solid Rock Drilled to Save It; Washington Heights Crowd Helps to Move Away Four Tons Of Stones and Cheers Boy Who Descends Head First Through Hole to Pull Out Animal. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/asks-support-for-housing-bill.html | Asks Support for Housing Bill. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/9000-women-sign-protest-on-hitler-mrs-catt-forms-a-nonjewish-group.html | 9,000 WOMEN SIGN PROTEST ON HITLER; Mrs. Catt Forms a Non-Jewish Group to Carry Plea to League of Nations. ALL STATES REPRESENTED Letter to Be Sent to Countries Near Germany Denounces 'Pogrom' as Unchristian. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/warborn-girl-kills-one-of-holdup-band-cincinnati-restaurant-employe.html | WAR-BORN GIRL KILLS ONE OF HOLD-UP BAND; Cincinnati Restaurant Employe Begins Shooting -- Wonnded in Arm by Robbers. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/states-deaths-at-low-first-half-of-1933-set-record-of-119-per-1000.html | STATE'S DEATHS AT LOW.; First Half of 1933 Set Record of 11.9 Per 1,000 Population. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/35-seized-in-jersey-raids-female-impersonators-among-prisoners-of.html | 35 SEIZED IN JERSEY RAIDS; Female Impersonators Among Prisoners of Wildwood Police. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/the-demnition-facts.html | THE DEMNITION FACTS. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/hospital-plan-illegal-group-payment-violates-insurance-law-van.html | HOSPITAL PLAN ILLEGAL.; Group Payment Violates Insurance Law, Van Schaick Rules. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/freak-storm-hits-saratoga-springs-high-wind-crashes-branches-and.html | FREAK STORM HITS SARATOGA SPRINGS; High Wind Crashes Branches and Whole Trees Onto Houses and Highways. INN LOSES PART OF ROOF Race Track Is Littered by Falling Timber -- Persons and Horses All Escape Injury. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/resident-offices-report-on-trade-confusion-over-prices-slows-buying.html | RESIDENT OFFICES REPORT ON TRADE; Confusion Over Prices Slows Buying in the Wholesale Apparel Markets. WORK HALTS IN SUIT TRADE Week's Stoppage Starts Today -- More Advances Due -- Feathers Are Stressed in Fall Styles. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/a-defense-of-majorca.html | A Defense of Majorca. | True | LEONARD LIEBLING. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/german-prices-up-on-broader-scale-weeks-reports-show-many-more.html | GERMAN PRICES UP ON BROADER SCALE; Week's Reports Show Many More Commodities Have Joined the Advance. CABINET POLICY A FACTOR Government's Course, However, Is Viewed as Ambiguous in Financial Circles. | True | By Robert Crozier Longwireless To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/fight-sleeping-sickness-federal-and-state-specialists-act-in-st.html | FIGHT SLEEPING SICKNESS.; Federal and State Specialists Act | in St. LouisuFourth Victim Dies. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/cardinals-score-twice-over-reds-win-opener-32-and-second-43-in-12.html | CARDINALS SCORE TWICE OVER REDS; Win Opener, 3-2, and Second, 4-3, in 12 Innings and Advance to Fourth Place. LOSERS MAKE 6 MISPLAYS Errors Decide First Game and Send the Second Into Extra Innings. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/raise-wages-50-per-cent-fifteen-maryland-work-shirt-plants-will.html | RAISE WAGES 50 PER CENT.; Fifteen Maryland Work Shirt Plants Will Reopen Today. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/appreciation-of-editorials.html | Appreciation of Editorials. | True | R. CECIL GASK. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/blue-streak-first-in-race-on-sound-manny-sails-craft-to-21second.html | BLUE STREAK FIRST IN RACE ON SOUND; Manny Sails Craft to 21-Second Victory in the Interclub Class at Larchmont. MISS WHITTELSEY SCORES Pilots Agnew's Pastime to Triumph in Atlantic Class at Horseshoe Harbor Y.C. Regatta. Special to THE NEW YORK TIMES. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/nra-ideal-is-stressed.html | NRA Ideal Is Stressed. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/average-prices-down-slightly-for-week-small-fraction-below-years.html | AVERAGE PRICES DOWN SLIGHTLY FOR WEEK; Small Fraction Below Year's Highest -- British Figure Unchanged, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/churchmen-saved-in-quebec-wreck-canadas-papal-envoy-and-party-are.html | CHURCHMEN SAVED IN QUEBEC WRECK; Canada's Papal Envoy and Party Are Taken Off Ship on St. Lawrence Reef. FISHERMEN AID RESCUE Crew of the Stricken North Shore Also Man Boats -- Vessel Now Breaking Up. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/roosevelt-is-gratified-hears-whalen-and-harriman-report-on-nra.html | ROOSEVELT IS GRATIFIED.; Hears Whalen and Harriman Report on NRA Progress Here. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dr-beaven-deplores-cynicism-of-youth-he-finds-spiritual-anemia-one.html | DR. BEAVEN DEPLORES CYNICISM OF YOUTH; He Finds 'Spiritual Anemia' One of the Tragic Diseases of Modern Life. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/the-forgotten-plank-tariff-reform-reader-recalls-that-nothing-has.html | THE FORGOTTEN PLANK.; Tariff Reform Reader Recalls That Nothing Has Been Done. | True | EDWIN J. JONES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/air-show-for-charity-planes-give-stunting-exhibition-over-long.html | AIR SHOW FOR CHARITY.; Planes Give Stunting Exhibition Over Long Island Club. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/red-sox-triumph-1910-score-11-runs-off-three-athletic-pitchers-in.html | RED SOX TRIUMPH, 19-10.; Score 11 Runs Off Three Athletic Pitchers in First Inning. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/financial-markets-industrial-recovery-and-the-question-of-the.html | FINANCIAL MARKETS; Industrial Recovery, and the Question of the Autumn -- This Year's Upturn and Others. | True | By Alexander D. Noyes. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/homans-wins-final-in-maidstone-golf-gains-first-leg-on-bowl-by.html | HOMANS WINS FINAL IN MAIDSTONE GOLF; Gains First Leg on Bowl by Beating Girard, 4 and 2, at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/port-grain-trade-shows-new-drop-7822733-bushels-received-in-6.html | PORT GRAIN TRADE SHOWS NEW DROP; 7,822,733 Bushels Received in 6 Months, 20,036,096 in Period Last Year. EXPORTS DECREASE 60.1 % Clarification of Dispute Over the British Tariff Act Fails to Increase Shipments. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dr-scherer-warns-christ-is-our-need-charges-selfish-nationalism-at.html | DR. SCHERER WARNS CHRIST IS OUR NEED; Charges Selfish Nationalism at the London Conference Caused Its Failure. BUT FINDS WE PROGRESS Declares Nation's Path Leads to Fairness, Cooperation, Faith and Sacrifice. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/government-maturities-3651396200-in-year.html | Government Maturities $3,651,396,200 in Year | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/plan-new-musical-comedy.html | Plan New Musical Comedy. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/belgium-leads-in-net-test.html | Belgium Leads in Net Test. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/john-r-popes-give-a-tea-in-newport-have-a-housewarming-at-their.html | JOHN R. POPES GIVE A TEA IN NEWPORT; Have a House-Warming at Their Villa -- Mrs. Oliver G. Jennings Has Guests. THOMAS POWERS IS HOST Others Entertaining Are Robert Goelets, Mrs. S. Treadwell and Miss Julia A. Berwind. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jouett-p-singleton-served-for-33-years-as-official-of-1-niagara.html | JOUETT P. SINGLETON.; Served for 33 Years as Official of 1 Niagara Fire Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/nra-as-a-challenge-wagner-says-church-must-meet-need-for-leisure.html | NRA AS A CHALLENGE; Wagner Says Church Must Meet Need for Leisure Interests. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/83000000-slash-is-asked-by-grimm-to-save-city-credit-budget-group.html | $83,000,000 SLASH IS ASKED BY GRIMM TO SAVE CITY CREDIT; Budget Group Urges Action by Legislature to Cut Jobs and Revise Pension System. APATHETIC POLICY SCORED Drastic Economy Program Is Offered to Supplement Taxes for Relief. $83,000,000 SLASH IS URGED ON CITY | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/shouse-warns-french-says-wines-may-be-barred-after-repeal-unless.html | SHOUSE WARNS FRENCH.; Says Wines May Be Barred After Repeal Unless Debts Are Paid. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/lehman-frees-17-at-state-prisons-emil-green-of-bronx-killer-at-age.html | LEHMAN FREES 17 AT STATE PRISONS; Emil Green of Bronx, Killer at Age of 16, Among Those Getting Commutations. ANOTHER MAN NOW BLIND Governor Lists Reasons for Clemency and Opinions of Prosecutors in the Cases. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/boys-saved-on-raft-in-hell-gate.html | Boys Saved on Raft in Hell Gate. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/drop-in-transvaal-gold-july-output-923671-ounces-against-981160.html | DROP IN TRANSVAAL GOLD.; July Output 923,671 Ounces, Against 981,160 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/france-completes-plans-for-lottery-loan-to-aid-in-pension-payments.html | France Completes Plans for Lottery Loan To Aid in Pension Payments to Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/utility-sale-ordered-kentucky-natural-gas-must-pay-5126716-or-lose.html | UTILITY SALE ORDERED.; Kentucky Natural Gas Must Pay $5,126,716 or Lose Property. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/van-egmond-wins-title-defeats-ulrich-for-worlds-amateur-speed.html | VAN EGMOND WINS TITLE.; Defeats Ulrich for World's Amateur Speed Cycling Crown. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/stocks-active-in-london-volume-of-trading-unusual-for-a-holiday.html | STOCKS ACTIVE IN LONDON.; Volume of Trading Unusual for a Holiday Season. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/cabinet-foils-opposition-estonian-drive-against-reds-and-fascists.html | CABINET FOILS OPPOSITION; Estonian Drive Against Reds and Fascists Quietly Carried Out. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/president-of-france-injured-by-bicycle-lebrun-knocked-down-in-metz.html | PRESIDENT OF FRANCE INJURED BY BICYCLE; Lebrun Knocked Down in Metz Saturday -- Identity Not Revealed Until Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/berlin-and-vienna-seek-agreement-unofficial-negotiations-to-end.html | BERLIN AND VIENNA SEEK AGREEMENT.; Unofficial Negotiations to End Their Quarrel Are Reported Begun in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/blind-brook-four-loses-cullinss-lastminute-goal-wins-for-governors.html | BLIND BROOK FOUR LOSES.; Cullins's Last-Minute Goal Wins for Governors Island, 8-7. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/german-exports-drop-big-decrease-for-half-year-in-european.html | GERMAN EXPORTS DROP.; Big Decrease for Half Year in European Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/berlin-money-market-dull.html | Berlin Money Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/merchant-suicide-in-chicago-plunge-julius-myers-of-springfield-ill.html | MERCHANT SUICIDE IN CHICAGO PLUNGE; Julius Myers of Springfield, Ill., 'Unable to Enjoy Life Any More.' 11-STORY LEAP AT HOTEL Former President of National Retail Clothiers Had Arrived to Attend Association's Convention. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/howe-hails-start-of-reorganizing-secretary-over-radio-says-dry.html | HOWE HAILS START OF REORGANIZING; Secretary, Over Radio, Says Dry Shift Is President's First Step in Simplifying. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/judge-john-c-bell-dead-in-colorado-father-of-reclamation-had-served.html | JUDGE JOHN C. BELL DEAD IN COLORADO; ' Father of Reclamation' Had Served Five Consecutive Terms in Congress. SUCCUMBS AT AGE OF 81 Plan Backed by Him for Irrigation Project in His State Became Model for Present Code. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/rudolph-munz-_____-i-president-of-new-jersey-bottlers-protective.html | RUDOLPH MUNZ. _____ I; President of New Jersey Bottlers Protective Association. | True | Special to THE NEW YORK TIMES. A | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/culbertson-home-praises-the-british-they-are-the-best-sportsmen-in.html | CULBERTSON, HOME, PRAISES THE BRITISH; ' They Are the Best Sportsmen in the World,' Leader of Bridge Team Declares. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/argentine-grains-hit-by-drop-here-prices-decline-for-week-in-line.html | ARGENTINE GRAINS HIT BY DROP HERE; Prices Decline for Week in Line With Movement in North America and Europe. WHEAT DOWN 3 1/4 CENTS Flaxseed Off 5 3/4c, Corn 2 -- Cattle and Wool Markets Strong -- Dollar Exchange Steadier. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/rhine-industry-warned.html | Rhine Industry Warned. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/new-yorker-in-ccc-drowns.html | New Yorker in C.C.C. Drowns. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/steel-buying-light-in-finished-lines-some-mills-reducing-operations.html | STEEL BUYING LIGHT IN FINISHED LINES; Some Mills Reducing Operations, Others to Maintain Them Until Demand Rises. LESS FOR AUTO INDUSTRY No Lull in Actual Consumption Apparent Elsewhere -- Awards for Brewery Buildings. STEEL BUYING LIGHT IN FINISHED LINES | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dollar-exchange-inactive-in-london-recent-steadiness-in-rate.html | DOLLAR EXCHANGE INACTIVE IN LONDON; Recent Steadiness in Rate Ascribed to the Absence of Speculative Dealings. LESS PRESSURE ON POUND. Policy of Pegging Sterling to Franc Is Criticized in Some Quarters. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/reichsbank-reserve-up-gam-shown-even-after-transfers-for-bond.html | REICHSBANK RESERVE UP.; Gam Shown Even After Transfers for Bond Service. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mystery-at-translux-radio-murder-thriller-is-one-of-features-on.html | MYSTERY AT TRANS-LUX.; Radio Murder Thriller Is One of Features on Week's Program. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/warneke-of-cubs-subdues-pirates-registers-thirteenth-victory-of.html | WARNEKE OF CUBS SUBDUES PIRATES; Registers Thirteenth Victory of Season as Chicago Triumphs, 3 to 2. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/lightning-kills-three-boys.html | Lightning Kills Three Boys. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/joseph-b-keyserling-i.html | JOSEPH B. KEYSERLING. I | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/k-w-heyes-body-here-fatal-shooting-on-the-bremen-accidental-says.html | K. W. HEYE'S BODY HERE.; Fatal Shooting on the Bremen Accidental, Says Captain. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/stock-average-higher-fisher-index-10-78-below-years-highest-but-101.html | STOCK AVERAGE HIGHER.; ' Fisher Index' 10 7/8% Below Year's Highest, but 101 7/8% Above Lowest | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/lady-inverclyde-rescued-randolph-churchill-also-picked-up-after.html | LADY INVERCLYDE RESCUED; Randolph Churchill Also Picked Up After Boat Capsizes Off Devon. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/tiny-octopus-is-found-on-dock-at-quarantine.html | Tiny Octopus Is Found On Dock at Quarantine | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/filipinos-to-press-for-sugar-curb.html | Filipinos to Press for Sugar Curb. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/to-inspect-scout-camps-committee-is-named-here-at-the-request-of.html | TO INSPECT SCOUT CAMPS.; Committee Is Named Here at the Request of Roosevelt. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/wood-easily-wins-eastern-net-final-new-yorker-routs-slitter-61-64.html | WOOD EASILY WINS EASTERN NET FINAL; New Yorker Routs Slitter, 6-1, 6-4, 6-4, and Takes Title at Westchester C.C. PERRY TRIUMPHS TWICE British Ace Subdues Parker, 9-7, in an Exhibition Set- Also Scores in Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/balbos-flight-south.html | BALBO'S FLIGHT SOUTH. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/beach-club-plans-chinese-festival-casa-del-mar-to-be-scene-on.html | BEACH CLUB PLANS CHINESE FESTIVAL; Casa Del Mar to Be Scene on Friday of Gala Celebration, First of a Series. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/the-cuban-army.html | THE CUBAN ARMY. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/president-urges-action-roosevelt-tells-nra-to-rush-codes.html | President Urges Action.; ROOSEVELT TELLS NRA TO RUSH CODES | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/general-motors-continues-gains-311954474-sales-in-half-year-against.html | GENERAL MOTORS CONTINUES GAINS; $311,954,474 Sales in Half Year, Against $296,798,534 in Six Months of 1932. EARNINGS AT $48,068,176 Sloan in Report Notes Rise in Industrial Activity Is Reflected by Company. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/electric-utility-shares-ready.html | Electric Utility Shares Ready. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jw-davis-returns-watchful-on-nra-doubts-people-will-make-good-use.html | J.W. DAVIS RETURNS, 'WATCHFUL' ON NRA; Doubts People Will Make Good Use of Leisure -- Thinks All Should Work 8-Hour Day. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/yellow-river-breaks-toward-old-bed-chinese-strive-to-prevent-huge.html | Yellow River Breaks Toward Old Bed; Chinese Strive to Prevent Huge Losses | True | By Hallett Abend.wireless To the New York Times. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/city-revives-bills-to-save-15000000-buying-bureau-and-court-fee.html | CITY REVIVES BILLS TO SAVE $15,000,000; Buying Bureau and Court Fee Measures Beaten in Spring to Be Re-Offered. REPUBLICANS ARE WAITING O'Brien Aides Hope by Taking Full Onus for Taxes to Pass Blanket Power Act. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mary-pickford-here-flies-from-chicago-to-produce-play-in-which-she.html | MARY PICKFORD HERE; Flies From Chicago to Produce Play in Which She Will Appear. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/named-at-yale-to-study-slumps-first-fellows-chosen-for-the.html | NAMED AT YALE TO STUDY SLUMPS; First Fellows Chosen for the Econometric Society Announced by Prof. Fisher. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mendieta-urges-end-of-violence-appeal-here-by-leader-of-the-foes-of.html | MENDIETA URGES END OF VIOLENCE; Appeal Here by Leader of the Foes of Machado Is Held Likely to Curb Disorders. EXILES IN CITY CELEBRATE 100 Prepare to Return This Week -- Hail de Cespedes and Believe Peace Will Be Speedily Restored. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/wheat-prices-go-lower-for-week-market-is-facing-a-bearish.html | WHEAT PRICES GO LOWER FOR WEEK; Market Is Facing a Bearish Speculative Situation Despite the Small Crop. NEW AGREEMENTS SEEN Chicago Exchange Leaders and Elevator Men Ready to Make More Equitable Regulations. WHEAT PRICES GO LOWER FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/swim-mark-by-kitamura-japanese-clips-1000meter-record-close-to.html | SWIM MARK BY KITAMURA.; Japanese Clips 1,000-Meter Record -- Close to 1,500-Meter Standard. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/city-presses-today-for-light-rate-cut-brief-to-hold-that-immediate.html | CITY PRESSES TODAY FOR LIGHT RATE CUT; Brief to Hold That Immediate Slash Is Justified by the Evidence at Hearings. UTILITY DIVIDENDS CITED Pay of Some Officers Viewed as Excessive -- Lower Costs and Wages Pointed To. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/turkish-education-minister-quits.html | Turkish Education Minister Quits | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/uruguay-will-establish-an-embassy-in-moscow.html | Uruguay Will Establish An Embassy in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/cuban-mopping-up-is-causing-anxiety-failure-of-army-to-check-mass.html | CUBAN 'MOPPING UP' IS CAUSING ANXIETY; Failure of Army to Check Mass Spirit of Vengance Stirs Apprehension. TIGHTENING LIKELY TODAY President and Military Chief Face Problem in Halting Strike and Curbing Crowds. | True | By Col. Frederick Palmer, Veteran War Correspondent. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/amy-mollison-tours-halts-at-camden-on-flight-to-atlanta-inspecting.html | AMY MOLLISON TOURS; Halts at Camden on Flight to Atlanta, Inspecting Airline. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/consumers-blue-eagle-on-white-house-doors.html | Consumers' Blue Eagle On White House Doors | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dr-william-w-hadley.html | DR. WILLIAM "W. HADLEY. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/city-workers-gave-1332647-in-relief-civilian-employes-excepting.html | CITY WORKERS GAVE $1,332,647 IN RELIEF; Civilian Employes, Excepting Those of Education Board, Aided 57,793 Needy. BENEFITS ADDED $75,000 Taylor and Higgins Report to O'Brien on Aid Given in the Last Year. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/call-money-rates-stiffen-in-london-daytoday-loans-in-active-demand.html | CALL MONEY RATES STIFFEN IN LONDON; Day-to-Day Loans in Active Demand -- Treasury Bills Harden Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/conflicting-housing-theories.html | Conflicting Housing Theories. | True | E. MORAN. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/industry-gains-in-germany.html | Industry Gains in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/trenton-retains-title-defeats-johnson-city-72-in-legion-junior.html | TRENTON RETAINS TITLE.; Defeats Johnson City, 7-2, in Legion Junior Baseball. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/sievert-falls-short-of-decathlon-mark-german-fails-to-break-own.html | SIEVERT FALLS SHORT OF DECATHLON MARK; German Fails to Break Own World's Record in National Meet -- Syring Beaten. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/attack-on-dr-keil-ended-jewish-congress-told-he-is-opposed-to.html | ATTACK ON DR. KEIL ENDED; Jewish Congress Told He is Opposed to Oppression in Germany. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/net-title-to-kasabach-ann-arbor-player-beats-artinian-in-armenian.html | NET TITLE TO KASABACH.; Ann Arbor Player Beats Artinian in Armenian Tourney Final. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/the-envoy-extraordinary.html | The Envoy Extraordinary. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/french-price-index-up-wholesale-commodity-average-for-july-rises.html | FRENCH PRICE INDEX UP.; Wholesale Commodity Average for July Rises One Point. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/art-show-on-wednesday-paintings-from-20-states-to-be-exhibited-by.html | ART SHOW ON WEDNESDAY.; Paintings From 20 States to Be Exhibited by League. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/swimming-title-retained-by-ruddy-new-york-ac-star-wins-the.html | SWIMMING TITLE RETAINED BY RUDDY; New York A.C. Star Wins the Metropolitan Long Distance Crown 7th Time in Row. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/simons-conquers-hartman-in-final-louisville-star-scores-by-63-63-64.html | SIMONS CONQUERS HARTMAN IN FINAL; Louisville Star Scores by 6-3, 6-3, 6-4 to Keep U.S. Public Parks Net Title. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/frank-i-lowell.html | FRANK I. LOWELL. | True | Snecial to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/drop-connecticut-strike.html | Drop Connecticut Strike. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/enforcement-as-usual.html | ENFORCEMENT AS USUAL. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/lake-placid-sextet-is-beaten.html | Lake Placid Sextet Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/richardson-gains-tennis-final.html | Richardson Gains Tennis Final. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/named-british-envoy-to-angora.html | Named British Envoy to Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/and-how-annexes-horse-show-title-mrs-larsens-entry-captures-hunter.html | AND HOW ANNEXES HORSE SHOW TITLE; Mrs. Larsen's Entry Captures Hunter Honors at Gipsy Trail Club Event. WINNING WAYS TRIUMPHS Terre Haute Stable Gelding Takes Saddle Championship in the Carmel Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/gain-in-view-in-england-general-indications-encouraging-industrial.html | GAIN IN VIEW IN ENGLAND.; General Indications Encouraging -- Industrial Stocks Lag. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/cotton-markets-hesitant-in-south-trading-last-week-dominated-by.html | COTTON MARKETS HESITANT IN SOUTH; Trading Last Week Dominated by Government's Report on Season's Yield. LIGHT DEMAND FOR SPOT Spinners Hold Back for More Settled Prices -- Exports Also Decrease. | True | Special to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/subway-tax-plan-gaining-support-increasing-pressure-on-city.html | SUBWAY TAX PLAN GAINING SUPPORT; Increasing Pressure on City Officials to Back 2-Cent Levy on Fares Seen. TAMMANY STAND WAITS But Rumors of Higher Charge After Election Persist -- Bank Loan Also Predicted. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/soviet-cash-and-credit-an-opponent-of-recognition-asks-further.html | SOVIET CASH AND CREDIT.; An Opponent of Recognition Asks Further Light From Senator Brookhart. | True | THOMAS F. DALY. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/squirrel-jailed-bites-policeman-madison-av-wanderer-is-arrested-on.html | SQUIRREL JAILED, "BITES POLICEMAN; Madison Av. Wanderer Is Arrested on Charge of Resisting the Law. PATROL WAGON IS A BOX Its Cell a Waste Basket in Police Station -- Release Depends on Health Examination. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/fosdick-assails-politics-in-city-mercenary-machine-regards-public.html | FOSDICK ASSAILS POLITICS IN CITY; ' Mercenary Machine' Regards Public Office Only as Source of Private Gain, He Says. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/single-crime-code-is-urged-by-lawes-federal-law-should-cover-all.html | SINGLE CRIME CODE IS URGED BY LAWES; Federal Law Should Cover All Major Offenses, He Probably Will Tell Senators Today. DEPLORES STATES' PRIDE Nation's Power Against Outlaws Is Greater and More Deterring, Sing Sing Warden Holds. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/roslyn-polo-club-victor-tallies-four-goals-in-third-period-to-beat.html | ROSLYN POLO CLUB VICTOR; Tallies Four Goals in Third Period to Beat Bethpage, 5-3. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/family-reported-safe-on-yacht.html | Family Reported Safe on Yacht. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/visitors-to-camp-dix-sample-army-meals-large-crowds-calling-upon.html | VISITORS TO CAMP DIX SAMPLE ARMY MEALS; Large Crowds Calling Upon Citizen Soldiers Guests in New Mess Halls. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/new-ark-turns-back-buffalo-by-4-to-2-takes-series-2-to-1-as-weaver.html | NEW ARK TURNS BACK BUFFALO BY 4 TO 2; Takes Series, 2 to 1, as Weaver Hurls His Twenty-first Triumph of Season. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/lindberghs-delay-flight-stay-at-angmagsalik-pending-better-weather.html | LINDBERGHS DELAY FLIGHT; Stay at Angmagsalik Pending Better Weather in Iceland. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mrs-helen-brennan-wed-to-peterfindlay-uuuuu-i-became-bride-of-son.html | MRS. HELEN BRENNAN WED TO PETERFINDLAY uuuuu I; Became Bride of Son of Harriet, Lady Findlay of Scotland in Southampton on Monday. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/action-on-strike-put-off.html | Action on Strike Put Off. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/vengeance-killings-go-on-porristas-singled-out-and-16-are-killed-in.html | VENGEANCE KILLINGS GO ON; Porristas Singled Out and 16 Are Killed in Organized Hunt. TROOPS OCCUPY HAVANA Rumor of Shots Fired at de Cespedes's Home in Plot Is Quickly Denied. GENERAL STRIKE IS BROKEN Transport Workers Return to Jobs Today -- President Shaping His Cabinet. DE CESPEDES TAKES PRESIDENTIAL OATH | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/lord-seaton-dead-owner-of-relic-baron-was-possessor-of-noted-drakes.html | LORD SEATON DEAD; OWNER OF RELIC; Baron Was Possessor of Noted Drake's Dram, Sounded by Legend in Britain's Danger. | True | Wireless to THE NEW YORK TIMES. I | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/makes-manila-voyage-in-35-days.html | Makes Manila Voyage in 35 Days. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/governor-miller-assails-mob-action.html | Governor Miller Assails Mob Action. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/la-guardia-on-screen-asks-fusion-movement-support-in-newsreel-at.html | LA GUARDIA ON SCREEN.; Asks Fusion Movement Support in Newsreel at Embassy. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/indians-triumph-twice-beat-browns-53-and-32-harder-and-pearson.html | INDIANS TRIUMPH TWICE.; Beat Browns, 5-3 and 3-2, Harder and Pearson Starring. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/edwin-a-hodgson-dies-on-motor-trip-internationally-known-edu-cator.html | EDWIN A. HODGSON DIES ON MOTOR TRIP; Internationally Known Edu- cator of Deaf-Mutes Stricken as He Tours New England. I AN EDITOR HERE 50 YEARS; i uuuuu I He Was Decorated by France for His Service to DeafuBurial to Be in New York. | True | Special to THE NEW YORK TIMES. I | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/youngstown-output-off-steel-production-scheduled-at-60-of-capacity.html | YOUNGSTOWN OUTPUT OFF.; Steel Production Scheduled at 60% of Capacity This Week. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/yacht-luncheon-at-southampton-many-guests-entertained-on-board-the.html | YACHT LUNCHEON AT SOUTHAMPTON; Many Guests Entertained on Board the Migrant by Mr. and Mrs. Carll Tucker. OLIVER RODGERSES HOSTS Honor the Misses Nancy Scott Craig and Elizabeth Craig -- Eugene Pitous Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/france-sees-trend-here-to-tight-trade-control.html | France Sees Trend here To Tight Trade Control | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/form-protective-group-atlantic-city-and-county-bondholders-act-on.html | FORM PROTECTIVE GROUP.; Atlantic City and County Bondholders Act on Default. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/von-cramm-net-victor-retains-singles-title-in-germany-beating.html | VON CRAMM NET VICTOR.; Retains Singles Title in Germany, Beating Menzel. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/meadow-brook-polo-postponed.html | Meadow Brook Polo Postponed. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/nyac-wins-at-tennis-vanquishes-pelham-cc-61-in-westchester-league.html | N.Y.A.C. WINS AT TENNIS.; Vanquishes Pelham C.C., 6-1, in Westchester League Play. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/stocks-at-london-up-in-week.html | Stocks at London Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/nazi-sports-compulsory-dr-pj-kesseler-just-back-tells-of.html | NAZI SPORTS COMPULSORY; Dr. P.J. Kesseler, Just Back, Tells of Semi-Military Program. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/throng-at-sea-girt-sees-104th-parade-gen-toffey-and-officers-from.html | THRONG AT SEA GIRT SEES 104TH PARADE; Gen. Toffey and Officers From Second Corps Headquarters Watch Jersey Troops. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dublin-peaceful-with-heavy-guard-no-ceremonies-are-held-for-free.html | DUBLIN PEACEFUL WITH HEAVY GUARD; No Ceremonies Are Held for Free State Founders, but City Is Less Tense. 2 ISOLATED FIGHTS OCCUR Blue-Shirt Groups Are Attacked -- Danger of Clashes in Future Appears Greater. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/exbank-clerk-drowns-scion-of-pioneer-long-island-family-had-mental.html | EX-BANK CLERK DROWNS.; Scion of Pioneer Long Island Family Had Mental Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/changed-attitude-seen-on-betting-open-wagering-now-looms-for-the.html | CHANGED ATTITUDE SEEN ON BETTING; Open Wagering Now Looms for the Fall Turf Meeting in New York. RACING PEOPLE HOPEFUL Seekers of New Sources of Tax Revenue Are Exerting Pressure on the Legislature. | True | By Bryan Field.special To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/trees-and-the-man.html | TREES AND THE MAN. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/freebooters-score-85-defeat-first-division-four-before-crowd-of.html | FREEBOOTERS SCORE, 8-5.; Defeat First Division Four Before Crowd of 3,000. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/wife-on-way-to-key-west.html | Wife on Way to Key West. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/miss-dorothy-vaughans-bridal.html | Miss Dorothy Vaughan's Bridal. | True | Special to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/76-prison-keepers-shifted-by-cahill-record-shakeup-unexplained-by.html | 76 PRISON KEEPERS SHIFTED BY CAHILL; Record Shake-Up Unexplained by City Correction Chief -- Effective Wednesday. 20% OF GUARDS INVOLVED Koellen, Long in Charge at Riker's Island, to Change Places With Lorch at Brooklyn. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/far-east-feels-uptum-dollar-line-reports-rise-in-wages-at.html | FAR EAST FEELS UPTURN.; Dollar Line Reports Rise in Wages at Singapore. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/veterans-dominate-on-colorado-board-mines-in-announcing-claims.html | VETERANS DOMINATE ON COLORADO BOARD; Mines, in Announcing Claims Inquiry Body, Defends the Members' Impartiality. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/fewer-new-corporations-1795-state-charters-granted-in-july-against.html | FEWER NEW CORPORATIONS; 1,795 State Charters Granted in July, Against 1,900 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/ge-gives-pay-rise-at-schenectady-employes-up-to-2500-level-get-10.html | G.E. GIVES PAY RISE AT SCHENECTADY; Employes Up to $2,500 Level Get 10% Increase, Added to 5% July 1. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/italian-jobless-reduced-60805.html | Italian Jobless Reduced 60,805. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/school-control-held-local-duty-it-must-be-guarded-despite-need-for.html | SCHOOL CONTROL HELD LOCAL DUTY; It Must Be Guarded Despite Need for Federal and State Aid, Educators Declare. DANGERS ARE OUTLINED Difficulties and Limits of Financing and Lack of Leadership Stressed. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/farley-asks-faith-in-recovery-act-postmaster-general-talks-to-25000.html | FARLEY ASKS FAITH IN RECOVERY ACT; Postmaster General Talks to 25,000 at Celebration of Irish Day in Scranton. HOLDS WHEELS ARE MOVING He Promises That Business Will Be Restored So That All People Will Benefit. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/berlin-theatre-for-jews-alone-license-stipulates-alljewish.html | BERLIN THEATRE FOR JEWS ALONE; License Stipulates All-Jewish Personnel and Prohibits the Public Sale of Tickets. AUCTIONS BAR JEWS BIDS Austrian Ministry of Education Denies Attempt to Exclude American Jewish Students. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/oxford-group-scored-by-dr-ae-gaebeiein-tells-stony-brook-assembly.html | OXFORD GROUP SCORED BY DR. A.E. GAEBEIEIN; Tells Stony Brook Assembly Theories Advanced Are Close to Spiritualism. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jubilee-outsails-star-class-rivals-atkins-craft-first-in-fleet-of.html | JUBILEE OUTSAILS STAR CLASS RIVALS; Atkins' Craft First in Fleet of Fifteen in Captain's Island Trophy Race. HOME IN FRONT BY 11:40 Treat's Alpha II Second in 28-Mile Test -- Campbell and Hill Win Dinghy Contests. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/son-to-kenneth-b-outerbridges.html | Son to Kenneth B. Outerbridges. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/gain-for-commercial-credit-co.html | Gain for Commercial Credit Co. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/national-faith-a-comment-by-the-moderator-of-the-presbyterian.html | NATIONAL FAITH; A Comment by the Moderator of the Presbyterian General Assembly. | True | (Rev.) JOHN McDOWELL. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/fox-film-rights-expire-today.html | Fox Film Rights Expire Today. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/france-decorates-brock-painter-here-gets-insignia-of-the-legion-of.html | FRANCE DECORATES BROCK; Painter Here Gets Insignia of the Legion of Honor. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/anthem-of-greenback-days.html | Anthem of Greenback Days. | True | DON C. SEITZ. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dr-william-t-macoun.html | DR. WILLIAM T. MACOUN. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/schenck-optimistic-over-nra-program-film-official-confident-it-will.html | SCHENCK OPTIMISTIC OVER NRA PROGRAM; Film Official Confident It Will Bring Prosperity Soon -- Cites Rise in Stadio Jobs. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/expects-only-short-stay.html | Expects Only Short Stay. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jd-rockefeller-3d-back-he-and-wife-return-from-vacation-in-ireland.html | J.D. ROCKEFELLER 3D BACK; He and Wife Return From Vacation in Ireland and Scotland. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/ships-arrive-at-havana-two-destroyers-now-in-harbor-third-to-go-to.html | SHIPS ARRIVE AT HAVANA; Two Destroyers Now in Harbor -- Third to Go to Manzanillo. MOVE IS 'PRECAUTIONARY' President Emphasizes Our Desire Not to Interfere in Cuban Affairs. NEW LINK BINDS NATIONS Personal Friendship of Two Executives Augurs Well for Harmonious Relations. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/riding-club-prizes-given-to-children-east-hampton-competition.html | RIDING CLUB PRIZES GIVEN TO CHILDREN; East Hampton Competition Attracts Gallery of More Than 200 Persons. STAR BOAT RACE IS HELD Russell Hopkinson Is Winner In Devon Yacht Club's Contest -- Maidstone Club Has Dance. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/strike-cuts-coal-output-bituminous-off-10-in-week-to-aug-5-to.html | STRIKE CUTS COAL OUTPUT; Bituminous Off 10% in Week to Aug. 5 to 6,770,000 Tons. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/trade-holds-active-in-the-chicago-area-building-operations-also-are.html | TRADE HOLDS ACTIVE IN THE CHICAGO AREA; Building Operations Also Are Gaining -- Steel Output Declines Slightly. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/firms-expanding-in-midtown-area-standard-oil-enlarges-space-it-will.html | FIRMS EXPANDING IN MIDTOWN AREA; Standard Oil Enlarges Space It Will Occupy in Rockefeller Center. DEAL ON MADISON AVENUE Upholstery Dealers Will Have Larger Quarters -- Stock Brokers Moving to 30 Broad Street. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/flood-of-new-jobs-credited-to-nra-whalen-finds-increase-in-the-last.html | FLOOD OF NEW JOBS CREDITED TO NRA; Whalen Finds Increase in the Last 4 Weeks as High as 44% -- Relief Applications Drop. COMPLAINT BUREAU BUSY More Than 1,200 Cases Handled in 6 Days -- 43 Groups Back Blue Eagle Luncheon. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/hursts-2-homers-defeat-giants-21-phils-first-baseman-reaches.html | HURSTS 2 HOMERS DEFEAT GIANTS, 2-1; Phils' First Baseman Reaches Hubbell in the Second and Seventh Before 15,000. COLLINS STOPS TERRYMEN Holds Them to Five Hits, Pitching Shut-Out Ball Until the Eighth. | True | By John Drebinger. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mrs-james-monroe-love-wife-of-retired-army-officer-was-australian.html | MRS. JAMES MONRO-E LOVE!; Wife of Retired Army Officer Was Australian Beauty. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/frank-pickpocket-gets-short-term.html | Frank Pickpocket Gets Short Term | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/british-prices-in-july-board-of-trade-index-rises-from-1017-to-1023.html | BRITISH PRICES IN JULY.; Board of Trade Index Rises From 101.7 to 102.3. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/harvey-d-gibson-robbed-thief-gets-200-in-bankers-home-in-locust.html | HARVEY D. GIBSON ROBBED; Thief Gets $200 in Banker's Home in Locust Valley. | True | Special to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/loss-of-coal-trade-with-canada-feared-strike-of-17000-welsh-miners.html | LOSS OF COAL TRADE WITH CANADA FEARED.; Strike of 17,000 Welsh Miners Today May Force Dominion to Use Russian Anthracite. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/saved-on-fishing-boat-groton-men-aided-by-coast-guard-as-fire.html | SAVED ON FISHING BOAT.; Groton Men Aided by Coast Guard as Fire Breaks Out. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/tigers-win-in-17th-from-white-sox-65-sorrell-allowing-only-3-hits.html | TIGERS WIN IN 17TH FROM WHITE SOX, 6-5; Sorrell, Allowing Only 3 Hits in Last 9 Innings, Stars With Greenberg. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/roosevelt-to-get-ft-schuyler-plea-report-to-obrien-urges-him-to.html | ROOSEVELT TO GET FT. SCHUYLER PLEA; Report to O'Brien Urges Him to Appeal Directly to the President for Park. ARMY TENURE IS OPPOSED ' Handful of Men Stationed There Could Easily Be Shifted, Straus Committee Declares. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/7-hurt-in-ferry-mishap-thrown-to-boats-deck-as-she-crashes-into.html | 7 HURT IN FERRY MISHAP.; Thrown to Boat's Deck as She Crashes Into Pier. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/us-title-tennis-will-start-today-miss-jacobs-to-defend-laurels-mrs.html | U.S. TITLE TENNIS WILL START TODAY; Miss Jacobs to Defend Laurels -- Mrs. Moody Seeks Eighth Crown at Forest Hills. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/tax-lien-sales-delayed-new-rochelle-officials-to-give-delinquents.html | TAX LIEN SALES DELAYED.; New Rochelle Officials to Give Delinquents Until Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/century-plant-rapidly-losing-its-public-100-years-2-sundays-and-not.html | Century Plant Rapidly Losing Its Public; 100 Years, 2 Sundays and Not a Bud Yet | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/german-steel-gains-in-domestic-market-export-demand-however-shows.html | GERMAN STEEL GAINS IN DOMESTIC MARKET; Export Demand However, Shows No Change -- 40-Hour Week Going Into Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/executive-tact.html | EXECUTIVE TACT. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/decline-in-dollar-protects-market-national-foreign-trade-group.html | DECLINE IN DOLLAR PROTECTS MARKET; National Foreign Trade Group Holds Need for Emergency Tariff Steps Is Past. CITES UPTURN IN EXPORTS Sales to Sixteen Countries Were Ahead in Half Year -- Stress Gain in Machinery Lines. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/building-for-navy-will-start-soon-public-works-administration.html | BUILDING FOR NAVY WILL START SOON; Public Works Administration Expects First Contract to Be Signed This Week. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/factors-conflict-in-corn-crop-situation-is-bullish-and-figures-on.html | FACTORS CONFLICT IN CORN.; Crop Situation Is Bullish and Figures on Supplies Bearish. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/wool-blanket-surcharges-set.html | Wool Blanket Surcharges Set. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/tourist-overnight-reading.html | TOURIST OVERNIGHT READING. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/burlingham-acts-for-fusion-accord-arranges-conferences-with-koenig.html | BURLINGHAM ACTS FOR FUSION ACCORD; Arranges Conferences With Koenig and Knewitz to Pick Minor Nominees. BREOR PLEDGES SUPPORT Richmond Republicans to Back Entire Ticket -- Tammany Still Waits on Flynn. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dr-anderson-finds-nations-selfish-conferences-have-failed-as-result.html | DR. ANDERSON FINDS NATIONS SELFISH; Conferences Have Failed as Result of Narrow Policy, Bishop Declares. WANTS US TO SHOW WAY. United States Should Lead World in Sacrificing 'for the Good of All,' He Holds. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mdonald-to-visit-barrie-other-members-of-british-cabinet-also-are.html | M'DONALD TO VISIT BARRIE.; Other Members of British Cabinet Also Are In Scotland. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/policy-on-wheat-waits-government-inclined-not-to-act-on-minimum.html | POLICY ON WHEAT WAITS.; Government Inclined Not to Act on Minimum Prices. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dr-lock-dies-at-87-a-bible-authority-oxford-emeritus-professor-had.html | DR. LOCK DIES AT 87; A BIBLE AUTHORITY; Oxford Emeritus Professor Had Written Widely on Theological Subjects. LED IN WAR RELIEF WORK Headed Drive to Raise Funds for German and Austrian Teachers in Distress. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/11000-hitler-troops-on-parade-in-berlin-54-nazi-couples-are-married.html | 11,000 HITLER TROOPS ON PARADE IN BERLIN; 54 Nazi Couples Are Married -- They Are Told Best Families Raise Brave Soldiers. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/fleming-deplores-shifting-of-clergy-episcopal-priests-tossed-to-and.html | FLEMING DEPLORES SHIFTING OF CLERGY; Episcopal Priests 'Tossed To and Fro' Between Bishops and Vestries, He Says. WANTS SYSTEM CHANGED Trinity Rector Urges Church to Change Method of Placement at General Convention. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/sale-of-valerian-curbed-health-department-restricts-it-to-stop-use.html | SALE OF VALERIAN CURBED.; Health Department Restricts It to Stop Use In Stench Bombs. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/albert-p-strobel-i-i-uuuuuuuuuu-i-maryland-real-estate-expert-and-i.html | ALBERT P. STROBEL. I i; uuuuuuuuuu I Maryland Real Estate Expert and i Trust Company Director. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/floyd-ell5-wilder-printing-expert-dies-production-manager-in-charge.html | FLOYD ELL/5 WILDER, PRINTING EXPERT, DIES; Production Manager in Charge of Hearst Magazines and The American Weekly. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/nicaraguan-exports-up-14.html | Nicaraguan Exports Up 14%. | True | By Tropical Radio To the New York Times. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/hearings-on-clay-products-code.html | Hearings on Clay Products Code. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/milk-strike-halts-but-leaders-split-woodhead-declares-it-ended-in.html | MILK STRIKE HALTS, BUT LEADERS SPLIT; Woodhead Declares It Ended in Western Sector -- Piseck Calls 'Truce' in Central. YET SUPPLY FLOWS TODAY Chiefs of Both Farm Groups Await Action by Governor, Legislature and Board. MILK STRIKE HALTS, BUT LEADERS SPLIT | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/one-drowns-two-saved-women-rescued-in-manhasset-bay-as-boat.html | ONE DROWNS, TWO SAVED.; Women Rescued in Manhasset Bay as Boat Overturns. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mrs-sabin-urges-mild-liquor-laws-back-from-europe-she-hopes-states.html | MRS. SABIN URGES MILD LIQUOR LAWS; Back From Europe, She Hopes States Will 'Not Make It Too Hard to Get a Drink.' | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/hospitals-work-increased-in-year-beekman-street-institution-reports.html | HOSPITAL'S WORK INCREASED IN YEAR; Beekman Street Institution Reports 'Substantial' Rise in Patients Due to Slump. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jananese-print-mexican-denial.html | Jananese Print Mexican Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/william-a-towner-dead-in-both-year-one-of-the-earliest-member-sof.html | WILLIAM A. TOWNER DEAD IN BOTH YEAR; One of the Earliest Member s-of New York Produce Exchange uServed in Civil War. | True | Special to THE NEW YORK TIMES. | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/asks-nosurrender-of-right-to-strike-norman-thomas-at-congress-of.html | ASKS NOSURRENDER OF 'RIGHT TO STRIKE'; Norman Thomas, at Congress of Farmers and Workers, Urges Study of NRA Codes. LEHMAN STAND ATTACKED State Distribution of Milk is Sought in Call to Legislature by Albany Meeting. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/big-gaming-resort-on-capecod-raided-state-troopers-interrupt-341.html | BIG GAMING RESORT ON CAPECOD RAIDED; State Troopers Interrupt 341 Guests at Casa Madrid at Yarmouth, Mass. ARREST 34 OF THE STAFF Incorporators of Club Running Place Include District Judge -- Town Police Were Guards. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/soviet-watchful-in-foreign-fields-faces-difficulty-in-policies-on.html | SOVIET WATCHFUL IN FOREIGN FIELDS; Faces Difficulty in Policies on Japan, Germany and the United States. STILL HEARFUL IN THE EAST Hitler Government Held to Be Potential Enemy -- Our Attitude Causes Uncertainty. | True | Bv WALTER DURANTY.Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/tievjohndonaldson-queens-pastor-dies-had-served-woodhaven-baptist.html | tiEV.JOHNDONALDSON, QUEENS PASTOR, DIES; Had Served Woodhaven Baptist Church for 35 YearsuHeld First Meetings in Store. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/alliss-victor-in-german-golf.html | Alliss Victor in German Golf. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/leaseholds-listed-houses-and-garage-recorded-under-new-control.html | LEASEHOLDS LISTED.; Houses and Garage Recorded Under New Control. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/no-repeal-in-north-dakota-vote.html | No Repeal In North Dakota Vote. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/chinese-reds-defeated-19th-army-said-to-have-retaken-lienchien.html | CHINESE REDS DEFEATED.; 19th Army Said to Have Retaken Lienchien -- Casualties Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/fewer-idle-in-germany-decrease-of-358000-reported-for-second-half.html | FEWER IDLE IN GERMANY.; Decrease of 358,000 Reported for Second Half of July. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/alabama-mob-kills-2-indicted-negroes-a-third-is-carried-off-by.html | ALABAMA MOB KILLS 2 INDICTED NEGROES; A Third Is Carried Off by Armed Men, Who Waylay Sheriff and Deputies. GOVERNOR ORDERS INQUIRY Prisoners Were Being Moved to Birmingham After Threat -- Officer Blames Labor Defense. ALABAMA MOB KILLS 2 INDICTED NEGROES | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/small-crops-ignored-oats-and-rye-decline-in-week-despite-bullish.html | SMALL CROPS IGNORED.; Oats and Rye Decline in Week Despite Bullish Yields. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/george-henry-southard-retired-banker-of-pittsfield-mass-was-yale.html | GEORGE HENRY SOUTHARD.; Retired Banker of Pittsfield, Mass., ' Was Yale Graduate. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/paul-hillemacher-oo-i-french-composer-of-operas-and-winner-of-prix.html | PAUL HILLEMACHER.; oo I French Composer of Operas and ; Winner of Prix de Rome. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/stocks-in-berlin-dull-and-weaker-some-specialties-however-are-firm.html | STOCKS IN BERLIN DULL AND WEAKER; Some Specialties, However, Are Firm Early in Week -- Bonds Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dress-strike-vote-to-be-taken-today-all-union-and-nonunion-workers.html | DRESS STRIKE VOTE TO BE TAKEN TODAY; All Union and Non-Union Workers Expected to Take Part in Referendum. 30-HOUR WEEK DEMANDED Complete Tie-Up of the Industry Here and in Neighboring States Is Advocated. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/wo-briggs-returns-auto-body-maker-found-europes-motor-industry.html | W.O. BRIGGS RETURNS.; Auto Body Maker Found Europe's Motor Industry Gaining. | True | | C1B 198219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/code-drawn-by-stock-exchange-group-here-to-be-discussed-in.html | Code Drawn by Stock Exchange Group Here To Be Discussed in Washington Wednesday | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/audrey-miller-engaged-i-new-jersey-girl-to-become-bride-of-kenneth.html | AUDREY MILLER ENGAGED.; I New Jersey Girl to Become Bride of Kenneth M. Boffey. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/350-held-all-night-on-grounded-boat-excursion-craft-runs-onto-mad.html | 350 HELD ALL NIGHT ON GROUNDED BOAT; Excursion Craft Runs Onto Mad Flat in Newark Bay After Trip From Coney Island. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/starts-drive-today-to-cut-wheat-crop-army-of-30000-will-begin.html | STARTS DRIVE TODAY TO CUT WHEAT CROP; Army of 30,000 Will Begin Organizing Acreage Redaction in Producing Regions. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/cedarhurst-four-on-top-rallies-in-final-period-to-beat-squadron-c-8.html | CEDARHURST FOUR ON TOP; Rallies In Final Period to Beat Squadron C, 8 to 5. | True | Special to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/104-married-at-once-52-couples-in-budapest-suburb-wed-on-plea-of-a.html | 104 MARRIED AT ONCE.; 52 Couples in Budapest Suburb Wed on Plea of a Priest. | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/to-discuss-schools-educators-to-confer-here-today-on-elementary.html | TO DISCUSS SCHOOLS.; Educators to Confer Here Today on Elementary Study. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/jersey-city-breaks-even-beats-montreal-43-in-opener-then-loses-by.html | JERSEY CITY BREAKS EVEN.; Beats Montreal, 4-3, In Opener; Then Loses by 4-1. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/price-index-moves-lower-in-britain-economists-wholesale-figure-for.html | PRICE INDEX MOVES LOWER IN BRITAIN; Economist's Wholesale Figure for Aug 9 Is 65, Against 65.3 Fortnight Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/mr-rogers-tells-what-is-back-of-the-news.html | Mr. Rogers Tells What Is Back of the News | True | WILL ROGERS. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/alarm-over-baby-ended-child-whose-father-feared-medicine-mixup.html | ALARM OVER BABY ENDED.; Child Whose Father Feared Medicine Mix-Up Reaches Lake George. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/miss-marie-wolf-is-wed-becomes-the-bride-of-william-burnett-ogden.html | MISS MARIE WOLF IS WED.; Becomes the Bride of William Burnett Ogden Jr. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/church-losses-in-china-hailed-by-dancey-as-due-to-loyalty-to.html | Church Losses in China Hailed by Dancey As Due to Loyalty to Internationalism | True | | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/french-still-doubt-nra-will-succeed-financial-editor-of-le-temps.html | FRENCH STILL DOUBT NRA WILL SUCCEED; Financial Editor of Le Temps Hopes Authorities Will Change From 'State Socialism.' | True | Wireless to THE NEW YORK TIMES. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/dodgers-lose-62-then-triumph-110-brooklyn-tallies-seven-runs-in.html | DODGERS LOSE, 6-2, THEN TRIUMPH, 11-0; Brooklyn Tallies Seven Runs in First Inning of Nightcap Against Braves. BECK PITCHES SHUT-OUT Displays Skill as 15,000 Look On at Ebbets Field -- Benge and Ryan Hurl Opener. | True | By Roscoe McGowen. | C1B 198219 |
| 1933-08-14 | 1933-08-14 | https://www.nytimes.com/1933/08/14/archives/advertising-on-the-radio.html | Advertising on the Radio. | True | WILLIAM H. RANKIN. | C1B 198219 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/freight-restriction-reported.html | Freight Restriction Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/farley-aids-repeal-fight-urges-missouri-state-chairman-to-work-for.html | FARLEY AIDS REPEAL FIGHT; Urges Missouri State Chairman to Work for Victory in State. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/brig-gen-c-s-wilson-dies-in-france-at-67-retired-engineer-of-the.html | BRIG. GEN. C. S. WILSON DIES IN FRANCE AT 67; Retired Engineer of the British Army Served in Boer and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/decline-in-cotton-supply-drop-in-american-carryover-put-at-2000000.html | DECLINE IN COTTON SUPPLY; Drop in American Carryover Put at 2,000,000 Bales. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/china-flood-covers-10000-square-miles-yellow-river-continues-to.html | CHINA FLOOD COVERS 10,000 SQUARE MILES; Yellow River Continues to Overflow -- 150,000 Already Made Homeless. STREAM PUSHES TO SOUTH Frantic Efforts Pressed to Prevent It From Returning to Its Former Bed. | True | By Hallett Abend.wireless To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/injured-by-locomotive-driver-crushed-between-it-and-his-truck-in.html | INJURED BY LOCOMOTIVE.; Driver Crushed Between It and His Truck in West Street. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/william-mcarroll-dead-in-83d-year-former-head-of-city-board-of.html | WILLIAM M'CARROLL DEAD IN 83D YEAR; -Former Head of City Board of Trade and Transportationu Active in Public Utilities. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/for-mkt-on-terminal-icc-examiners-advise-lower-rate-on-kansas-city.html | FOR M-K-T ON TERMINAL.; I.C.C. Examiners Advise Lower Rate on Kansas City Facilities. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/35-yearlings-are-sold-lot-brings-12175-at-saratoga-walker-pays-top.html | 35 YEARLINGS ARE SOLD.; Lot Brings $12,175 at Saratoga -- Walker Pays Top Price. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/record-traffic-at-chicago.html | Record Traffic at Chicago. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/yankees-defeated-by-pirates-102-hoyt-holds-former-mates-to-five.html | YANKEES DEFEATED BY PIRATES, 10-2; Hoyt Holds Former Mates to Five Hits in Exhibition Came at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/deputies-guard-party-at-miami.html | Deputies Guard Party at Miami. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/chicago-policeman-slain-one-of-killers-wounded-in-city-payroll.html | CHICAGO POLICEMAN SLAIN.; One of Killers, Wounded in City Payroll Hold-Up, Is Caught. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/carleton-griffin-.html | CARLETON GRIFFIN. (. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/praised-highly-in-japan.html | Praised Highly in Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/many-attend-play-in-the-berkshires-colonists-fill-playhouse-in.html | MANY ATTEND PLAY IN THE BERKSHIRES; Colonists Fill Playhouse in Stockbridgeas 'Love Flies in Window' Is Presented. RECEPTION OPENS EXHIBIT Prominent Group Entertains at Museum Art Show -- Country Club Plans Hunt Ball. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tigers-4-in-7th-beat-red-sox-65-pipgras-driven-from-mound-in-attack.html | TIGERS 4 IN 7TH BEAT RED SOX, 6-5; Pipgras Driven From Mound in Attack and Brown Also Is Punished. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/2-erring-peddlers-get-school-drill-court-compels-violators-to-write.html | 2 ERRING PEDDLERS GET 'SCHOOL' DRILL; Court Compels Violators to Write Out 'Exercises' Fifty Times as a Penalty. DOES NOT GRADE PAPERS Pair Warned Next Stint Will Be 1,000, With Likelihood of a Jail Sentence to Boot. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tourists-escaped-bullets-in-havana-women-taken-on-auto-ride-to.html | TOURISTS ESCAPED BULLETS IN HAVANA; Women Taken on Auto Ride to Centre of City Heard Shooting but Saw No Fighting. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/postoffice-row-settled-strikers-on-newark-federal-building-return.html | POSTOFFICE ROW SETTLED.; Strikers on Newark Federal Building Return to Work Today. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/austin-cars-raise-prices-british-auto-company-shows-increases-in.html | AUSTIN CARS RAISE PRICES; British Auto Company Shows Increases in 1934 Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gans-ring-victor-over-aldare.html | Gans Ring Victor Over Aldare. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/wants-new-bathing-law-official-of-jersey-town-would-revise-rule-on.html | WANTS NEW BATHING LAW.; Official of Jersey Town Would Revise Rule on Knee-Length Suits. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gov-moore-visits-pine-camp.html | Gov. Moore Visits Pine Camp. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/wilkins-ship-is-repaired-wyatt-earp-on-way-to-cape-town-from-las.html | WILKINS SHIP IS REPAIRED.; Wyatt Earp on Way to Cape Town From Las Palmas, in Canaries. | True | By Sir Hubert Wilkins. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dolon-nor-taken-by-the-japanese-chahar-city-of-20000-is-in.html | DOLON NOR TAKEN BY THE JAPANESE; Chahar City of 20,000 Is in Ruins After Repeated Bombings From Air. FENG GOES TO SHANTUNG Nineteenth Route Army Routs Reds at Lungyen in Fukien -- They Flee to Kiangsi Border. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/the-rene-bellingers-are-hosts-at-dinner-they-entertain-with-party.html | THE RENE BELLINGERS ARE HOSTS AT DINNER; They Entertain With Party at the Waldorf -- Miss Nolan and Fiance Honored. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/smiths-son-to-ask-court-to-back-nra-compliance.html | Smith's Son to Ask Court To Back NRA Compliance | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/auto-registrations-rise-54302-in-july-in-16-states-an-increase-in.html | AUTO REGISTRATIONS RISE.; 54,302 in July in 16 States an Increase in Year of 86.2%. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/fadeleyuhale.html | FadeleyuHale. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/killed-by-a-hitrun-driver.html | Killed by a Hit-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/andorrans-are-defiant-decision-of-court-dissolving-council-is-voted.html | ANDORRANS ARE DEFIANT.; Decision of Court Dissolving Council Is Voted Illegal. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ends-western-television-trades.html | Ends Western Television Trades. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-thelma-clark-wed-to-f-lanstrum-widow-of-grandson-of-montanas.html | MRS. THELMA CLARK WED TO F. LANSTRUM; Widow of Grandson of Montana's Copper King Became Bride in Ynma, Ariz., July 26. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bolivians-in-air-attack-reported-to-have-captured-strong-position.html | BOLIVIANS IN AIR ATTACK.; Reported to Have Captured Strong Position in Chaco Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/richberg-disavows-reflection-on-jews-nra-counsel-in-letter-to.html | RICHBERG DISAVOWS REFLECTION ON JEWS; NRA Counsel, in Letter to Deutsch, Regrets 'Unfortunate' Phrase in Radio Speech. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/inflating-the-dollar-foreign-debtors-would-be-the-chief.html | INFLATING THE DOLLAR.; Foreign Debtors Would Be the Chief Beneficiaries of the Move. | True | EDMUND PLANT. | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/republicans-irked-at-city-tax-delay-assemblymen-especially-are.html | REPUBLICANS IRKED AT CITY TAX DELAY; Assemblymen Especially Are Angry at 3 Weeks Failure to Present Suitable Plan. HILLY BRINGS MORE BILLS Blanket Tax Measure Will Not Be Introduced Until Passage Is Assured. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/liner-rex-due-tomorrow-wireless-says-she-will-arrive-here-day-ahead.html | LINER REX DUE TOMORROW; Wireless Says She Will Arrive Here Day Ahead of Schedule. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ship-lines-clash-is-again-expected-committee-report-on-rates-is.html | SHIP LINES CLASH IS AGAIN EXPECTED; Committee Report on Rates Is Said to Have Threatened Split in Atlantic Conference. FARE WAR IS NOT LIKELY Dispute Between Express Liners and Cabin Ships May Be Put Off Until October Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/new-cabinet-takes-control-in-havana-labor-ends-strike-army-tightens.html | NEW CABINET TAKES CONTROL IN HAVANA; LABOR ENDS STRIKE; Army Tightens Control and Violence Subsides While the City Resumes Activities. PRESIDENT GETS OVATION De Cespedes Pleads for United Nation to Prove 'Capacity for Self-Government.' AMERICANS WIN APPLAUSE Welles and Naval Officers Hailed at Cabinet Ceremony -- Students Hunt Machado Officials. CABINET IS SWORN AND CONTROLS CUBA | True | By J.d. Phillips.special Cable To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/recovery-act-a-puzzle-to-armstrong-cork-co.html | Recovery Act a Puzzle To Armstrong Cork Co. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/body-of-boat-victim-recovered.html | Body of Boat Victim Recovered. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/800-leaders-here-pledge-aid-to-nra-virtually-every-profession-and.html | 800 LEADERS HERE PLEDGE AID TO NRA; Virtually Every Profession and Business Is Represented at Blue Eagle Luncheon. WHALEN REPORTS ON DRIVE Namm Hails New 'Live and Let Live' Spirit in Place of Old 'Dog Eat Dog' Policy. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-g-a-pirret.html | MRS. G. A. PIRRET. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dr-albert-c-knapp-of-cortland-is-dead-prominent-upstate-physidan.html | DR. ALBERT C. KNAPP OF CORTLAND IS DEAD; Prominent Up-State Physician Saccumbs to Blood Infection at the Age of 62. | True | I uuuuuuuu ! Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/kansas-treasurer-to-be-prosecuted-gov-landon-directs-attorney-to.html | KANSAS TREASURER TO BE PROSECUTED; Gov. Landon Directs Attorney to Proceed Against Boyd in the Bond Forgery. STATE FUNDS INVOLVED Charge Against Official Will Allege Violations in Their Handling. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/van-schaick-to-take-two-mortgage-units-superintendent-to.html | VAN SCHAICK TO TAKE TWO MORTGAGE UNITS; Superintendent to Rehabilitate Guarantee Companies in Mineola and Buffalo. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gore-rule-assailed-by-puerto-ricans-liberals-balk-at-signing.html | GORE RULE ASSAILED BY PUERTO RICANS; Liberals Balk at Signing Undated Resignations Before Obtaining Island Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rise-in-trade-aids-dollar-leading-foreign-exchange-rates-fall-here.html | RISE IN TRADE AIDS DOLLAR; Leading Foreign Exchange Rates Fall Here -- No Gold Movements. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/12000-coal-miners-quit-in-south-wales-remaining-5000-employed-by.html | 12,000 COAL MINERS QUIT IN SOUTH WALES; Remaining 5,000 Employed by Amalgamated Collieries, Ltd., Expected to Join Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/119-women-golfers-to-seek-us-title-record-field-will-compete-at.html | 119 WOMEN GOLFERS TO SEEK U.S. TITLE; Record Field Will Compete at Exmoor, Where Miss Van Wie Will Defend Crown. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/milk-strike-ends-board-pledges-aid-farmers-march-to-capitol-lehman.html | MILK STRIKE ENDS; BOARD PLEDGES AID; Farmers March to Capitol -- Lehman Refuses Speech, but Receives Leaders. DEALER BOYCOTT CHARGED Parran Promises to Block Retaliation -- He Will Seek New Classification Plan. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/early-elections-forecast.html | Early Elections Forecast. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dodge-will-enter-new-boat-in-race-decides-to-defend-gold-cup-with.html | DODGE WILL ENTER NEW BOAT IN RACE; Decides to Defend Gold Cup With Delphine IX After Delphine VIII Is Slightly Damaged. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/curb-sought-at-winnipeg-exchange-acts-today-on-chicago-grain.html | CURB SOUGHT AT WINNIPEG.; Exchange Acts Today on Chicago Grain Traders' Invasion. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/22-baden-mayors-reported-ousted.html | 22 Baden Mayors Reported Ousted | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/first-to-accept-gas-code-clay-w-va-and-bridgeton-nj-utilities-put.html | FIRST TO ACCEPT GAS CODE; Clay, W. Va., and Bridgeton, N.J., Utilities Put Program in Effect. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/fine-and-dake-in-chess-draw.html | Fine and Dake in Chess Draw. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/interpreting-nra.html | Interpreting NRA. | True | RAPHAEL BURSTEIN. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/oil-concerns-plan-trade-deal-abroad-new-jersey-standard-and.html | OIL CONCERNS PLAN TRADE DEAL ABROAD; New Jersey Standard and Socony-Vacuum Arranging Marketing Agreement. EAST CHIEFLY AFFECTED Russian Contracts for Supply There Have Expired -- Benefits Seen for Both Companies. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/no-grain-sold-in-st-louis.html | No Grain Sold in St. Louis. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/birthday-wish-to-fly-to-come-true-at-92-nonagenarian-in-jersey.html | BIRTHDAY WISH TO FLY TO COME TRUE AT 92; Nonagenarian in Jersey Accepts Invitation of State Air Director to Take Trip in Plane. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/college-teacher-drowns-girl-golfer-fails-to-save-carnegie-tech.html | COLLEGE TEACHER DROWNS; Girl Golfer Fails to Save Carnegie Tech Instructor. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/on-white-plains-slate-fx-briante-designated-for-supervisor-by.html | ON WHITE PLAINS SLATE.; F.X. Briante Designated for Supervisor by Democrats. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/armed-nazis-reported-on-border.html | Armed Nazis Reported on Border. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/riley-joins-boston-pro-eleven.html | Riley Joins Boston Pro Eleven. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bills-backing-nra-passed-at-albany-senate-requires-all-state.html | BILLS BACKING NRA PASSED AT ALBANY; Senate Requires All State Supplies to Be Bought Under the Blue Eagle. FARM ACT IS SUPPORTED Measure Makes New York Laws Conform -- Lehman Asks Action on Child Labor Amendment. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/schooner-damaged-in-crash-off-boston-ship-leaking-badly-but-crew.html | SCHOONER DAMAGED IN CRASH OFF BOSTON; Ship Leaking Badly but Crew Stays Aboard After Collision With Norwegian Steamer. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/jersey-cuts-road-work-815000-deducted-from-projects-in-original.html | JERSEY CUTS ROAD WORK.; $815,000 Deducted From Projects in Original Program. | True | Special to THE NEW YORK TIMES. | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/india-leader-sees-easing-of-castes-bombay-editor-on-visit-here.html | INDIA LEADER SEES EASING OF CASTES; Bombay Editor, on Visit Here, Predicts Full Change in System in 5 Years. LAW REFORMS DRAFTED Progress in Improving Status of the Untouchables Reported by K. Natarajan. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/junior-yacht-race-is-won-by-pastime-campbell-craft-takes-first-test.html | JUNIOR YACHT RACE IS WON BY PASTIME; Campbell Craft Takes First Test of Sound Atlantic Class Title Series. | True | Special to THE NEW YOKE TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tammanys-hard-road.html | TAMMANY'S HARD ROAD. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/albanian-exile-slain-assassin-at-saioniki-says-former-premier-urged.html | ALBANIAN EXILE SLAIN.; Assassin at Saioniki Says Former Premier Urged Him to Kill King. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/wool-prices-hold-firm-good-autumn-business-is-expected-by-marketing.html | WOOL PRICES HOLD FIRM.; Good Autumn Business Is Expected by Marketing Corporation. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cathedral-plans-mr-root-sustains-bishop-mannings-appeal.html | CATHEDRAL PLANS.; Mr. Root Sustains Bishop Manning's Appeal. | True | ELIHU ROOT. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/berlin-quotations-decline.html | Berlin Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ferrara-says-cuba-faces-persecution-former-secretary-of-state-now.html | FERRARA SAYS CUBA FACES PERSECUTION; Former Secretary of State, Now in Richmond, Va., Predicts Worse Conditions. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/new-elastic-wool-suit-garment-springing-with-body-movements-shown.html | NEW 'ELASTIC WOOL' SUIT.; Garment 'Springing' With Body Movements Shown to Clothiers. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/balbo-disbands-his-armada.html | Balbo Disbands His Armada. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/west-indies-faces-innings-defeat-invaders-held-to-100-and-190-for.html | WEST INDIES FACES INNINGS DEFEAT; Invaders Held to 100 and 190 for Eight in Third Test Match With England. MARRIOTT BOWLING STAR Headley, Struck Twice by Leg Delivery of Clark, Loses Wicket for Nine Runs. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/hosiery-workers-back-exstrikers-joyful-as-they-return-to-jobs-at.html | HOSIERY WORKERS BACK.; Ex-Strikers Joyful as They Return to Jobs at Reading. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rain-halts-giants-idle-again-today-terrymen-welcome-rest-before.html | RAIN HALTS GIANTS; IDLE AGAIN TODAY; Terrymen Welcome Rest Before Opening Home Stand Tomorrow Against the West. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/to-honor-kilpatrick-tonight.html | To Honor Kilpatrick Tonight. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/havesukoyden.html | HavesuKoyden. | True | Special to THE NEW YORK TIMES. I | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/arabian-dispute-cools-wahabi-delegates-freed-by-ruler-of-yemen.html | ARABIAN DISPUTE COOLS.; Wahabi Delegates Freed by Ruler of Yemen -- Peace Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/george-w-hulick.html | GEORGE W. HULICK. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-john-m-callow-wife-of-prominent-metallurgist-and-mining.html | MRS. JOHN M. CALLOW.; Wife of Prominent Metallurgist' and Mining Engineer. , | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mourned-in-chicago.html | Mourned in Chicago. | True | Special to THE NEW TOHK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/shot-as-holdup-man-dies.html | Shot as Hold-Up Man, Dies. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/balbo-flight-seen-as-military-feat-french-press-believes-mass.html | BALBO FLIGHT SEEN AS MILITARY FEAT; French Press Believes Mass Transoceanic Raids Likely 'in the Next War.' ITALIAN ARMADA DISBANDS King Thanks Fliers, and Mass Is Celebrated in Their Honor at Orbetello, Home Port. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/act-against-newspaper-berlin-police-nab-danish-edition-predicting.html | ACT AGAINST NEWSPAPER.; Berlin Police Nab Danish Edition Predicting End of Storm Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/americans-praise-new-cuban-regime-business-men-in-havana-look-for.html | AMERICANS PRAISE NEW CUBAN REGIME; Business Men in Havana Look for Improved Trade With the United States. CREDIT ALREADY BETTER Ambassador Welles Receives Tributes for Ending Difficulties Without Intervention. | True | By Col. Freredick Palmer. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tankers-collide-at-sea-one-returns-here-with-her-bow-smashed-other.html | TANKERS COLLIDE AT SEA.; One Returns Here With Her Bow Smashed -- Other Due Today. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/woman-is-killed-in-roof-shooting-pasadena-police-hold-friend-of.html | WOMAN IS KILLED IN ROOF SHOOTING; Pasadena Police Hold Friend of Beauty Shop Operator, Disputing His Story of Suicide. 3 PISTOL SHELLS FOUND Bullet Crease on Pent House Is Also Cited by Chief as Evidence of Murder. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/record-traffic-on-hudson-span.html | Record Traffic on Hudson Span. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/would-export-gold-ore-mine-owners-in-united-states-seek-to-refine.html | WOULD EXPORT GOLD ORE.; Mine Owners in United States Seek to Refine in Canada. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/airport-code-being-drafted.html | Airport Code Being Drafted. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/a-fine-old-bostonian.html | A FINE OLD BOSTONIAN. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/lehman-will-visit-fair-plans-part-in-new-york-day-celebration-on.html | LEHMAN WILL VISIT FAIR.; Plans Part in New York Day Celebration on Sept. 8. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/shipyards-file-bylaws-for-code-new-rules-of-operation-to-affect-all.html | SHIPYARDS FILE BY-LAWS FOR CODE; New Rules of Operation to Affect All Types of Plants in Nation. $10,000 LIMIT PROTESTED Owners Oppose Clause Barring Competitive Bidding on Contracts Under That Sum. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/danish-premier-adds-praise-of-roosevelt-stauning-urges-a-planned.html | DANISH PREMIER ADDS PRAISE OF ROOSEVELT; Stauning Urges a Planned Economy on His Country as the Right Course. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mayor-padlocks-church-arkansas-tabernacle-closed-till-court-decides.html | MAYOR PADLOCKS CHURCH.; Arkansas Tabernacle Closed Till Court Decides Between Factions. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/william-h-grubb-found-dead-in-bed-controller-of-the-international.html | WILLIAM H. GRUBB FOUND DEAD IN BED; Controller of the International Nickel Co. of Canada Since Formation in 1928. BEGAN CAREER AS CLERK Joined Staff of Predecessor Con- cern in 1903uNative of Cork, . He Came Here at 15. uuuuuuuuu * | True | Special to THE NEW YORK Truss. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/galento-and-petrin-box-to-draw.html | Galento and Petrin Box to Draw. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/daughter-to-pierson-h-goulds.html | Daughter to Pierson H. Goulds. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/marooned-group-safe-25-who-spent-night-on-grounded-excursion-boat.html | MAROONED GROUP SAFE.; 25 Who Spent Night on Grounded Excursion Boat Return Home. | True | Special to THE NEW YORK TIMES. | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rabbi-wise-backs-boycott-on-nazis-declares-at-jewish-meeting-in.html | RABBI WISE BACKS BOYCOTT ON NAZIS; Declares at Jewish Meeting in Prague It Is Right Weapon Against Hitlerism. AIDS IN WORLD PROTEST Executive Committee of Congress Will Act Today -- Overrules 'Silence' Plea From Germany. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/brooklyn-woman-hurt-mrs-george-alexander-in-auto-crash-at-athol.html | BROOKLYN WOMAN HURT.; Mrs. George Alexander in Auto Crash at Athol, Mass. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/end-of-movie-strike-seen.html | End of Movie Strike Seen. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/machado-to-stay-in-nassau.html | Machado to Stay in Nassau. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/curb-on-valerian-hailed-drug-used-in-stench-bombs-now-sold-only-on.html | CURB ON VALERIAN HAILED.; Drug Used in Stench Bombs Now Sold Only on Prescription. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/british-guiana-strike-ban-balks-8hour-day-move.html | British Guiana Strike Ban Balks 8-Hour Day Move | True | By the Canadian Press. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/our-milk-control-statute-its-passage-and-signing-held-not-result-of.html | OUR MILK CONTROL STATUTE; Its Passage and Signing Held Not Result of Lawlessness. | True | HENRY S. MANLEY, | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/grain-firms-back-pricepegging-ban-commission-merchants-at-chicago.html | GRAIN FIRMS BACK PRICE-PEGGING BAN; Commission Merchants at Chicago Uphold Pit on Free Trading After Today. MARKETS AT A STANDSTILL Cash Wheat at Minneapolis Is Quoted 7 Cents Below the Hedged Grain. GRAIN FIRMS BACK PRICE-PEGGING BAN | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bolivar.html | Bolivar. | True | ALICE STONE BLACKWELL. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/security-traders-to-play-golf.html | Security Traders to Play Golf. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/democrats-fail-to-fill-city-ticket-flynn-at-parley-but-asks-more.html | DEMOCRATS FAIL TO FILL CITY TICKET; Flynn at Parley, but Asks More Time to Consult on Choice for Aldermanic Head. DISAGREEMENT IS DENIED New York County Republicans Finally Accept Cooper for City Court Justice. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/edna-best-and-herbert-marshall-in-a-pictorial-translation-of-a.html | Edna Best and Herbert Marshall in a Pictorial Translation of a Monckton Hoffe Play. | True | By Mordaunt Hall. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/sunnyside-realty-meeting.html | Sunnyside Realty Meeting. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ji-romer-estate-is-left-to-family-trust-funds-set-up-for-his.html | J.I. ROMER ESTATE IS LEFT TO FAMILY; Trust Funds Set Up for His Children, but Widow Gets the Largest Share. STOCK CONTROL TO HER She Is to Dispose of Printer's Ink Holdings in Accord With His Wishes. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bride-jailed-as-man-refuses-to-give-up-auto-let-her-go-he-tells.html | Bride Jailed as Man Refuses to Give Up Auto; 'Let Her Go,' He Tells Cleveland Judge | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cotton-prices-off-1-a-bale-further-market-weakened-by-liquidation-a.html | COTTON PRICES OFF $1 A BALE FURTHER; Market Weakened by Liquidation and Hedging -- Federal Buying Is Continued. SPOTS IN SOUTH UNDER 9C Foreigners Are Heavy Sellers Here -- Grain Market Conditions Unsettle Sentiment. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/veteran-loses-job-plea-jersey-supreme-court-upholds-abolishment-of.html | VETERAN LOSES JOB PLEA.; Jersey Supreme Court Upholds Abolishment of Nutley Post. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/silk-gray-goods-quiet-specialties-led-trading-in-week-textile.html | SILK GRAY GOODS QUIET.; Specialties Led Trading in Week, Textile Brokers Report. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dr-sebastian-recasens.html | DR. SEBASTIAN RECASENS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/inspectors-named-for-public-works-engineers-will-see-that-federal.html | INSPECTORS NAMED FOR PUBLIC WORKS; Engineers Will See That Federal Funds Are Not Wasted, Cabinet Board Says. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/news-of-stocks-in-london-berlin-sharp-rise-in-south-african-gold.html | NEWS OF STOCKS IN LONDON, BERLIN; Sharp Rise in South African Gold Mines Features British Market. INTERNATIONAL LIST OFF Prices on the German Boerse Decline Slightly in Quiet Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/to-fight-armour-reorganization.html | To Fight Armour Reorganization. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/scrap-metals-continue-firm.html | Scrap Metals Continue Firm. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/export-sales-of-automobiles-rise-briskly-domestic-purchases-also.html | Export Sales of Automobiles Rise Briskly; Domestic Purchases Also Increase Again | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/stage-alters-code-for-small-cities-limited-use-of-throwaway-system.html | STAGE ALTERS CODE FOR SMALL CITIES; Limited Use of 'Throw-Away' System Is Now Inserted in Revised Agreement. BARRED TO REVIVALS HERE Leading Producers of Such Shows Say They Will Have to Close or Increase Their Prices. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/austrians-reveal-nazi-plot-notes-letters-seized-in-raids-show.html | AUSTRIANS REVEAL NAZI PLOT NOTES; Letters Seized in Raids Show German Aid to Outlawed Body in Vienna. HITLER ALSO IS INVOLVED Party Official Admits It Rules in Effort to Force National Socialism on Austria. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/approves-bank-transfer-court-in-detroit-sanctions-deal-for-suburban.html | APPROVES BANK TRANSFER; Court in Detroit Sanctions Deal for Suburban Institutions. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/the-same-old-paymaster.html | THE SAME OLD PAYMASTER. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/defer-gold-prosecution-cummings-aides-will-wait-a-week-pending-his.html | DEFER GOLD PROSECUTION; Cummings Aides Will Wait a Week, Pending His Return. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun. | True | By Vernon van Ness. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/moratorium-in-rumania-debt-service-in-foreign-moneys-is.html | MORATORIUM IN RUMANIA.; Debt Service in Foreign Moneys Is Indefinitely Suspended. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/exiles-here-raid-cuban-consulate-50-invaders-assault-del-pino-then.html | EXILES HERE RAID CUBAN CONSULATE; 50 Invaders Assault del Pino, Then Seize Secret Files and Bust of Machado. SPOILS TAKEN TO HARLEM Delirious Crowd Then Shatters Marble and Fights Over the Splinters for Souvenirs. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/modieskis-salary-held-untaxable.html | Modieski's Salary Held Untaxable. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bread-price-rise-found-moderate-average-was-only-14c-more-on-aug-2.html | BREAD PRICE RISE FOUND MODERATE; Average Was Only 1.4c More on Aug. 2 Than Feb. 15 in 18 Cities, Survey Shows. SOME INQUIRIES PLANNED These Will Be Made Where Increase Was Too Great -- Sharpest Jump, 5.3 to 7.8c, in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/oduffy-sees-irish-tiring-of-strife-new-struggle-for-leadership.html | O'DUFFY SEES IRISH TIRING OF STRIFE; New Struggle for Leadership Lacks Old-Time Vehemence of Republican Fights. PEOPLE BACK DE VALERA Believe England's Opposition Has Deprived President of Chance to Test Program. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/roy-l-sanford.html | ROY L. SANFORD. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/u8600000-in-death-duty-paid-by-ellerman-heirs.html | u8,600,000 in Death Duty Paid by Ellerman Heirs | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rain-halts-start-of-title-tennis-opening-program-of-womens-us.html | RAIN HALTS START OF TITLE TENNIS; Opening Program of Women's U.S. Championship Postponed Until Today. DOUBLES DRAW IS MADE Mrs. Moody and Miss Ryan Head Field -- Miss Jacobs-Miss Palfrey Seeded Next. | True | By Allison Danzig. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gains-held-remote-for-gas-companies-utility-statistician-testifies.html | GAINS HELD REMOTE FOR GAS COMPANIES; Utility Statistician Testifies at Rate Hearing that Costs Are Likely to Rise. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/fd-roosevelt-jr-visits-granada.html | F.D. Roosevelt Jr. Visits Granada. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/consul-to-aid-seaman-will-protest-sixmonth-term-for-american-for.html | CONSUL TO AID SEAMAN.; Will Protest Six-Month Term for American for Calling Hitler a Jew. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/boy-pays-with-life-to-see-ruth-at-bat-pennsylvania-lad-is-ran-over.html | BOY PAYS WITH LIFE TO SEE RUTH AT BAT; Pennsylvania Lad Is Ran Over in Stealing Train Ride to Game at Pittsburgh. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/jobs-under-codes-put-at-10000000-president-and-johnson-confer-as.html | JOBS UNDER CODES PUT AT 10,000,000; President and Johnson Confer as Work Is Spurred on Basic Industries. PINCHOT REPORTS ON COAL Investigator Sent to Fields -- Steel Men Meet Today -- Oil Price Plan Hinted. JOBS UNDER CODES PUT AT 10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/how-foxx-made-record-started-with-triple-in-first-scoring-two.html | HOW FOXX MADE RECORD.; Started With Triple in First, Scoring Two Team-Mates. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/general-lejeune-to-leave-coast.html | General Lejeune to Leave Coast. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/greece-rushes-aid-to-fire-victims.html | Greece Rushes Aid to Fire Victims. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/models-selected-for-fashion-show-east-hampton-event-on-aug-31-will.html | MODELS SELECTED FOR FASHION SHOW; East Hampton Event on Aug. 31 Will Aid Settlement House -- Bridge to Be Feature. MRS. STETSON IS HOSTESS Has a Luncheon at Devon Yacht Club -- Garden Club to Meet With Mrs. C.F. Alcott Today. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ludwig-pottasch-president-and-founder-of-new-york-firm-of-fur.html | LUDWIG POTTASCH.; President and Founder of New York Firm of Fur Importers. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/football-giants-get-kitzmiller.html | Football Giants Get Kitzmiller. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/to-help-nra-with-music-pennsylvania-and-delaware-unions-to-give.html | TO HELP NRA WITH MUSIC.; Pennsylvania and Delaware Unions to Give Inspirational Concerts. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dress-unions-vote-strike-of-60000-nra-seeks-peace-efforts-to.html | DRESS UNIONS VOTE STRIKE OF 60,000; NRA SEEKS PEACE; Efforts to Reconcile Clash Over Code Fail -- Walkout Tomorrow Likely. WHALEN IS 'NOT NEUTRAL' Demands Fair Wages and End of Sweatshops -- Publicity on Code Complaints Barred. DRESS UNIONS VOTE STRIKE OF 60,000 | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/julius-myers.html | JULIUS MYERS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rise-by-general-electric-payroll-increased-8000000-and-2000-will-be.html | RISE BY GENERAL ELECTRIC; Payroll Increased $8,000,000 and 2,000 Will Be Added, Says Swope. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/united-aircraft-bid-for-minority-stock-20-a-share-offered-for.html | UNITED AIRCRAFT BID FOR MINORITY STOCK; $20 a Share Offered for Holdings of National Air Transport, a Subsidiary. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bus-crash-kills-woman-14-others-shaken-up-when-vehicle-hits-tree-in.html | BUS CRASH KILLS WOMAN.; 14 Others Shaken Up When Vehicle Hits Tree in Hightstown Street. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/joe-buzzard-stays-in-jail-he-prefers-horse-thief-lacking-a-job-at.html | JOE BUZZARD STAYS IN JAIL HE PREFERS; Horse Thief, Lacking a Job at 75, Is Allowed to Continue in Prison With Brother, 84. WAITING CHARGE WAIVED This Saved Him From Transfer From Favorite Bastile, Pennsylvania's 'Eastern Pen.' | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/crucible-to-open-sept-4.html | Crucible' to Open Sept. 4. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/merchant-kills-himself-ac-rhodes-ends-life-with-shot-in-woodmere.html | MERCHANT KILLS HIMSELF.; A.C. Rhodes Ends Life With Shot in Woodmere Home. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/boy-freed-in-macgibbon-death.html | Boy Freed in MacGibbon Death. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/george-f-ross.html | GEORGE F. ROSS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/confer-on-pickbarth-stock-sale.html | Confer on Pick-Barth Stock Sale. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/black-tom-data-missing-vanishing-of-check-stubs-told-at-opening-of.html | BLACK TOM DATA MISSING.; Vanishing of Check Stubs Told at Opening of Explosion Hearing. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-m-t-glaoing.html | MRS. M. T. GLAOING. | True | Special to THB NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/keys-loss-brings-death-man-falls-into-airshaft-while-trying-to.html | KEY'S LOSS BRINGS DEATH.; Man Falls Into Airshaft While Trying to Climb to Window. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/antisoviet-drive-pushed-in-baltics-former-czarist-barons-there.html | ANTI-SOVIET DRIVE PUSHED IN BALTICS; Former Czarist Barons There Would Restore Their Power Under Hitler's Aegis. NAZIS SHOW MORE CARE White Russian Groups Rebuked and Rosenberg Is Losing Standing in Party. | True | By Walter Duranty.wireless To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/paths-on-the-palisades.html | Paths on the Palisades. | True | Mrs. M.B. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/denies-divorce-rumor-mary-pickford-also-says-that-pickfair-is-not.html | DENIES DIVORCE RUMOR.; Mary Pickford Also Says That Pickfair Is Not for Sale. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/belgium-victor-at-net-defeats-sweden-in-1934-davis-cup-play-holland.html | BELGIUM VICTOR AT NET.; Defeats Sweden in 1934 Davis Cup Play -- Holland Beats Rumania. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/southampton-set-starts-busy-week-miss-amy-aspegren-among-many.html | SOUTHAMPTON SET STARTS BUSY WEEK; Miss Amy Aspegren Among Many Members of Summer Colony to Entertain. CYNTHIA DAVIS RETURNS Joins Her Father, Dwight F. Davis, After European Trip -- Dr. Butler to Give Address. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/a-visitor-to-broadway.html | A Visitor to Broadway. | True | W.M. BOUTERSE. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/boy-8-fatally-shoots-mother.html | Boy, 8, Fatally Shoots Mother. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mary-moss-plans-bridal-will-ba-married-to-j-b-powell-in-baltimore.html | MARY MOSS PLANS BRIDAL.; Will Ba Married to J. B. Powell in Baltimore on Aug. 26. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/uncertainty-as-to-future-of-grain-has-unsettling-effect-on-other.html | Uncertainty as to Future of Grain Has Unsettling Effect on Other Exchanges -- Share Prices Fall. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cocoa-freight-cut-asked-negotiations-with-ship-lines-are-being.held.html | COCOA FREIGHT CUT ASKED; Negotiations With Ship Lines Are Being Held in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/doorman-for-presidents-keeps-post-at-havana.html | Doorman for Presidents Keeps Post at Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/to-talk-to-teachers-on-nra.html | To Talk to Teachers on NRA. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/eugene-haile-composer-of-several-operas-and-of-incidental-music.html | EUGENE HAILE.; Composer of Several Operas and of Incidental Music. | True | Special to THE Nsw TOHK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bricks-and-putty-fly-at-camp-moore-targets-lack-of-ammunition.html | Bricks and Putty Fly at Camp Moore Targets; Lack of Ammunition Develops New Weapons | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/lenehan-case-closed-autopsy-shows-electrical-man-died-of-heart.html | LENEHAN CASE CLOSED.; Autopsy Shows Electrical Man Died of Heart Attack. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/destroyer-going-to-cuba-sets-canal-speed-record.html | Destroyer Going to Cuba Sets Canal Speed Record | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/trade-groups-authorized-to-grant-stays-to-concerns-asking.html | Trade Groups Authorized to Grant Stays To Concerns Asking Concessions From NRA | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/old-ship-to-aid-needy-newark-relief-workers-will-dismantle-hulk-for.html | OLD SHIP TO AID NEEDY.; Newark Relief Workers Will Dismantle Hulk for Firewood. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/the-key-man-in-boxing.html | The Key Man in Boxing. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/i-j-edgar-higgins-v-i.html | i J. EDGAR HIGGINS. v I | True | Special to THE NEW YORK TIMES. I | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/held-in-fake-hotel-sale-seller-accused-by-woman-buyer-of-not-owning.html | HELD IN FAKE HOTEL SALE.; ' Seller' Accused by Woman Buyer of Not Owning Property. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/food-cast-in-sea-to-woo-prosperity.html | Food Cast in Sea to Woo Prosperity | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/common-sense-and-the-wheat-market.html | COMMON SENSE AND THE WHEAT MARKET. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-william-g-gridley-has-son.html | Mrs. William G. Gridley Has Son. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/governor-lehmans-methods.html | Governor Lehman's Methods. | True | BENJAMIN SCHWARTZ. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/policy-is-drafted-for-public-works-national-planning-board-here.html | POLICY IS DRAFTED FOR PUBLIC WORKS; National Planning Board Here Outlines State Action on $3,300,000,000 Projects. PROGRAM GOES TO ICKES Guiding Principles to Be Set Up to Give Maximum Benefit From Federal Funds. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/elizabeth-scully-to-wed-betrothal-to-edward-s-thord-gray-is.html | ELIZABETH SCULLY TO WED; Betrothal to Edward S. Thord- Gray Is Announced. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/utilities-submit-protest-on-rates-consolidated-affiliates-warn.html | UTILITIES SUBMIT PROTEST ON RATES; Consolidated Affiliates Warn Against Cutting Earnings in View of NRA Drive. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gets-life-in-election-killing.html | Gets Life in Election Killing. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/arraigned-in-labor-indictment.html | Arraigned in Labor Indictment. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/weetamoe-is-first-in-nyyc-thrash-finishes-seven-miles-ahead-of.html | WEETAMOE IS FIRST IN N.Y.Y.C. THRASH; Finishes Seven Miles Ahead of Vanitie in 77-Mile Run to Provincetown. TAKES THE FLEET PRIZE Yachts Grope Through Thick Murk Most of Way From Vineyard Haven. | True | By James Robbins.special To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/post-invited-to-play-hurlingham-club-seeks-american-for-argentine.html | POST INVITED TO PLAY.; Hurlingham Club Seeks American for Argentine Title Polo. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dr-starr-dies-74-noted-scientist-anthropologist-of-chicago.html | DR. STARR DIES, 74; NOTED SCIENTIST; Anthropologist of Chicago University Carried On His Research in Many Lands. EXPECTED TO LIVE TO 120 Spoke Once of Circumstances That 'Justify Cannibalism'uWas Honored by 3 Nations. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/kathryn-carver-divorces-menjou.html | Kathryn Carver Divorces Menjou. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/jersey-gasoline-tax-proportioned.html | Jersey Gasoline Tax Proportioned. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/blind-bowboy-61-wins-at-saratoga-annexes-catskill-stakes-by-length.html | BLIND BOWBOY, 6-1, WINS AT SARATOGA Annexes Catskill Stakes by Length and Half -- Cattail and Helianthus Next.; PILATE IN A WALKOVER First One-Horse Event at Spa Since 1927 -- All Favorites Meet With Defeat. | True | By Bryan Field.special To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/horatio-c-berry.html | HORATIO C. BERRY. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/actress-files-bankruptcy-plea.html | Actress Files Bankruptcy Plea. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/max-loewenthal.html | MAX LOEWENTHAL. | True | Special to THE NEW TORS TIMES. i | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/reports-on-aid-to-jews-distribution-group-abroad-fed-2158-children.html | REPORTS ON AID TO JEWS.; Distribution Group Abroad Fed 2,158 Children Daily Last Winter. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/two-men-are-held-in-stench-bombing-seized-as-labor-vandals-in.html | TWO MEN ARE HELD IN STENCH BOMBING; Seized as Labor Vandals in Textile Factory in Spring Street. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/george-w-pemberton.html | GEORGE W. PEMBERTON. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/egli-wins-bike-title-swiss-amateur-triumphs-in-france-pro-crown-to.html | EGLI WINS BIKE TITLE; Swiss Amateur Triumphs in France -- Pro Crown to Speicher. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ah-melin-left-186532-anaconda-official-bequeathed-most-of-estate-to.html | A.H. MELIN LEFT $186,532.; Anaconda Official Bequeathed Most of Estate to Family. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/our-program-hailed-as-stirring-canada-london-times-says-roosevelt.html | OUR PROGRAM HAILED AS STIRRING CANADA; London Times Says Roosevelt Is Also Pointing Opportunities to Rest of the Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cardinals-triumph-71-defeat-rochester-in-exhibition-game-making-10.html | CARDINALS TRIUMPH, 7-1.; Defeat Rochester in Exhibition Game, Making 10 Hits. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rapid-progress-reported-national-survey-of-homeloan-work-shows.html | RAPID PROGRESS REPORTED.; National Survey of Home-Loan Work Shows Courts Are Aiding. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/loans-not-to-bar-acreage-benefits-cotton-and-wheat-growers-to.html | LOANS NOT TO BAR ACREAGE BENEFITS; Cotton and Wheat Growers to Receive Payments Even if They Owe the Government. CREDIT OFFICIALS OPPOSED Wallace Makes Decision After Seeing Roosevelt -- Some Debts Exceed Sums to Be Given. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/boy-cyclist-16-killed-by-bus.html | Boy Cyclist, 16, Killed by Bus. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/a-c-cruickshank-machinist-is-dead-_____-erected-one-of-first.html | A. C. CRUICKSHANK, MACHINIST, IS DEAD \ ____; Erected One of First Electric Signs in New York on the Union Square Hotel. | True | Special to THK NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/jersey-city-loses-73-montreal-triumphs-aided-by-triple-play-in.html | JERSEY CITY LOSES, 7-3.; Montreal Triumphs, Aided by Triple Play in First Inning. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/september-upturn-in-lumber-predicted-price-rises-should-not-be-too.html | SEPTEMBER UPTURN IN LUMBER PREDICTED; Price Rises Should Not Be Too Rapid, Committee of Commerce Bureau Warns. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/calless-son-out-of-danger.html | Calles's Son Out of Danger. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/issue-overbid-nearly-41-75100000-awarded-in-91day-treasury-bills.html | ISSUE OVERBID NEARLY 4-1.; $75,100,000 Awarded in 91-Day Treasury Bills. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/seek-way-to-speed-farm-refinancing-land-bank-heads-confer-with.html | SEEK WAY TO SPEED FARM REFINANCING; Land Bank Heads Confer With Morgenthau on Application of the Mortgage Act. PROBLEM IN APPRAISALS Farmers Complain That Estimates Are Too Low -- Clerks Added to Rush Through Pleas. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/urschel-abductor-captured-in-texas-on-a-lonely-ranch-bailey-a-man.html | URSCHEL ABDUCTOR CAPTURED IN TEXAS ON A LONELY RANCH; Bailey, a Man of Many Crimes, Including the Kansas City Massacre, Is Taken. PLANES COURSE GAVE CLUE Oil Man's Alertness Solved Case -- A Dozen Others Are Held by Federal Agents. URSCHEL ABDUCTOR IS SEIZED IN TEXAS | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/flying-schedules-speeded-up.html | Flying Schedules Speeded Up. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/c-mca-pyle-to-wed-j-uuuuuuuuuuuu12-will-marry-jvirs-feroll-claire.html | C. McA. PYLE TO WED. j; uuuuuuuuuuuuu1/2 ! Will Marry JVIrs. Feroll Claire' Moore Later in Month. : | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mr-aborn-restores-his-revival-of-the-yeomen-of-the-guard.html | Mr. Aborn Restores His Revival of "The Yeomen of the Guard." | True | By Brooks Atkinson. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/loot-found-in-church-organist-and-brother-seized-as-suspects-in.html | LOOT FOUND IN CHURCH.; Organist and Brother Seized as Suspects in Bayonne Robbery. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rudolph-amort-i-dramatic-editor-of-the-new-yorker-staatszeitung-was.html | RUDOLPH AMORT. I; Dramatic Editor of The New Yorker Staats-Zeitung Was 66. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ep-burnham-left-797108-bulk-of-estate-to-his-widow-trust-funds-for.html | E.P. BURNHAM LEFT $797,108.; Bulk of Estate to His Widow -- Trust Funds for Daughters. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/business-failures-drop-off-3-in-week-and-average-45-under-1932.html | BUSINESS FAILURES DROP.; Off 3 in Week and Average 45% Under 1932, Agency Reports. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ballade-by-pimsleur-is-played-at-stadium-philharmonic-presentation.html | BALLADE BY PIMSLEUR IS PLAYED AT STADIUM; Philharmonic Presentation of New Work Is Received Warmly by Audience. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cockfight-bill-signed-by-puerto-rico-governor.html | Cock-Fight Bill Signed By Puerto Rico Governor | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/berle-to-speak-here-tomorrow.html | Berle to Speak Here Tomorrow. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mr-rogers-sees-opening-for-a-new-enterprise.html | Mr. Rogers Sees Opening For a New Enterprise | True | WILL, ROGERS. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/lynn-shoe-strike-ends-12000-workers-accept-terms-offered-by.html | LYNN SHOE STRIKE ENDS.; 12,000 Workers Accept Terms Offered by Conciliators. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/first-caught-on-golf-course.html | First Caught on Golf Course. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/miss-walsh-beaten-loses-twice-to-miss-schuurman-in-meet-at-brussels.html | MISS WALSH BEATEN.; Loses Twice to Miss Schuurman in Meet at Brussels. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dr-samuel-b-grimes.html | DR. SAMUEL B. GRIMES. | True | Special to THE NEW YOHK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/son-born-to-mrs-t-wallace-orr.html | Son Born to Mrs. T. Wallace Orr. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/journalism-students-visit-china.html | Journalism Students Visit China. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/offer-aid-to-nicaragua-honduras-salvador-and-guatemala-act-after.html | OFFER AID TO NICARAGUA.; Honduras, Salvador and Guatemala Act After Arsenal Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/ogburn-quits-post-warning-johnson-consumers-interests-are-not-being.html | OGBURN QUITS POST, WARNING JOHNSON; Consumers' Interests Are Not Being Properly Safeguarded, Sociologist Declares. NO FEUD' WITH CHAIRMAN But He Feels Program Will Fail Unless Price and Purchase Indexes Are Developed. OGBURN QUITS POST, WARNING JOHNSON | True | Special to THE NEW YORK TIMES.WILLIAM F. OGBURN. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/charles-a-hackett.html | CHARLES A. HACKETT. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/money-and-credit-monday-aug-14-1933.html | MONEY AND CREDIT; Monday, Aug. 14, 1933. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/text-of-untermyer-plan-to-restore-citys-credit.html | Text of Untermyer Plan to Restore City's Credit | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/3-flee-in-jail-riot-in-boston-harbor-they-are-quickly-recaptured.html | 3 FLEE IN JAIL RIOT IN BOSTON HARBOR; They Are Quickly Recaptured and Guards Quell Battle of 100 at Deer Island. TRANSFERRED MEN BLAMED Group From Concord Reformatory, Drinking Secret Concoction, Started Mess Hall Fight. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/sales-in-new-jersey-realty-in-foreclosure-actions-changes-hands.html | SALES IN NEW JERSEY.; Realty in Foreclosure Actions Changs Hands. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/suit-is-dismissed-for-talkie-rights-paramount-publix-is-upheld-by.html | SUIT IS DISMISSED FOR 'TALKIE RIGHTS; Paramount Publix Is Upheld by Federal Court in Use of Film Process. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/find-some-movies-harm-childs-rest-authors-reveal-experiments-with.html | FIND SOME MOVIES HARM CHILD'S REST; Authors Reveal Experiments With 170 Youngsters Showed Disturbance of Sleep. SOME FILMS BENEFICIAL Infrequent Attendance Advised for the Sensitive -- Injury From Coffee Doubted. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/trinidads-chick-imports-from-us.html | Trinidad's Chick Imports From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/us-sailor-drowned-in-gatun-lake.html | U.S. Sailor Drowned in Gatun Lake | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/untermyer-leads-albany-tax-fight-scores-city-waste-demands-obrien.html | UNTERMYER LEADS ALBANY TAX FIGHT; SCORES CITY WASTE; Demands O'Brien 'Clean House' and Then Fight for a 'Fair Share' of State Levies. CALLS FOR RELIEF INQUIRY Agrees to See Lehman After Mayor and McCooey Back His Entire Program. REPUBLICANS ARE BITTER Continued Delay in Presenting an Acceptable Program Fans Hostility in Assembly. UNTERMYER LEADS ALBANY TAX FIGHT | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/decrees-linking-of-recovery-units-roosevelt-acts-with-johnson-and.html | DECREES LINKING OF RECOVERY UNITS; Roosevelt Acts With Johnson and Hopkins to Coordinate Codes, Works and Relief. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rfc-aids-williamsport-bank.html | R.F.C. Aids Williamsport Bank. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dr-lewis-hall.html | DR. LEWIS HALL | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/swindler-seized-selling-beer-jobs-15-who-paid-7500-for-posts-accuse.html | SWINDLER SEIZED SELLING BEER JOBS; 15 Who Paid $7,500 for Posts Accuse Man of Posing as Secretary of Board. TWO WOMEN ARE VICTIMS Card Engraved With State Shield Leads to Arrest of Suspect, Hunted for a Month. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-costello-asks-jury-to-free-her-in-final-plea-at-salem-trial.html | MRS. COSTELLO ASKS JURY TO FREE HER; In Final Plea at Salem Trial, Widow Says She Loved Husband and Did Not Kill Him. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/home-loan-bureau-jammed-first-day-150-applicants-in-line-when.html | HOME LOAN BUREAU JAMMED FIRST DAY; 150 Applicants in Line When Offices Open Here -- Rush Lasts All Day. HELP FOR 5,000 IS NEAR Stevenson Urges the Banks to Support Corporation -- Farley Hails Program. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/quits-sao-paulo-post-interventor-pro-tem-makes-way-for-permanent.html | QUITS SAO PAULO POST.; Interventor Pro Tem. Makes Way for Permanent Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/taylor-named-to-post-in-rome.html | Taylor Named to Post in Rome. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/basic-school-needs-defined-in-charter-financing-conference-offers.html | BASIC SCHOOL NEEDS DEFINED IN CHARTER; Financing Conference Offers National Education Program for People's Action. PUBLIC DUTY IS STRESSED Opportunity for All, Adequate Revenue and Independent Management Asked. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/kathryn-hawkes-is-wed-upstate-becomes-bride-of-dr-f-van-doren.html | KATHRYN HAWKES IS WED UP-STATE; Becomes Bride of Dr. F. Van Doren Martin at Parents' o Home in Corning. | True | Special to THE NEW YORK TIMEB. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/4501327-for-wyoming-roads.html | $4,501,327 for Wyoming Roads. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/twenty-sabbath-violators-fined.html | Twenty Sabbath Violators Fined. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/jane-pope-gives-dance-in-newport-entertains-for-large-group-of.html | JANE POPE GIVES DANCE IN NEWPORT; Entertains for Large Group of Younger Set at Home of Her Parents. TENNIS PLAYERS FETED Mr. and Mrs. M.C. Taylor Give Dinner in Honor of Mrs. R.W. Van Rensselaer of London. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/benjamin-s-jelleff.html | BENJAMIN S. JELLEFF. | True | Special to THE NEW YORK TIMES. I | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/pacific-gas-earns-87-cents-a-share-5453915-in-first-half-year.html | PACIFIC GAS EARNS 87 CENTS A SHARE; $5,453,915 in First Half Year Compares With $6,823,991, or $1.09, a Year Before. POWER OUTPUT INCREASES Hockenbeamer Says Upturn Since Middle of July May Mean Permanent Gain. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-harriet-rapley-wed-becomes-the-bride-of-b-c-crabbe-in-toms.html | MRS. HARRIET RAPLEY WED; Becomes the Bride of B. C. Crabbe in Toms River Ceremony. | True | Special to THE NEW TORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/home-owners-loans-to-swell-taxpaying-bolstering-of-municipal-credit.html | HOME OWNERS' LOANS TO SWELL TAX-PAYING; Bolstering of Municipal Credit Will Result, According to Jersey Economist. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/trade-with-cuba.html | TRADE WITH CUBA. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/wyllysedowdjr-engineer-is-dead-vice-president-of-foster-wheeler.html | WYLLYSE.DOWDJR., ENGINEER, IS DEAD; Vice President of Foster-Wheeler Corporation Is Vic- tim of Pneumonia. WAS GRADUATE OF YALE Head of Round Hill Club Stables in GreenwichuChairman of Stone Trust Co. of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cummings-praises-operatives.html | Cummings Praises Operatives. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/races-at-goshen-off-until-today-rain-causes-grand-circuit-delay.html | RACES AT GOSHEN OFF UNTIL TODAY; Rain Causes Grand Circuit Delay -- Walnut Hall Stake Will Mark Inaugural. NO CHANGE FOR TOMORROW Card to Supplement Hambletonian, Richest Light Harness Event, Being Arranged. | True | By Henry R. Ilsley.special To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tampa-cigars-under-nra-manufacturers-hope-acceptance-will-end.html | TAMPA CIGARS UNDER NRA.; Manufacturers Hope Acceptance Will End Strike. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/pj-cohalan-to-be-jesuit-son-of-former-supreme-court-justice-to.html | P.J. COHALAN TO BE JESUIT; Son of Former Supreme Court Justice to Enter Monastery. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/farley-to-serve-melon-to-press.html | Farley to Serve Melon to Press. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/taxi-fleet-to-give-25-refund-on-fares-in-test-to-operate-on.html | Taxi Fleet to Give 25% Refund on Fares In Test to Operate on 15-Cent-a-Mile Basis | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/throgs-neck.html | THROGS NECK. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/racketeers-seen-reviving-wash-tub-talk-of-gunmen-is-driving.html | RACKETEERS SEEN REVIVING WASH TUB; Talk of Gunmen Is Driving Housewives From Laundries, Witness Testifies. DENIES COERCION BY CLUB T.F. Peterson Asserts Brooklyn Group Itself Is Victim of Thugs In Industry. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/german-ship-lines-protest-new-ban-say-65-limit-on-exchange-hampers.html | GERMAN SHIP LINES PROTEST NEW BAN; Say $65 Limit on Exchange Hampers Their Bookings on Foreign Vessels. EXTENSION OF RULE HINTED London Hears Reich Has Ready a Similar Restriction on Shipments of Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/equity-sets-codes-for-screen-and-air-actors-association-widens-its.html | EQUITY SETS CODES FOR SCREEN AND AIR; Actors Association Widens Its Scope to Take In Movie and Radio Entertainers. EXHIBITORS WORK ON PLAN Film Producers Finish Their Part of Draft -- Distributors Are Delayed in Task. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/glancey-wollcott-score-card-67-to-win-proamateur-golf-at-hopewell.html | GLANCEY, WOLLCOTT SCORE; Card 67 to Win Pro-Amateur Golf at Hopewell Valley. | True | Special to THE NEW YORK TIMES. | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/machados-family-seeks-haven-here-wife-and-ten-of-kin-land-at-key.html | MACHADO'S FAMILY SEEKS HAVEN HERE; Wife and Ten of Kin Land at Key West -- Take Train North With Florida Guard. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/du-pont-plant-to-spend-3000000.html | Du Pont Plant to Spend $3,000,000. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/jack-hagen-first-golfer-to-step-on-tee-in-holeinone-tourney-gets.html | Jack Hagen, First Golfer to Step on Tee In Hole-in-One Tourney, Gets Ace on Fly | True | By Lincoln A. Werden.special To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/-sleeping-sickness-kills-6-at-st-louis-officials-seek-to-stem.html | ' SLEEPING SICKNESS KILLS 6 AT ST. LOUIS; Officials Seek to Stem Spread of Disease Which Mystifies Doctors. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/de-cespedes-grateful-for-our-friendship-expects-all-cubans-to-back.html | De Cespedes Grateful for Our Friendship; Expects All Cubans to Back Government | True | By Carlos Manuel de Cespedes, President of Cuba. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rare-viola-stolen-from-parked-auto-valuable-instrument-owned-by.html | RARE VIOLA STOLEN FROM PARKED AUTO; Valuable Instrument Owned by Alma Gluck Vanishes From Musician's Car. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/carsten-f-ahrens.html | CARSTEN F. AHRENS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/william-j-goodwin.html | WILLIAM J. GOODWIN. | True | Special to THE ICiw YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/drys-lose-court-fight-in-missouri.html | Drys Lose Court Fight in Missouri. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/boy-7-feet-3-inches-problem-to-fechner-forestry-camp-must-clothe.html | BOY, 7 FEET 3 INCHES, PROBLEM TO FECHNER; Forestry Camp Must Clothe Him -- Left Home Because Older Kin 'Picked On' Him. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/to-manage-hotel-plaza-henry-a-host-will-fill-position-of-the-late.html | TO MANAGE HOTEL PLAZA.; Henry A. Host Will Fill Position of the Late Frederic Sterry. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/to-honor-rescuer-of-dog.html | To Honor Rescuer of Dog | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mrs-lloyd-earle-hardy.html | MRS. LLOYD EARLE HARDY. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/absence-of-congress-leaves-flight-of-blue-eagle-unhampered.html | Absence of Congress Leaves Flight of Blue Eagle Unhampered | True | By Arthur Krock. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/merrier-dinner-music.html | Merrier Dinner Music. | True | H. THRESHER. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/michael-l-mclaughlin-j.html | MICHAEL L. McLAUGHLIN. j | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/cords-rise-rapid.html | Cord's Rise Rapid. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/urges-paramount-publix-claims.html | Urges Paramount Publix Claims. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/checker-cab-works-in-cords-control-his-corporation-acquires-the.html | CHECKER CAB WORKS IN CORD'S CONTROL; His Corporation Acquires the Manufacturing Company With $4,546,000 Assets. WIDENS TRANSPORT LINE Deal Follows Acquisition of New York Shipbuilding Corporation on Aug. 3. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mendieta-to-quit-exile-saturday-he-and-penate-with-other-cubans.html | MENDIETA TO QUIT EXILE SATURDAY; He and Penate, With Other Cubans, Will Sail From Here for Havana. NEW CABINET WELCOMED Leaders in New York Also Voice Pleasure at End of Violence Following Machado's Fall. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/named-on-veteran-board-idaho-business-men-to-review-disability.html | NAMED ON VETERAN BOARD; Idaho Business Men to Review Disability Cases. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/landuhart-i.html | LanduHart. I | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/analyzes-price-system-sc-badger-speaks-at-economic-conference-at.html | ANALYZES PRICE SYSTEM.; S.C. Badger Speaks at Economic Conference at Stevens Camp. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/want-race-site-changed-canadians-propose-st-clair-river-for.html | WANT RACE SITE CHANGED.; Canadians Propose St. Clair River for Harmsworth Contest. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/alabama-troops-called-for-negro-new-tuscaloosa-mob-forms-on-finding.html | ALABAMA TROOPS CALLED FOR NEGRO; New Tuscaloosa Mob Forms on Finding of Companion of Two Who Were Lynched. WOUNDED YOUTH IS JAILED His Protection Is Asked in Plea by Judge to Governor -- Attorney General to Direct Inquiry. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/newark-loses-8-to-5-brown-and-thompson-star-as-buffalo-wins-night.html | NEWARK LOSES, 8 TO 5.; Brown and Thompson Star as Buffalo Wins Night Game. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/state-nra-drive-outstrips-citys-63186-registrations-reported.html | STATE NRA DRIVE OUTSTRIPS CITY'S; 63,186 Registrations Reported Outside of Metropolis, Against 38,426 in It. UP-STATE SPIRIT PRAISED Harriman Tells of Expense and Trouble Taken by Leaders in the Counties. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/life-insurance-sales-continue-to-improve-julys-only-37-less-than-in.html | Life Insurance Sales Continue to Improve; July's Only 3.7% Less Than in 1932 | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/fox-england-leads-sailing-canoeists-annexes-opening-two-heats-of.html | FOX, ENGLAND, LEADS SAILING CANOEISTS; Annexes Opening Two Heats of Series -- Armstrong Runner-Up in Second Brush. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/barge-colony-assailed-edgewater-health-board-seeks-to-oust.html | BARGE COLONY ASSAILED.; Edgewater Health Board Seeks to Oust Waterfront Families. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/negro-doctors-increase-president-of-chicago-convention-sees-new-era.html | NEGRO DOCTORS INCREASE.; President of Chicago Convention Sees New Era for Race. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/westchester-work-aid-cut.html | Westchester Work Aid Cut. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/father-of-seven-ends-his-life.html | Father of Seven Ends His Life. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/evicted-with-3-babies-mother-wheels-them-7-miles-in-carriage-to-get.html | EVICTED WITH 3 BABIES.; Mother Wheels Them 7 Miles in Carriage to Get Shelter. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/dr-jacob-cohen.html | DR. JACOB COHEN. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/south-jersey-milk-prices-up.html | South Jersey Milk Prices Up. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/johnson-balks-at-rest-president-warns-him-to-let-up-or-be-fired.html | JOHNSON BALKS AT REST.; President Warns Him to Let Up or Be 'Fired.' | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/oconnors-145-takes-golf-title-upstate-gains-northeastern-new-york.html | O'CONNOR'S 145 TAKES GOLF TITLE UPSTATE; Gains Northeastern New York Crown by 3-Stroke Margin at Bolton Landing. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tennis-at-newport-off-rain-causes-postponement-of-play-for-the.html | TENNIS AT NEWPORT OFF.; Rain Causes Postponement of Play for the Casino Cup. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/-john-h-waters-dies-in-capital-head-of-national-radiator-co.html | ! JOHN H. WATERS DIES IN CAPITAL; Head of National Radiator Co. Stricken at Washington Bank Reorganization Hearing. HELD MANY DIRECTORATES Mayor of Johnstown, Pa., Had Challenged Plan to Reconstitute Bank of Which He Was Head.^ L | True | r uuuuuu Special to THE NEW TORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/active-in-three-banks.html | Active in Three Banks. | True | Special to THE NEW YORK TIMES. | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/abduction-cases-solved-list-of-kidnappers-brought-to-justice-mounts.html | ABDUCTION CASES SOLVED.; List of Kidnappers Brought to Justice Mounts Rapidly. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/eight-codes-are-modified-changes-approved-in-various-presidential.html | EIGHT CODES ARE MODIFIED.; Changes Approved in Various Presidential Agreements. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/-mrs-ivor-hughes-i.html | .' MRS. IVOR HUGHES. I | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/drive-on-diphtheria-saves-city-113000-wynne-cites-sharp-drop-in.html | Drive on Diphtheria Saves City $113,000; Wynne Cites Sharp Drop in Hospital Cases | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/john-jacob-astor-3d-21-comes-into-vast-fortune.html | John Jacob Astor 3d, 21, Comes Into Vast Fortune | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/lamb-captures-pro-tourney.html | Lamb Captures Pro Tourney. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/tax-crisis-seen-in-jersey-cities-legislatures-joint-committee-warns.html | TAX CRISIS SEEN IN JERSEY CITIES; Legislature's Joint Committee Warns of Need for Revised System to Relieve Realty. GROSS DEBT $1,200,000,000 Total Expense Put at $72,000,000 a Year More Than Revenue -- School Closing Forecast. | True | special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/group-to-hear-lehman-financial-advertisers-to-discuss-public.html | GROUP TO HEAR LEHMAN.; Financial Advertisers to Discuss Public Relations Next Month. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/briarcliff-tennis-postponed.html | Briarcliff Tennis Postponed. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/adopts-a-shoe-code-international-company-employing-30000-provides.html | ADOPTS A SHOE CODE.; International Company, Employing 30,000, Provides 40-Hour-Week. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/welles-aids-herreras-flight.html | Welles Aids Herrera's Flight. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/westrope-scores-with-five-mounts-young-jockey-starts-string-with.html | WESTROPE SCORES WITH FIVE MOUNTS; Young Jockey Starts String With Chagrin in Opening Dash at Hawthorne. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/golf-champions-invited-sarazen-goodman-and-shute-asked-to-play-for.html | GOLF CHAMPIONS INVITED.; Sarazen, Goodman and Shute Asked to Play for 'World Title.' | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/opera-will-be-given-at-stadium-in-new-bid-for-public-interest.html | Opera Will Be Given at Stadium In New Bid for Public Interest; ' Madame Butterfly' to Be Presented at City College Next Monday With Tickets at 25 Cents to $1 -- Experiment Is an Innovation for the Philharmonic Orchestra. OPERA TO BE GIVEN BY STADIUM GROUP | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/pricefixing-spoils-french-wheat-sales-farmers-trade-grain-for-bread.html | PRICE-FIXING SPOILS FRENCH WHEAT SALES; Farmers Trade Grain for Bread When No Buyers Appear at $1.72 a Bushel. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/captain-patrick-kearns.html | CAPTAIN PATRICK KEARNS. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/daniell-arraigned-on-teargas-charge-pleads-not-guilty-in-stock.html | DANIELL ARRAIGNED ON TEAR-GAS CHARGE; Pleads Not Guilty in Stock Exchange Bombing -- One Indictment Quashed. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/i-john-j-wilson-i.html | I JOHN J. WILSON. I | True | I Special to THE Nsw YORK TIMER. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mishap-delays-tube-train.html | Mishap Delays Tube Train. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gain-in-reserves-at-member-banks-investments-decline-net-demand.html | GAIN IN RESERVES AT MEMBER BANKS; Investments Decline, Net Demand Deposits Gain, Bank Report Shows. 90 LEADING CITIES REPORT Holdings of Government Securities Rise $6,000,000 in the Week in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/reports-issued-by-corporations-international-printing-ink-shows.html | REPORTS ISSUED BY CORPORATIONS; International Printing Ink Shows $127,581 Deficit for Six Months. LOSS BY LIQUID CARBONIC National Grocers Earned 42c a Share Net in Year -- Other Statements. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/gerard-and-smith-win-in-team-golf-card-70-breaking-par-by-2-to-lead.html | GERARD AND SMITH WIN IN TEAM GOLF; Card 70, Breaking Par by 2, to Lead Pro-Amateur Field on Wheatley Hills Links. FRAMPTON-RODERICK NEXT Combinations of Mackie-Cassella, Trunz-Klein, Hines-Mellon Are Tied for Third. | True | By William D. Richardson.special To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/roosevelt-hears-pittmans-report-senator-informs-president-of-aid-to.html | ROOSEVELT HEARS PITTMAN,S REPORT; Senator Informs President of Aid to World Through Silver Action at London. CONFER FOR TWO HOURS Delegate to International Meeting Doubts Reconvening Before Trade Recovery Has Started. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/east-to-pin-hopes-on-new-strategy-hitchcock-will-change-style-when.html | EAST TO PIN HOPES ON NEW STRATEGY; Hitchcock Will Change Style When Poloists Meet West Again Tomorrow. HOPPING TO SEE ACTION Figures in Only Shift Planned -- Smith, Injured Western Star, Likely to Play. | True | By Robert F. Kelley.special To the New York Times. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/mulrooney-wants-criminals-exiled-use-of-lash-and-american-devils.html | MULROONEY WANTS CRIMINALS EXILED; Use of Lash and 'American Devil's Island' Proposed at Senate Racket Hearing. MARTIAL LAW SUGGESTED Lawes Says President Should Control Situation Pending Change in Constitution. MULROONEY WANTS CRIMINALS EXILED | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/real-estate-men-plan-national-code-directors-to-meet-in-chicago.html | REAL ESTATE MEN PLAN NATIONAL CODE; Directors to Meet in Chicago This Week to Discuss Details of Project. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/bronx-underpass-open-improvement-on-river-parkway-cuts-traffic.html | BRONX UNDERPASS OPEN.; Improvement on River Parkway Cuts Traffic Congestion. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/issues-removed-by-curb-securities-of-six-corporations-off-unlisted.html | ISSUES REMOVED BY CURB.; Securities of Six Corporations Off Unlisted Trading. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/home-bonds-weak-foreign-list-gains-rails-lead-decline-on-stock.html | HOME BONDS WEAK, FOREIGN LIST GAINS; Rails Lead Decline on Stock Exchange -- Price Range Narrow, Turnover Off. CUBAN LOANS UNRUFFLED Only Two Issues Traded, With Changes Slight -- Trend Lower on Curb in Dull Market. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/come-easy-to-open-at-belasco-theatre-comedy-by-felicia-metcalfe-to.html | COME EASY TO OPEN AT BELASCO THEATRE; Comedy by Felicia Metcalfe to Start Aug. 28 -- Cast Will Include Helen Lowell. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/merger-considered-for-air-districts-commerce-department-weighs-plan.html | MERGER CONSIDERED FOR AIR DISTRICTS; Commerce Department Weighs Plan to Unite First and Second Inspection Areas. | True | | C1B 199059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/rebels-sentenced-to-die-two-chittagong-plotters-face-death-woman.html | REBELS SENTENCED TO DIE; Two Chittagong Plotters Face Death -- Woman Gets Life Term. | True | Wireless to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/destroyer-retires-as-cuba-is-calmer-washington-withdraws-the.html | DESTROYER RETIRES AS CUBA IS CALMER; Washington Withdraws the Claxton, Leaving Only the Taylor in Havana Harbor. SHIPS PRESENCE USEFUL Linked to End of Violence -- Welles Indicates New President Is Popular. WARSHIP RETIRES AS CUBA IS CALMER | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/east-side-flat-in-quick-resale-operator-disposes-of-79th-st.html | EAST SIDE FLAT IN QUICK RESALE; Operator Disposes of 79th St. Structure After Less Than Three Weeks' Ownership. IMPORTANT DEALS PENDING Bank Sells Bronx Apartment House -- Investor Acquires Building at Auction. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/sugar-futures-break-sharply-on-cuban-news-other-staples-decline.html | Sugar Futures Break Sharply on Cuban News -- Other Staples Decline -- Cash Prices Lower. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/code-for-transit-to-affect-pay-here-working-hours-of-thousands-of.html | CODE FOR TRANSIT TO AFFECT PAY HERE; Working Hours of Thousands of Employes Also Are Likely to Be Changed. I.R.T. ACTS INDEPENDENTLY B.M.T. to Be Covered by National Program -- Status of Workers on City Subway in Doubt. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/lists-20-denver-nra-violations.html | Lists 20 Denver NRA Violations. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/reds-routed-at-lungyen.html | Reds Routed at Lungyen. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/new-orleans-contempt-case-ends.html | New Orleans Contempt Case Ends. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/links-interests-of-north-america-sir-robert-falconer-declares.html | LINKS INTERESTS OF NORTH AMERICA; Sir Robert Falconer Declares Canada Is Concerned in Our External Affairs. NITOBE SOUNDS WARNING Japanese Sees 'Danger' in Use of Force by Nations Seeking Economic Self-Sufficiency. | True | | C1B 199059 |
| 1933-08-15 | 1933-08-15 | https://www.nytimes.com/1933/08/15/archives/i-miss-ruth-hall-dayton.html | I MISS RUTH HALL DAYTON. | True | Special to THE NEW YORK TIMES. | C1B 199059 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/nameless-boy-is-identified.html | Nameless' Boy Is Identified. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/miss-raskob-to-sail-craft.html | Miss Raskob to Sail Craft. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/norway-honors-dr-rygg-decorates-hospital-head-for-his-services-to.html | NORWAY HONORS DR. RYGG; Decorates Hospital Head for His Services to Norwegians Here. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/oh-chameleons.html | OH CHAMELEONS. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/tennis-in-newport-brings-out-crowd-younger-set-in-festive-mood-as.html | TENNIS IN NEWPORT BRINGS OUT CROWD; Younger Set in Festive Mood as Tourney Opens -- Many Parties are Held. MRS. CHANDLER A HOSTESS Mrs. Robert Ogden Baker Also Gives Luncheon -- 'Cafeteria Dinner' at McNamee Home. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/oil-output-rises-jump-in-oklahoma-californias-yield-also-higher.html | OIL OUTPUT RISES; JUMP IN OKLAHOMA; California's Yield Also Higher -- Country's Daily Average Put at 2,789,600 Barrels. REFINERIES LESS ACTIVE Imports More Than Twice Total of Preceding Week -- Shipments From West Coast Larger. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/payments-on-kreuger-toll-debentures-first-since-receivership-set.html | Payments on Kreuger & Toll Debentures, First Since Receivership, Set for Sept. 1 | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mexico-to-have-coach-converse-will-sail-today-to-take-over-football.html | MEXICO TO HAVE COACH.; Converse Will Sail Today to Take Over Football Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/fourteen-parcels-bid-in-at-auctions-plaintiffs-take-over-defaulted.html | FOURTEEN PARCELS BID IN AT AUCTIONS; Plaintiffs Take Over Defaulted Realty in Manhattan and the Bronx. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/a-candid-friend.html | A CANDID FRIEND. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/says-nra-denied-hearing-head-of-office-workers-union-protests-to.html | SAYS NRA DENIED HEARING.; Head of Office Workers Union Protests to President. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/students-asked-to-back-nra-drive-whalen-at-nyu-asserts-the.html | STUDENTS ASKED TO BACK NRA DRIVE; Whalen at N.Y.U. Asserts the President With One Stroke Averted World Chaos. SEES CONSTITUTION SAVED Old Economic System Violated Right to Life and Pursuit of Happiness, He Says. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mary-r-meredith-plights-her-troth-will-be-married-to-victor-leslie.html | MARY R. MEREDITH PLIGHTS HER TROTH; Will Be Married to Victor Leslie, Member of Staff of Carnegie Corporation. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/red-sox-score-53-tigers-beaten-when-marberry-yields-3-runs-in.html | RED SOX SCORE, 5-3.; Tigers Beaten When Marberry Yields 3 Runs in Eighth. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/worboyaukeiser.html | WorboyauKeiser. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/speed-plan-for-new-bank.html | Speed Plan for New Bank. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/civic-leader-is-killed-uh-nuss-victim-of-auto-accident-at.html | CIVIC LEADER IS KILLED.; U.H. Nuss Victim of Auto Accident at Pottsville, Pa. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/services-for-mrs-lloyd-hardy.html | Services for Mrs. Lloyd Hardy. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/long-idle-mine-resumes-work.html | Long Idle Mine Resumes Work. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mrs-john-c-livingston-kin-of-rhode-island-delegate-in-first-meeting.html | MRS. JOHN C. LiVINGSTON.; Kin of Rhode Island Delegate In First Meeting of States. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/british-columbia-floats-loan.html | British Columbia Floats Loan. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/sagamore-tennis-to-start.html | Sagamore Tennis to Start. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/couzeks-is-blamed-for-detroit-crash-banker-testifies-his-ban-on.html | COUZEKS IS BLAMED FOR DETROIT CRASH; Banker Testifies His Ban on Small R.F.C. Loan Led to Closing in February. HOOVER'S VIEWS RELATED Witness Asserts President Said Officials Feared Senator Would Denounce Advance. COUZENS IS BLAMED FOR DETROIT CRASH | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/operatic-excerpts-hailed-at-stadium-vocal-soloists-and-chorus-from.html | OPERATIC EXCERPTS HAILED AT STADIUM; Vocal Soloists and Chorus From the Metropolitan Join in Concert Program. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/two-sisters-wed-to-first-cousins-double-ceremony-for-alice-baum-and.html | TWO SISTERS WED TO FIRST COUSINS; ^ Double Ceremony for Alice Baum and I. M. Abrahams, Sophie and H. L. Abrahams. MANY NOTABLES PRESENT Parents of Bridegrooms Are Sisters and BrothersuBrother of Brides. Officiates. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/garage-men-plan-sharp-cut-in-hours-code-of-metropolitan-group-would.html | GARAGE MEN PLAN SHARP CUT IN HOURS; Code of Metropolitan Group Would Provide 2,500 Jobs, Association Says. CONFECTIONERS WILL ACT Music School, Signing President's Agreement, Expects to Hire 150 New Teachers. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/chicago-gets-writ-to-try-al-capone-delivery-of-atlanta-prisoner.html | CHICAGO GETS WRIT TO TRY AL CAPONE; Delivery of Atlanta Prisoner Arranged With Justice Department Officials. INDICTED WITH 24 OTHERS He Will Serve Out Federal Sentence Before Starting New Term if Convicted. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jack-hagen-takes-holeinone-event-salisbnry-pros-effort-only-perfect.html | JACK HAGEN TAKES HOLE-IN-ONE EVENT; Salisbnry Pro's Effort Only Perfect Shot as Two-Day Competition Closes. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/top-weight-for-far-star.html | Top Weight for Far Star. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/gertrude-a-man-becomes-a-bride-is-married-in-madison-avenue.html | GERTRUDE A. MAN BECOMES A BRIDE; Is Married in Madison Avenue Presbyterian Church to Dwight Marshall. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/giacoiq-qulntano-violinist-59-dies-composer-had-lectured-on-music.html | GIACOIQ QUINTANO, VIOLINIST, 59. DIES; Composer Had Lectured on Music Appreciation in Schools of This City. I uu.uuuuuuuuuuuu WROTE PATRIOTIC ANTHEM His New Air to America' Was Adopted by Star-Spangled Banner Society. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/adviser-for-auto-code-mckinsltry-named-by-nra-others-appointed-for.html | ADVISER FOR AUTO CODE.; McKinslltry Named by NRA -- Others Appointed for Hearings. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/larchmont-leads-in-yacht-series-frolic-skippered-by-bavier-shows.html | LARCHMONT LEADS IN YACHT SERIES; Frolic, Skippered by Bavier, Shows Way With 27 Points in Junior Racing. BLACK ROCK IS SECOND Title Defenders in Long Island Atlantic Class Test Trail With 25 Units. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/california-fights-fruit-trade-strike-tieups-in-orchard-districts.html | CALIFORNIA FIGHTS FRUIT TRADE STRIKE; Tie-Ups in Orchard Districts and at the Canneries Are Marked by Violence. STATE POLICE ON GUARD Injunction Issued to Protect Peach Ranch -- Halt in Shipments to East Threatened. CALIFORNIA FIGHTS FRUIT TRADE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/strong-earthquake-felt-in-azores.html | Strong Earthquake Felt in Azores. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dress-cutters-strike-in-montreal.html | Dress Cutters Strike in Montreal. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/frank-brown-hinman.html | FRANK BROWN HINMAN. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/wallace-ignores-grain-peg-publling-government-not-to-act-now-on.html | WALLACE IGNORES GRAIN PEG PUBLLING; Government Not to Act Now on Chicago Move, Council Decides at Meeting. CROP-BOUNTY PLAN IS SET Morgenthau Decides on Acre -- age-Cut Payments Even if Government Is Owed. WALLACE IGNORES GRAIN 'PEG' PULLING | True | Special to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dramatic-festival-for-putney-vt.html | Dramatic Festival for Putney, Vt. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/farleyuross.html | FarleyuRoss. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dr-greeff-ends-duties-retiring-commissioner-honored-by-department.html | DR. GREEFF ENDS DUTIES.; Retiring Commissioner Honored by Department Employes. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/again-politics-and-crime.html | AGAIN POLITICS AND CRIME. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/hold-40462-trot-at-goshen-today-12-second-largest-field-in-history.html | HOLD $40,462 TROT AT GOSHEN TODAY; 12, Second Largest Field in History, of Hambletonian, Named to Start. MARY REYNOLDS FAVORITE Kashmary and Hanover Medium Are Among Opening-Day Victors on Grand Circuit Card. | True | By Henry R. Ilsley.special To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/president-is-asked-7-to-quit-in-ecuador-martinez-mera-refuses-to.html | PRESIDENT IS ASKED 7 TO QUIT IN ECUADOR; Martinez Mera Refuses to Accede to Demand Voted by Congress, 42 to 22. ECONOMIC ILLS TO BLAME Executive's Policies Fail to Bring Expected Improvement -- Two Changes Made in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/frederick-preston.html | FREDERICK PRESTON. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/blue-shirt-leader-curbs-irish-parades-oduffy-says-plans-for-sunday.html | BLUE SHIRT LEADER CURBS IRISH PARADES; O'Duffy Says Plans for Sunday Violate Seminary Code -- Quiet Meetings Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/keeping-out-of-war-plan-suggested-by-mr-rogers-regarded-as-not.html | KEEPING OUT OF WAR.; Plan Suggested by Mr. Rogers Regarded, as Not Wholly Efficacious. | True | PHILIP C. NASH. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/take-over-national-theatre.html | Take Over National Theatre. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jurists-testify-here-prosecutor-says-he-can-name-four-politicians.html | JURISTS TESTIFY HERE; Prosecutor Says He Can Name Four Politicians Who Aid Gangs. KERNOCHAN BACKS CHARGE Tells Senate Inquiry Thugs Get Leaders' Protection for Help at Polls. SOME FEDERAL AID URGED But Sharing of Jurisdiction With States Is Opposed by Ameli and Others. RACKETS LINKED TO CITY POLITICS | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/price-of-gold-in-london.html | Price of Gold in London. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/killed-five-of-his-family.html | Killed Five of His Family. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/kansas-treasurer-held-in-bond-case-loan-of-150000-to-broker-is.html | KANSAS TREASURER HELD IN BOND CASE; Loan of $150,000 to Broker Is Charged in $1,000,000 Forgery Scandal. TROOPS SEIZE HIS PAPERS Governor Landon Hints at Further Impeachment Proceedings as Third Arrest Is Made. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jersey-town-forbids-sale-of-beer.html | Jersey Town Forbids Sale of Beer. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/westchester-nra-group-to-meet.html | Westchester NRA Group to Meet. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/gondola-blast-studied-constructor-of-sphere-for-cosynss-balloon.html | GONDOLA BLAST STUDIED.; Constructor of Sphere for Cosyns's Balloon Ordered to Testify. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/charles-e-pollard.html | CHARLES E. POLLARD. | True | Special to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/slapping-by-husband-is-held-justified-jersey-court-rules-wifes-use.html | SLAPPING BY HUSBAND IS HELD JUSTIFIED; Jersey Court Rules Wife's Use of 'Bad Names' Merited the Punishment She Received. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/sales-in-new-jersey-various-jersey-city-parcels-in-days-turnover.html | SALES IN NEW JERSEY.; Various Jersey City Parcels in Day's Turnover. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cotton-consumption-falls-july-figures-below-junes-home-takings-at.html | COTTON CONSUMPTION FALLS.; July Figures Below June's -- Home Takings at Month's Record. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/the-law-of-air-plane-flight.html | THE LAW OF AIR PLANE FLIGHT. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/paulista-is-named-to-be-interventor-armando-salles-oliveira-who-is.html | PAULISTA IS NAMED TO BE INTERVENTOR; Armando Salles Oliveira, Who Is Not a Politician, Will Get Federal Sao Paulo Post. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/grain-export-small-277000-bushels-shipped-last-week-1433000-a-year.html | GRAIN EXPORT SMALL.; 277,000 Bushels Shipped Last Week, 1,433,000 a Year Ago. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/germany-prepares-for-raiding-by-air-all-houses-to-be-put-under-an.html | GERMANY PREPARES FOR RAIDING BY AIR; All Houses to Be Put Under an Organization -- Housewives to Clear Out the Attics. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/hl-stuart-pleads-fraud-action-on-insults-corporation-securities.html | H.L. STUART PLEADS; Fraud Action on Insult's Corporation Securities Firm Set Sept. 18. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cuban-moratorium-held-not-inevitable-with-peace-on-island-and-army.html | Cuban Moratorium Held Not Inevitable With Peace on Island and Army Costs Cut | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/camp-fete-to-benefit-church.html | Camp Fete to Benefit Church. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mrs-moody-victor-in-straight-sets-shows-old-offensive-power-in.html | MRS. MOODY VICTOR IN STRAIGHT SETS; Shows Old Offensive Power in Beating Dr. Bartosh, 6-1, 6-2, in Title Play. MISS JACOBS SETS STYLE Appears in 'Shorts' as National Tourney Starts and Routs Miss Dean, 6-0, 6-0. | True | By Allison Danzig. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/william-h-shields-troy-banker-dead-former-city-official-and-real.html | WILLIAM H. SHIELDS, TROY BANKER, DEAD; Former City Official and Real Director Saccambs at 80 in His Summer Home. | True | Bpeclil to THT NEW Tonic TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/athletics-again-conquer-indians-grove-outpitches-ferrell-to-win-87.html | ATHLETICS AGAIN CONQUER INDIANS; Grove Outpitches Ferrell to Win, 8-7, for Philadelphia's Second in a Row. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/canadian-ruling-awaited.html | Canadian Ruling Awaited. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/city-limits-orders-to-blue-eagle-shops-only-stores-operating-under.html | CITY LIMITS ORDERS TO BLUE EAGLE SHOPS; Only Stores Operating Under NRA Can Redeem Relief Tickets After Sept. 1. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/philippines-senate-favors-plebiscite-caucus-tentatively-sets-date.html | PHILIPPINES SENATE FAVORS PLEBISCITE; Caucus Tentatively Sets Date in October for Popular Vote on Hawes Act. HERALD CHANGES HANDS Carlos Romulo, Strong Advocate of Independence Law, Takes Over Pro-Quezon Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/sanctions-northwest-phone-merger.html | Sanctions Northwest Phone Merger | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/upholsterers-vote-to-continue-strike-nra-official-sees-4000-reject.html | UPHOLSTERERS VOTE TO CONTINUE STRIKE; NRA Official Sees 4,000 Reject Offer to Arbitrate Because Employers Bar Union. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/trustee-68-in-long-beach-church-feud-buys-property-orders-pastor-to.html | Trustee, 68, in Long Beach Church Feud, Buys Property, Orders Pastor to Vacate Today | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/baby-contest-today-manhattans-bestlooking-infant-to-be-chosen-in.html | BABY CONTEST TODAY.; Manhattan's Best-Looking Infant to Be Chosen in Park. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/wolgast-victor-in-bout-outpoints-sanstol-before-4000-at-fugzzy-bowl.html | WOLGAST VICTOR IN BOUT.; Outpoints Sanstol Before 4,000 at Fugzzy Bowl. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mary-rose-leads-schooners-on-run-brooks-boat-wins-commodore-morgan.html | MARY ROSE LEADS SCHOONERS ON RUN; Brooks Boat Wins Commodore Morgan Cup on N.Y.Y.C. Race to Provincetown. NO MISHAP DESPITE FOG Several Narrow Escapes, However, on 77-Mile Thrash -- Sloop Trophy to Weetamoe. | True | By James Robbins.special To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mrs-samuel-hking.html | MRS. SAMUEL H.KING. | True | Special to THE NBW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mr-rogers-takes-one-of-those-little-jaunts.html | Mr. Rogers Takes One Of Those Little Jaunts | True | WILL, ROGERS. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/sister-frances-joseph.html | SISTER FRANCES JOSEPH. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/tries-phantom-scenery.html | TRIES PHANTOM SCENERY. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/eastwest-resume-polo-series-today-hitchcock-undecided-on-lineup-but.html | EAST-WEST RESUME POLO SERIES TODAY; Hitchcock Undecided on LineUp, but Hopping Works Out and Is Expected to Play. SMITH CERTAIN STARTER Star Hurt in Sunday's Game Takes Part in Drill -- Williams Says He Is Fit. | True | By Robert F. Kelley.special To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/the-mortgage-crisis.html | THE MORTGAGE CRISIS. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dr-j-i-dodson-educator-74-dies-formerly-editor-of-hygeia-health.html | DR. J. I. DODSON,' EDUCATOR, 74, DIES; Formerly Editor of Hygeia, Health MagazineuDean at Rush Medical CoJlege. LECTURER ON PEDIATRICS Taught Anatomy at University of ChicagouHeld Rank of Major In Army Medical Corps. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/borough-groups-planned-to-aid-nra-drive-and-cooperate-with-civic.html | Borough Groups Planned to Aid NRA Drive And Cooperate With Civic and Trade Bodies | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mother-and-aunt-sign-presidents-agreement.html | Mother and Aunt Sign President's Agreement | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/falls-3-stories-sprains-ankles.html | Falls 3 Stories, Sprains Ankles. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/graves-urges-tax-cuts-tells-state-volunteer-firemen-public.html | GRAVES URGES TAX CUTS.; Tells State Volunteer Firemen Public Officials Need Courage. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/hitler-aide-hurt-in-auto-chancellor-takes-lieut-brueckner-to.html | HITLER AIDE HURT IN AUTO; Chancellor Takes Lieut Brueckner to Hospital After Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/stricken-while-dancing-e-t-frunze-dies-f-h4art-dis-ease-at-mayfalr-.html | STRICKEN WHILE DANCING.; E. T. Frunze" DIes f',H4art Dis- ease at Mayfalr Yacffl Club. * | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/war-glory-scores-by-half-a-length-evenmoney-favorite-leads-keep-out.html | WAR GLORY SCORES BY HALF A LENGTH; Even-Money Favorite Leads Keep Out in 3-Year-Old Feature at Spa. BALL AND HUTT SET DOWN Jockeys Suspended and Forbis Is Disqualified Following Cito's Victory In Chase. | True | By Bryan Field.special To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/k-of-c-backs-roosevelt.html | K. of C. Backs Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/advances-made-by-sugar-rubber-and-copper-futures-most-cash-prices.html | Advances Made by Sugar, Rubber and Copper Futures -- Most Cash Prices Lower. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/senators-subdue-white-sox-5-to-1-leaders-take-first-game-of-final.html | SENATORS SUBDUE WHITE SOX, 5 TO 1; Leaders Take First Game of Final Western Trip, Reaching Jones in Sixth. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/steel-men-leave-meeting-quit-nra-meeting-as-green-appears.html | Steel Men Leave Meeting; QUIT NRA MEETING AS GREEN APPEARS | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/newspaper-code-altered-for-nra-johnson-approves-terms-of-publishers.html | NEWSPAPER CODE ALTERED FOR NRA; Johnson Approves Terms of Publishers, Changed on Hours and Wages. FREE-PRESS ISSUE OPEN On Union-Labor Question, Also Unsettled, Official Ruling on the 'Policy of the NRA' Is Asked. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cures-sought-at-coney-thousands-of-catholics-observe-assumption-day.html | CURES SOUGHT AT CONEY.; Thousands of Catholics Observe Assumption Day by Bathing. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/new-tax-sources-for-schools-asked-shift-from-high-property-levy.html | NEW TAX SOURCES FOR SCHOOLS ASKED; Shift From High Property Levy Must Come, Columbia Conference Declares. WOULD SPREAD BURDEN Income and Sales Imposts Urged to Insure Full Payment fop Education Budgets. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/black-calls-curry-real-mayor-of-city-obrien-merely-sits-at-city.html | BLACK CALLS CURRY REAL MAYOR OF CITY; O'Brien Merely Sits at City Hall as 'Rubber Stamp' for Tammany Leader, He Charges. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/miss-june-lier-is-bride-married-to-robert-bullett-jr-at-rumson-n-j.html | MISS JUNE LIER IS BRIDE.; Married to Robert Bullett Jr. at Rumson, N. J. | True | Special to THE NEW YORK TIMES. I | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/2-with-money-in-bank-held-in-relief-fraud-blind-man-accused-of.html | 2 WITH MONEY IN BANK HELD IN RELIEF FRAUD; Blind Man Accused of Having $4,000 -- Woman Is Likened to Robber by Court. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/barge-canal-plan-assailed-as-waste-it-would-cost-state-14000000-a.html | BARGE CANAL PLAN ASSAILED AS WASTE; It Would Cost State $14,000,000 a Year, New York Central Alleges at Hearing. DESMOND ALSO OPPOSED Senator Declares Project Is 'Economic Failure" -- Buffalo Portion of Project Is in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/westbury-polo-off-again.html | Westbury Polo Off Again. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/motorists-pay-for-stolen-corn.html | Motorists Pay for 'Stolen' Corn. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/utility-company-nets-70c-a-share-columbia-gas-and-electric-reports.html | UTILITY COMPANY NETS 70C A SHARE; Columbia Gas and Electric Reports Earnings for Year as $14,484,335. BANK BORROWINGS CUT Total Reduced by $9,000,000 or 47 Per Cent, Since the End of 1932. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/winnipeg-action-forced-price-pegging-laid-to-abnormal-conditions-in.html | WINNIPEG ACTION 'FORCED'; Price Pegging Laid to Abnormal Conditions in Other Markets. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/madman-hunted-in-womans-death-recluse-living-in-hut-near-lake.html | MADMAN HUNTED IN WOMAN'S DEATH; Recluse Living in Hut Near Lake Hopatcong Sought in Murder of Miss Ulm. SUICIDE REPORT A RUSE Police Hoped to Lure Slayer Back -- Bomber of Chiropractors Is Also Wanted in Case. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/prince-of-wales-files-to-biarritz.html | Prince of Wales Files to Biarritz. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/vines-and-other-stars-gain-at-newport-seven-of-nine-english-players.html | Vines and Other Stars Gain at Newport; Seven of Nine English Players Defeated | True | Special to THE NEW YORK TIKES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/miss-orcutt-wins-with-total-of-84-leads-field-in-oneday-coif-at.html | MISS ORCUTT WINS WITH TOTAL OF 84; Leads Field in One-Day Coif at Oradell -- Miss Sprague Captures Net Prize. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/yearlings-net-37750-halfbrother-to-sortie-brings-6100-top-price-at.html | YEARLINGS NET $37,750.; Half-Brother to Sortie Brings $6,100, Top Price at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/california-gold-for-export-in-ore-mines-plan-for-refining-in-canada.html | CALIFORNIA GOLD FOR EXPORT IN ORE; Mines Plan for Refining in Canada and Mexico to Get Higher Prices. RESULT OF RULING HERE Dominion Permit for Entry Is Sought and Favorable Action Is Expected. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/allocations-to-reserve-districts.html | Allocations to Reserve Districts. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/tennis-at-lake-george-chief-justice-hughes-among-guests-of-honor-at.html | TENNIS AT LAKE GEORGE.; Chief Justice Hughes Among Guests of Honor at Tourney Today. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/consuls-son-shoots-himself.html | Consul's Son Shoots Himself. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/lindberghs-reach-iceland-in-one-hop-they-make-500mile-trip-to.html | LINDBERGHS REACH ICELAND IN ONE HOP; They Make 500-Mile Trip to Vatnagardar From Greenland -- Delay Reykjavik Visit. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/henry-f-jerge-dies-in-buffalo-at-59-president-of-common-council-had.html | HENRY F. JERGE DIES IN BUFFALO AT 59; President of Common Council Had Recently Withdrawn as Candidate for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/two-men-missing-as-barge-blows-up-four-on-oil-craft-in-passaic.html | TWO MEN MISSING AS BARGE BLOWS UP; Four on Oil Craft in Passaic River Leap into Water -- Two Swim to Shore. DOCK WORKER IS BURNED 50,000 Gallons of Fuel, Ignited by Blast, Spread Flames Over Stream in Spectacular Fire. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/on-chicago-board-of-trade.html | On Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/druggists-held-on-arson-charge.html | Druggists Held on Arson Charge. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/johnson-to-act-in-dress-strike-he-will-speed-move-by-new-labor.html | JOHNSON TO ACT IN DRESS STRIKE; He Will Speed Move by New Labor Board to Investigate the Trade's Dispute Here. DOES NOT SEEM WORRIED He Tells of Reports That Some Employers Sympathize With the Effort to End Sweatshops. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/albany-bill-provides-harbor-development-senate-votes-request-for.html | ALBANY BILL PROVIDES HARBOR DEVELOPMENT; Senate Votes Request for Federal Work on Channels and Shores of New York Bay. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/style-show-held-at-southampton-fresh-air-home-there-for-crippled.html | STYLE SHOW HELD AT SOUTHAMPTON; Fresh Air Home There for Crippled Children Gains by Fashion Parade. COLONISTS ACT AS MODELS Mrs. Rufus L. Patterson Opens Her Home for Event -- Mrs. Edward de Rose Hostess. | True | Special to THE NEW YOKE TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cotton-goes-down-4th-straight-day-pressure-from-new-crop-lack-of.html | COTTON GOES DOWN 4TH STRAIGHT DAY; Pressure From New Crop, Lack of Mill Buying, Situation in Grains, Have Effect. LOSSES 15 TO 21 POINTS Government Purchase Halted -- Wallace's Statement on Tax Weakens Sentiment. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/kitzmiller-to-stay-as-coach.html | Kitzmiller to Stay as Coach. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/aid-for-children.html | Aid for Children. | True | ARTHUR HUCK, | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/britain-is-anxious-over-iraq-fighting-cabinet-said-to-expect-sharp.html | BRITAIN IS ANXIOUS OVER IRAQ FIGHTING; Cabinet Said to Expect Sharp Criticism at Geneva if More Assyrians Are Killed. 500 ARE REPORTED SLAIN London Times Asserts Soldiers and Police Have Killed 200 Not Involved in Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/await-cummings-sanction.html | Await Cummings Sanction. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/nazis-must-not-sell-or-give-away-emblem-dresden-cigarette-plants.html | NAZIS MUST NOT SELL OR GIVE AWAY EMBLEM; Dresden Cigarette Plants Offer Dowries to Women Workers Who Marry and Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/lynching-grand-jury-hears-negro-in-case-judge-at-tuscaloosa-inquiry.html | LYNCHING GRAND JURY HEARS NEGRO IN CASE; Judge, at Tuscaloosa Inquiry Guarded by Troops, Denounces Mob's Crime as Murder. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/governor-orders-wide-milk-inquiry-with-strike-over-he-tells-the.html | GOVERNOR ORDERS WIDE MILK INQUIRY; With Strike Over, He Tells the Board It Must Study Prices and Production Control. FARMERS' PLIGHT CITED Spread Between Yield to the Producer and Dealer Is Held Subject for Investigation. | True | Special to THE NEW YOKE TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/retail-failures-rose-defaults-fewer-in-other-groups-dun-bradstreet.html | RETAIL FAILURES ROSE.; Defaults Fewer in Other Groups, Dun & Bradstreet Report. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/newsprint-output-up-sharply-in-july-rise-of-266-in-canada-and-66-in.html | NEWSPRINT OUTPUT UP SHARPLY IN JULY; Rise of 26.6% in Canada and 6.6 in United States Over Same 1932 Period. BUT THE VALUE SLUMPED Exports From Dominion Were $8,000 Under a Year Ago as Result of Price Cuts. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/progress-reported-in-control-of-opium-geneva-board-voices.html | PROGRESS REPORTED IN CONTROL OF OPIUM; Geneva Board Voices Satisfaction at Adherence of Peru to 1931 Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/will-ask-vote-on-repeal-wet-oklahomans-to-urge-call-for-election-by.html | WILL ASK VOTE ON REPEAL.; Wet Oklahomans to Urge Call for Election by Murray. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/fox-takes-canoe-title-becomes-first-englishman-ever-to-win-national.html | FOX TAKES CANOE TITLE.; Becomes First Englishman Ever to Win National Sailing Crown. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/anne-storrs-honored-parents-give-dinner-dance-for-her-at-the.html | ANNE STORRS HONORED.; Parents Give Dinner Dance for Her at the Atlantic Beach Club. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/rift-in-checker-cab-manufacturing-give-cord-control-through.html | Rift in Checker Cab Manufacturing Gave Cord Control Through Stock-Option Deal | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/transfer-series-to-scranton.html | Transfer Series to Scranton. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/eastman-starts-4-rail-surveys-merchandise-traffic-carload-freight.html | EASTMAN STARTS 4 RAIL SURVEYS; Merchandise Traffic, Carload Freight, Passenger Service and Marketing Under Study. TRUCKING IS EMBRACED Nation-Wide Inquiry Is Directed to Effect Economies and Improve Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/wallace-warns-wheat-countries-we-will-subsidize-exports-if-they-do.html | WALLACE WARNS WHEAT COUNTRIES; We Will Subsidize Exports if They Do Not Agree to Cut Crops, He Says. WANTS ACTION BY AUG. 24 Secretary, After Hearing Morgenthau Sr., Will Wait New Move by London Conference. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/peg-off-in-chicago-put-on-in-winnipeg-minimum-grain-prices-end-in.html | PEG OFF IN CHICAGO; PUT ON IN WINNIPEG; Minimum Grain Prices End in United States and Go in Force in Canada. MARGINS ADVANCE TODAY Permissible Range of Prices Made by Board of Trade for Grains and Provisions. PEG OFF IN CHICAGO; PUT ON IN WINNIPEG | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/adam-l-gimbel-returns-found-models-conservative-in-paris-trade.html | ADAM L. GIMBEL RETURNS.; Found Models Conservative In Paris -- Trade Outlook Good. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/changes-in-foreign-trade.html | CHANGES IN FOREIGN TRADE. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/hindenburg-asked-to-save-reich-jews-500000-are-facing-certain.html | HINDENBURG ASKED TO SAVE REICH JEWS; 500,000 Are Facing 'Certain Extermination,' American Congress Declares. WIDE POWERS RECALLED Executive Told That He Can Restore Country's Prestige -- Right to Oust Hitler Cited. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/four-camps-in-track-meet.html | Four Camps in Track Meet. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/curb-stocks-removed-five-issues-are-stricken-from-unlisted-trading.html | CURB STOCKS REMOVED.; Five Issues Are Stricken From Unlisted Trading. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mccutcheons-to-expand-plans-extra-floor-for-new-home-furnishings.html | McCUTCHEON'S TO EXPAND.; Plans Extra Floor for New Home Furnishings Division. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/fined-for-beach-rental-new-rochelle-estate-owner-held-violator-of.html | FINED FOR BEACH RENTAL.; New Rochelle Estate Owner Held Violator of Zoning Law. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/de-cespedes-turns-to-rebuilding-cuba-as-tension-eases-directs.html | DE CESPEDES TURNS TO REBUILDING CUBA AS TENSION EASES; Directs Treasury Secretary to Handle Economic Relations With Us Through Welles. SHIPPING STILL TIED UP Other Activities Are Resumed -- New Regime to Punish Guilty Machado Aides. DE CESPEDES AIMS TO REBUILD CUBA | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/weddell-extols-a-new-diplomacy-envoy-to-argentina-honored-at.html | WEDDELL EXTOLS A 'NEW DIPLOMACY'; Envoy to Argentina, Honored at Luncheon, Predicts Era of Exact Reciprocity. CITES ROOSEVELT'S HOPES Asks Pan American Society to Foster Ban on Prejudice and Favoritism Among Nations. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cantwell-braves-stops-cobs-2-to-1-hurls-16th-victory-of-year-as.html | CANTWELL, BRAVES, STOPS COBS, 2 TO 1; Hurls 16th Victory of Year as Chicago Sinks to Full Game Behind 2d Place Pirates. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/new-zebras-name-taxes-zoo-brains-nira-is-voted-down-for-the-65pound.html | NEW ZEBRA'S NAME TAXES ZOO BRAINS; Nira Is Voted Down for the 65-Pound Arrival Because It Sounds Too Girlish. SO ANIMAL BECOMES ARIN Backward Spelling Is Masculine, Patriotic and Even Biblical, Bronx Official Decides. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jersey-woman-killed-in-crash.html | Jersey Woman Killed in Crash. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/australians-to-urge-tariff-cuts.html | Australians to Urge Tariff Cuts. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/albany-rate-plea-stirs-other-ports-capital-port-authority-asks-new.html | ALBANY RATE PLEA STIRS OTHER PORTS; Capital Port Authority Asks New Railroad Charges to Middle West. BOSTON FIGHTS MOVE Threatens Appeal to Commerce Body if Parity With Baltimore Is Granted. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/yellow-river-flood-diminishes-its-force-but-shantung-inundation-is.html | YELLOW RIVER FLOOD DIMINISHES ITS FORCE; But Shantung Inundation Is Growing Worse - - Grand Canal Rises Perilously. | True | By Hallett Abend.wireless To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/by-tropical-radio-to-the-new-york-times.html | By Tropical Radio to THE NEW YORK TIMES. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/prof-henry-w-farnam-improves.html | Prof. Henry W. Farnam Improves. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/man-who-saved-dog-gets-humane-award-6yearold-owner-of-puppy-rescued.html | MAN WHO SAVED DOG GETS HUMANE AWARD; 6-Year-Old Owner of Puppy Rescued From Rock Pit Also Receives Recognition. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/b-04-12s-taken-off-list-contracts-for-federal-3-14s-ordered-to-be.html | B. & 0.4 1/2S TAKEN OFF LIST; Contracts for Federal 3 1/4s Ordered to Be Settled Tomorrow. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/music-curfew-planned-east-orange-maps-law-to-curb-restaurant.html | MUSIC CURFEW PLANNED.; East Orange Maps Law to Curb Restaurant Orchestras. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/short-wave-radios-featured-in-london-remarkable-results-with-low.html | SHORT WAVE RADIOS FEATURED IN LONDON; Remarkable Results With Low Power Demonstrated as Big Exhibit Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/westrope-scores-with-four-mounts-continues-sensational-riding-at.html | WESTROPE SCORES WITH FOUR MOUNTS; Continues Sensational Riding at Hawthorne, Winning Nine Races in Two Days. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/civic-groups-hail-economy-program-cool-however-to-unterinyers.html | CIVIC GROUPS HAIL ECONOMY PROGRAM; Cool However, to Unterinyer's Proposal to Reapportion State's Taxes. O'BRIEN APPROVES INQUIRY Also Agrees With Principles in Adviser's Letter, but Is Silent on Details. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/1000-jews-from-reich-admitted-to-palestine.html | 1,000 Jews From Reich Admitted to Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/illinois-wife-held-in-torch-murder-taken-to-scene-of-husbands-death.html | ILLINOIS WIFE HELD IN TORCH MURDER; Taken to Scene of Husband's Death in Burned Auto, She Protests Her Innocence. GAS CONTAINER A CLUE Porcelain Bowl Which Carried Fuel, Found Near By, Is Said to Have Been Hers. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/scheidemann-kin-released-by-nazis-hitlerites-punished-them-for-an.html | SCHEIDEMANN KIN RELEASED BY NAZIS; Hitlerites Punished Them for an Error in Translation of Article by Socialist Exile. EXPLANATION IS IGNORED Berlin Newspaper Sees a Plot Against Germany by Baruch, Trotsky and Tardieu. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/upholds-legality-of-recovery-act-district-judge-in-first-test-rules.html | UPHOLDS LEGALITY OF RECOVERY ACT; District Judge, in First Test, Rules 'Law of Necessity' and 'Safety of People' Are First. BACKS ROOSEVELT POWER Denying Injunction to Oil Men, Justice Cox Cites Congress Action Meeting 'Emergency.' | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/commodity-level-rose-6-in-july-fifth-consecutive-month-to-show.html | COMMODITY LEVEL ROSE 6% IN JULY; Fifth Consecutive Month to Show Climb in Wholesale Prices -- Farm Crops Led. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/grant-for-flood-control-7000000-allocated-to-continue-work-on.html | GRANT FOR FLOOD CONTROL; $7,000,000 Allocated to Continue Work on Mississippi River. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/son-to-mrs-me-ingalls-3d.html | Son to Mrs. M.E. Ingalls 3d. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/strack-free-as-court-cuts-bail-to-15000-realty-man-agrees-to-assign.html | STRACK FREE AS COURT CUTS BAIL TO $15,000; Realty Man Agrees to Assign Assets to Trustee -- Judge Sees 'Mob Psychology.' | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/surveys-retail-stores-in-bronx.html | Surveys Retail Stores in Bronx. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dies-in-pennsylvania-auto-crash.html | Dies In Pennsylvania Auto Crash. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/veterans-control-three-more-boards-predominate-on-indiana-and.html | VETERANS CONTROL THREE MORE BOARDS; Predominate on Indiana and Michigan Groups to Act on Disability Cases. THREE NAMED IN OHIO American Legion Also Represented in Florida -- Ex-Service Men Now in Majority on 12. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/state-committee-for-nra-named-wa-harriman-chairman-announces-aides.html | STATE COMMITTEE FOR NRA NAMED; W.A. Harriman, Chairman, Announces Aides -- Says Enthusiasm Grows. SCHENECTADY LINES UP Watertown Reports 270 of the City's 600 Establishments Under Blue Eagle. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/wins-title-17th-time-in-row.html | Wins Title 17th Time in Row. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/45000-tax-liens-sold-long-beach-opens-3day-session-7-apartment.html | $45,000 TAX LIENS SOLD.; Long Beach Opens 3-Day Session -- 7 Apartment Houses Get Writ. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/kilpatrick-is-honored-100-attend-dinner-for-madison-square-garden.html | KILPATRICK IS HONORED.; 100 Attend Dinner for Madison Square Garden Head. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jailed-for-horse-doping-three-seized-in-chicago-raid-sentenced-to-1.html | JAILED FOR HORSE DOPING.; Three, Seized In Chicago Raid, Sentenced to 1 to 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/warrants-out-for-51-motorists.html | Warrants Out for 51 Motorists. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/named-womens-dean-at-purdue.html | Named Women's Dean at Purdue. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/guy-barrient-victor-first-in-reading-pacing-feature-nan-carey.html | GUY BARRIENT VICTOR.; First In Reading Pacing Feature, Nan Carey Winnings Trot. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/fascism-to-go-on-einzig-predicts-mussolini-has-created-a-new-and.html | FASCISM TO GO ON, EINZIG PREDICTS; Mussolini Has Created a New and Lasting System, British Economist Writes. SPREAD HERE HELD LIKELY Britain Also May Adopt Some Form of Corporate Government, Book Declares. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/article-4-no-title.html | Article 4 -- No Title ' | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/big-still-seized-in-newark.html | Big Still Seized in Newark. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/vienna-editors-ask-that-reich-envoy-go-nazis-in-berlin-deny-however.html | VIENNA EDITORS ASK THAT REICH ENVOY GO; Nazis in Berlin Deny, However, Revelations of Plotting Involving Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/60000-quit-today-in-garment-shops-strike-set-for-10-am-to-be-brief.html | 60,000 QUIT TODAY IN GARMENT SHOPS; Strike Set for 10 A.M. to Be Brief 'Unless Employers Are Very Stubborn.' WHALEN AND POLICE READY Union Sees End of Sweatshop and Low Pay -- Contractors Planning a 'Stop-Day.' | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/catskill-line-receiver-named.html | Catskill Line Receiver Named. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/huey-long-loses-tilt-with-robinson-on-job-arkansas-senators-kin.html | HUEY LONG LOSES TILT WITH ROBINSON ON JOB; Arkansas Senator's Kin Named to Post Over Louisianan's Candidate. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/east-hampton-plans-for-gala-horse-show-large-dinner-at-maidstone.html | EAST HAMPTON PLANS FOR GALA HORSE SHOW; Large Dinner at Maidstone Club Will Mark Annual Event to Be Held on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/w-m-walkers-estate-net-value-put-at-1352215-12000-annuity-for-widow.html | W. M. WALKER'S ESTATE.; Net Value Put at $1,352,215 -- $12,000 Annuity for Widow. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/william-f-mulvaney.html | WILLIAM F. MULVANEY. | True | Special to THE N1/2w YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/reich-loses-again-on-trade-balance-export-surplus-falls-12-per-cent.html | REICH LOSES AGAIN ON TRADE BALANCE; Export Surplus Falls 12 Per Cent in July After 68 Per Cent Slump in June. SEASONAL TREND IS UPSET Reich Gets Only Half of Month's Requirements for Foreign Debt Service Under New Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/british-revenue-gains-in-period-since-april-1-rise-is-u6631221-over.html | BRITISH REVENUE GAINS.; In Period Since April 1 Rise Is u6,631,221 Over Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cut-in-cotton-crop-of-20-more-urged-roosevelt-asked-to-proclaim.html | CUT IN COTTON CROP OF 20% MORE URGED; Roosevelt Asked to Proclaim Additional Retirement of Planted Acreage. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/roosevelt-moves-to-end-coal-hitch-quick-intervention-is-likely.html | ROOSEVELT MOVES TO END COAL HITCH; Quick Intervention Is Likely Unless Non-Union Operators Yield on Open Shop. NEW CONFERENCE CALLED Holdouts on Bituminous Code Are Reported as Ready to Surrender on Stand. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/plane-travel-sets-record-for-6-months-229075-flew-against-223834-a.html | PLANE TRAVEL SETS RECORD FOR 6 MONTHS; 229,075 Flew, Against 223,834 a Year Ago, Aeronautical Chamber Reports. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/joseph-e-conlon.html | JOSEPH E. CONLON. | True | Special to THE NEW YORK TIMEl. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/builders-increase-pay-atlantic-county-group-adopts-new-scale-for.html | BUILDERS INCREASE PAY.; Atlantic County Group Adopts New Scale for Workmen. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/ezekiel-sarasoffil-publisher-is-dead-leader-in-zionist-movement-was.html | EZEKIEL SARASOffil, PUBLISHER, IS DEAD; Leader in Zionist Movement Was Editor of Yiddish Newspapers Here. uuuuuuuuu HIS FATHER'S SUCCESSOR A Hebrew Scholar of Note and an Active Figure In Various Welfare Projects. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/morgan-protests-north-shore-taxes-says-1547210-assessment-in-glen.html | MORGAN PROTESTS NORTH SHORE TAXES; Says $1,547,210 Assessment in Glen Cove for 1934 Should Be Cut to $473,697. HAS THREE SUITS PENDING Mrs. E.H. Harkness, Arthur Loew and New York Yacht Club Also Complain on Grievance Day. | True | Special to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/plant-is-submitted-on-bank-for-india-british-proposal-would-limit.html | PLANT IS SUBMITTED ON BANK FOR INDIA; British Proposal Would Limit Institution to Note Issue and Reserve Functions. STERLING BASIS ADOPTED But Provision la Made for Shift to Gold -- Safeguards Set Up Against Politics. --------- | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/salem-jury-frees-jessie-costello-throng-at-the-court-house-cheers.html | SALEM JURY FREES JESSIE COSTELLO; Throng at the Court House Cheers Acquittal on Charge of Poisoning Husband. SHE STRIDES FROM ROOM Then Bursts Into Tears -- Lawyer Takes Her Home to Her Father and Children. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/prof-philip-bockenheimer.html | PROF. PHILIP BOCKENHEIMER. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/flynn-abandons-fight-on-obrien-acquiesces-in-demand-of-curry-and.html | FLYNN ABANDONS FIGHT ON O'BRIEN; Acquiesces in Demand of Curry and McCooey That Mayor Be Renominated. McKEE'S NAME IS DROPPED With Differences Ironed Out, Completion of Democratic Ticket Is Likely Today. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/lynch-left-off-richmond-slate-ws-hart-exsheriff-designated-borough.html | LYNCH LEFT OFF RICHMOND SLATE; W.S. Hart, Ex-Sheriff, Designated Borough President by the County Committee. LEGAL FIGHT THREATENS Incumbent's Aide Holds Meeting Was Illegal as Hundreds Were Unable to Get Seats. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/youngstown-traffic-up-movement-of-freight-in-july-four-times-that.html | YOUNGSTOWN TRAFFIC UP.; Movement of Freight in July Four Times That of March. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/legless-man-quits-channel-swim.html | Legless Man Quits Channel Swim. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cattle-men-seek-federal-aid.html | Cattle Men Seek Federal Aid. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/miss-duggan-best-archer-greenwich-entrant-scores-72-hoits-with-72.html | MISS DUGGAN BEST ARCHER; Greenwich Entrant Scores 72 Hoits With 72 Arrows at Chicago. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jewelry-firm-to-move-uptown.html | Jewelry Firm to Move Uptown. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/league-sends-bids-to-wheat-parley-meeting-within-framework-of-world.html | LEAGUE SENDS BIDS TO WHEAT PARLEY; Meeting Within Framework of World Conference to Begin Monday in London. WASHINGTON SHIFT SEEN Thirty-one Countries Will Seek an Agreement on Production and Trade in Grain. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/yanks-beat-browns-as-series-starts-score-five-times-in-fourth-to.html | YANKS BEAT BROWNS AS SERIES STARTS; Score Five Times in Fourth to Triumph, 8-5, as Final Western Swing Begins. GEHRIG COLLECTS 3 HITS Crosetti Also Helps in Attack, Driving In 3 Runs -- Allen and Pennock Pitch. | True | By James P. Dawson.special To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/bar-committee-named-to-interpret-nra-rules.html | Bar Committee Named To Interpret NRA Rules | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/nra-office-in-suffolk-reemployment-service-to-open-headquarters.html | NRA OFFICE IN SUFFOLK.; Re-employment Service to Open Headquarters Today. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/judge-levines-condition-grave.html | Judge Levine's Condition Grave. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/second-dress-strike-voted-by-red-union-5000-or-more-workers-of-left.html | SECOND DRESS STRIKE VOTED BY RED UNION; 5,000 or More Workers of Left- Wing Group Are Expected to Quit Work Today. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/buys-racing-form-stock-annenberg-takes-over-interests-of-murray-and.html | BUYS RACING FORM STOCK.; Annenberg Takes Over Interests of Murray and Bannon. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mr-barrys-qualifications.html | Mr. Barry's Qualifications. | True | CHARLES P. BAUER. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/washington-takes-up-war-debts-britain-prepares-a-new-formula-london.html | Washington Takes Up War Debts; Britain Prepares a New Formula; London Representative Expected to Come Here in October -- Davis Optimistic on Arms Prospects -- Trade Treaties With Latin America Pushed. WASHINGTON MAPS DEBT TALK PLANS | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/england-victor-in-cricket-match-scores-by-an-innings-and-17-runs.html | ENGLAND VICTOR IN CRICKET MATCH; Scores by an Innings and 17 Runs Over West Indies in Deciding Encounter. LOSERS ADD ONLY 5 RUNS Final Wicket Falls Without a Single Tally -- Marriott's Bowling Proves a Sensation. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/seize-4400-payroll-two-bandits-invade-office-after-trailing.html | SEIZE $4,400 PAYROLL.; Two Bandits Invade Office After Trailing Employes From Bank. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/bates-held-in-denver-police-refuse-to-turn-over-urschel-suspect-to.html | BATES HELD IN DENVER.; Police Refuse to Turn Over Urschel Suspect to Federal Agents. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/corporation-list-up-in-bond-market-foreign-loans-go-lower-as-result.html | CORPORATION LIST UP IN BOND MARKET; Foreign Loans Go Lower as Result of Strength in Dollar Exchange. FEDERAL ISSUES UNEVEN Trading on Stock Exchange Smallest Since March 20 -- Prices on Curb Are Irregular. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/undertaker-happy-on-95th-birthday-charles-a-benedict-chats-over-old.html | UNDERTAKER HAPPY ON 95TH BIRTHDAY; Charles A. Benedict Chats Over Old Days With Friends in Greenwich Village Home. 95 CUP CAKES SERVED A Methodist Episcopal Official, Yet He Hopes for Repeal and Takes Dally 'Nightcap.' | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/managua-has-clean-police-blotter.html | Managua Has Clean Police Blotter. | True | By Tropical Radio To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/ernest-c-tefft.html | ERNEST C. TEFFT. | True | Special to THE NEW YOKE TIMES. I | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/newark-is-defeated-82-toronto-reaches-jablonowski-for-13-hits-in.html | NEWARK IS DEFEATED, 8-2.; Toronto Reaches Jablonowski for 13 Hits in Series Opener. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/edward-a-marsh-inventor-and-retired-waltham-watch-official-was-95.html | EDWARD A. MARSH.; Inventor and Retired Waltham Watch Official Was 95. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/untermyer-pleads-for-city-in-albany-governor-reported-hostile-to.html | UNTERMYER PLEADS FOR CITY IN ALBANY; Governor Reported Hostile to Return of a Larger Share of State Taxes. REPUBLICANS FIGHT PLAN New Municipal Bill Providing for Special Levies to Be Introduced Today. UNTERMYER SEEKS AID OF GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/lehman-asks-law-to-curb-racketeer-drastic-action-needed-as-gangs.html | LEHMAN ASKS LAW TO CURB RACKETEER; Drastic Action Needed as Gangs Menace Legitimate Trade, He Tells Legislators. BILLS TO PROVIDE TEETH' Measures Are Offered to Grant Sweeping Powers to the Attorney General. LEHMAN ASKS LAW TO CURB RACKETEER | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/noiseproof-car-tested-in-subway-sealed-windows-shut-out-all-but.html | NOISE-PROOF CAR TESTED IN SUBWAY; Sealed Windows Shut Out All but Faint Murmur of Usual Din in I.R.T. Trial. AIR FOUND 155% BETTER Entire System to Be Improved if Ten-Car Train, Due Soon, Wins Public Favor. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/women-in-scotland-yard-three-are-added-to-the-detective-staff-as-an.html | WOMEN IN SCOTLAND YARD.; Three Are Added to the Detective Staff as an Innovation. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/bolan-will-prohibit-taxi-fare-refunds-he-says-any-drivers-found.html | BOLAN WILL PROHIBIT TAXI FARE REFUNDS; He Says Any Drivers Found Rebating Will Lose Licenses and Meters. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/blue-eagle-joins-army-soldiers-supplies-must-meet-standards-of-bird.html | BLUE EAGLE JOINS ARMY.; Soldiers' Supplies Must Meet Standards of Bird of Recovery. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/steel-chiefs-quit-meeting-as-green-appears-for-labor-the-industrys.html | STEEL CHIEFS QUIT MEETING AS GREEN APPEARS FOR LABOR; The Industry's Leaders Depart Despite Union Head's Status as Adviser for NRA Board. MISS PERKINS PRESIDING Federation's President Calls Move a Challenge to Whole Recovery Program. NRA IS UPHELD IN COURT Oil Company Fails to Get Injunction -- Presidential Action on Coal Is Foreseen. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/lay-advances-at-tennis-halts-rood-twine-in-successive-rounds-in.html | LAY ADVANCES At TENNIS.; Halts Rood Twine in Successive Rounds in Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/col-h-hrogers-emaged-to-ied-betrothal-to-mrs-pauline-van-der-voort.html | COL. H. H.ROGERS -EMAGED TO IED; Betrothal to Mrs. Pauline van der Voort Dresser Is An- nounced by Her Father. CEREMONY IN OCTOBER He Is the Son of Late Standard OH HeaduFiancee Is Descendant of Early Dutch Settler. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/rex-sets-3-marks-on-voyage-here-liner-due-today-shatters-two.html | REX SETS 3 MARKS ON VOYAGE HERE; Liner, Due Today, Shatters Two Records by Day's Run of 736 Miles. MAY. BEAT BREMEN'S TIME Italian Ship Expected to Wrest Blue Ribbon for Atlantic Trip From German Vessel. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/isolation-policy-is-urged-by-filene-we-shouid-follow-european-trend.html | ISOLATION POLICY IS URGED BY FILENE; We Should Follow European Trend Toward Nationalism, He Declares on Return. CHANGES VIEW ON TARIFF Thinks High One Is Best Now -- Also Views Devaluation of Dollar as Necessary. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mears-cards-a-71-to-top-golf-field-34-strokes-on-last-nine-give-him.html | MEARS CARDS A 71 TO TOP GOLF FIELD; 34 Strokes on Last Nine Give Him Award in One-Day Play Over Woodmere Links. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/trading-centres-on-the-west-side-leaseholds-include-deal-for-auto.html | TRADING CENTRES ON THE WEST SIDE; Leaseholds Include Deal for Auto Parking Site in West 42d Street. BROWN IN NEW RESALE Operator Disposes of Flat on Gerard Avenue in the Bronx -- Brooklyn House Sold. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/sherwood-faces-grand-jury-again-federal-hearings-reopened-into.html | SHERWOOD FACES GRAND JURY AGAIN; Federal Hearings Reopened Into Affairs of Former Walker Accountant. INQUIRY'S AIM KEPT SECRET But Income Tax Liens Against Mrs. Betty Compton Walker Are Recalled -- New Hearing Today. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/machado-accused-in-criminal-action-he-and-5-others-are-charged-in.html | MACHADO ACCUSED IN CRIMINAL ACTION; He and 5 Others Are Charged in Havana With Misuse of Funds, Fraud and Murder. REPORTED GOING TO REICH Former Cuban President Did Not Carry $2,000,000 on Flight, Nassau Officials Find. | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/code-adds-200-refinery-jobs.html | Code Adds 200 Refinery Jobs. | True | Special to THE NEW YORK TIMES. | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/nra-orators-tour-streets-of-city-go-in-buses-and-autos-for-sidewalk.html | NRA ORATORS TOUR STREETS OF CITY; Go in Buses and Autos for Sidewalk Speeches -- Marine Band and Scouts Aid. 8,404 PLEDGES RECEIVED Signed Agreements Total 183,262 -- Smith and Other Leaders to Make Pleas on Radio. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/james-s-eaton-dies-railway-economist-expert-on-statistics-was-once.html | JAMES S. EATON DIES; RAILWAY ECONOMIST; Expert on Statistics Was Once Examiner for Federal Trade CommissionuNoted Author. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/parade-in-hoboken-hails-bank-opening-5000-citizens-march-to-doors.html | PARADE IN HOBOKEN HAILS BANK OPENING; 5,000 Citizens March to Doors of New Seaboard Trust, Reorganized Concern. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/too-much-silver-in-bogus-coins.html | Too Much Silver In Bogus Coins. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/japanese-bombing-of-mission-assailed-belgian-bishop-in-china-says.html | JAPANESE BOMBING OF MISSION ASSAILED; Belgian Bishop in China Says Attack Was Unprovoked -- Dolon Nor Capture Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/new-head-of-loyola-at-chicago.html | New Head of Loyola at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/bond-drawing-postponed.html | Bond Drawing Postponed. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/germany-to-ease-curbs-on-liners-limit-on-exchange-aimed-at.html | GERMANY TO EASE CURBS ON LINERS; Limit on Exchange Aimed at Offsetting Handicap to Reich Ships, It Is Said. TALK OF WIDE BAN DENIED British Indignant at Report Nazis Planned to Bar Use of Foreign Vessels for Cargo. | True | Wireless to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/radicalism-bared-in-japans-army-officeron-trial-in-courtmartial.html | RADICALISM BARED IN JAPAN'S ARMY; Officeron Trial in Court-Martial Admits Aim to Overthrow Capitalist Order. INVOLVES THE NAVY ALSO Plot to Kill a United States Envoy and Consul in 1932 is Told in Inukal Murder Case. | True | By Hugh Byas.special Cable To the New York Times. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/c-worcester-boucks-have-son.html | C. Worcester Boucks Have Son. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/moeller-and-mrs-westley-here.html | Moeller and Mrs. Westley Here. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/first-issue-halted-by-securities-act-trade-commission-orders-a-fort.html | FIRST ISSUE HALTED BY SECURITIES ACT,; Trade Commission Orders a Fort Worth Investment Trust to Stop Selling Shares. REQUIREMENTS NOT MET Prospectus and Balance Sheets Must Be Filed -- Blue Eagle Printed on a Folder. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/washington-shifts-warships-at-cuba-sees-no-need-for-craft-at-havana.html | WASHINGTON SHIFTS WARSHIPS AT CUBA; Sees No Need for Craft at Havana and Sends Them to Guantanamo. FELICITATIONS EXCHANGED Changes in Constitution and in Voting, Urged by McBain, to Be Speeded. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/i-e-a-hodgson-funeral-uuuuu-services-for-educator-of-deaf-at-i-st-a.html | i E. A. HODGSON FUNERAL.; uuuuu Services for Educator of Deaf at i St. Ann's P. E. Church Tdday. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cards-down-phillies-51-hallahan-stars-on-mound-as-st-louis-takes.html | CARDS DOWN PHILLIES, 5-1.; Hallahan Stars on Mound as St. Louis Takes Series Opener. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/oil-company-ends-fiveday-week.html | Oil Company Ends Five-Day Week | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/cat-and-dog-listed-in-bankrupts-assets.html | Cat and Dog Listed In Bankrupt's Assets | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jobless-to-submit-code-to-regulate-city-doles.html | Jobless to Submit Code To Regulate City Doles | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/2-yachtsmen-saved-clinging-to-a-buoy-long-islanders-tender-capsized.html | 2 YACHTSMEN SAVED CLINGING TO A BUOY; Long Islanders' Tender Capsized Off Portsmouth, N.H. -- New York Club Sloop Ashore. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/henry-norman-corley-official-of-railway-equipment-manufacturing.html | HENRY NORMAN CORLEY.; *> Official of Railway Equipment Manufacturing Company. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/convicts-end-mutiny-all-but-17-come-up-from-mines-of-tennessee.html | CONVICTS END MUTINY.; All but 17 Come Up From Mines of Tennessee Prison. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dr-james-l-perkins-noted-surgeon-dead-uuu_uuuuuu-i-served-on-staff.html | DR. JAMES L PERKINS, NOTED SURGEON, DEAD .uuu_uuuuuu i; Served on Staff of Two New Jersey HospitalsuGraduate of Yale and Active Mason. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/rangers-win-at-soccer-91.html | Rangers Win at Soccer, 9-1. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/carnera-is-rebuked-in-bankruptcy-case-boxers-failure-to-appear-for.html | CARNERA IS REBUKED IN BANKRUPTCY CASE; Boxer's Failure to Appear for Hearing on Plea to Cancel Debts Angers Referee. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/felon-now-executive-wins-pardon-in-ohio-paul-maxim-who-fled-prison.html | FELON NOW EXECUTIVE WINS PARDON IN OHIO; Paul Maxim, Who Fled Prison Camp, Began New Career Under Assumed Name. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mayor-obrien-gets-chip-of-blarney-stone-as-gift-of-mr-john-p-obrien.html | Mayor O'Brien Gets Chip of Blarney Stone, As Gift of Mr. John P. O'Brien of Dublin | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/veterans-on-the-boards.html | Veterans on the Boards. | True | WORLD WAR VETERAN, | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/exile-here-leaves-for-post-in-cuba-ej-chibas-new-secretary-of.html | EXILE HERE LEAVES FOR POST IN CUBA; E.J. Chibas, New Secretary of Public Works, Expresses Gratitude to America. MACHADO'S WIFE ARRIVING 75 Policemen and Detectives to Guard Her Party When It Reaches City This Morning. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/-frantic-haste-and-unit-for-consumers-stir-nra-criticism.html | ' Frantic Haste' and Unit For Consumers Stir NRA Criticism. | True | By Arthur Krock. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/an-inalienable-claim.html | AN INALIENABLE CLAIM." | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/helen-a-howard-engaged-to-marry-is-to-be-bride-of-anthony-j-drexel-.html | HELEN A. HOWARD ENGAGED TO MARRY; Is to Be Bride of Anthony J. Drexel 3d of Philadelphia Banking Family. _ . | True | Special to THE NEW TORS Truss. o | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/volunteer-makes-fifth-rescue.html | Volunteer Makes Fifth Rescue. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/magistrate-mkiniry-renamed-by-obrien-samuel-m-katz-is-appointed-to.html | MAGISTRATE M'KINIRY RENAMED BY O'BRIEN; Samuel M. Katz Is Appointed to Fill Unexpired Term of the Late Magistrate Gotlieb. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/general-electric-shift-main-offices-here-to-be-moved-to-former-rca.html | GENERAL ELECTRIC SHIFT.; Main Offices Here to Be Moved to Former R.C.A. Building. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/janet-woods-bridal-7-wljr-s.html | JANET WOOD'S BRIDAL; 7 w:"L?j,r - s | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/proposes-paper-suits-for-men.html | Proposes Paper Suits for Men. | True | BECHTOLD. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/nra-stamps-on-sale-farley-and-johnson-sponsor-issue-in-washington.html | NRA STAMPS ON SALE.; Farley and Johnson Sponsor Issue in Washington. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/the-legions-position-commander-johnsons-letter-evokes-comment-and.html | THE LEGION'S POSITION.; Commander Johnson's Letter Evokes Comment and Questions. | True | HERBERT H. SEAMAN. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/i-uuuuuuuuuuuu-i-john-w-towner.html | I .uuuuuuuuuuuu I JOHN W. TOWNER. | True | Special to THE NEW TORE TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/court-asked-to-bar-foreclosure-sale-lyttleton-fox-holds-suit-by.html | COURT ASKED TO BAR FORECLOSURE SALE; Lyttleton Fox Holds Suit by Mutual Life Against Public Policy Because of Depression. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/insanity-bill-put-at-302-a-patient-bullis-cites-nations-annual.html | INSANITY BILL PUT AT $302 A PATIENT; Bullis Cites Nation's Annual Outlay for Mental Treatment in Plea for Recreation. 75,000 NEW CASES A YEAR Dr. Finley Wams Shortening of Work Hours Adds to Need for Wholesome Activity. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/the-chariot-race.html | The Chariot Race. | True | Reg. U. & Pat. Oft.By John Kieran. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/ontario-gold-yield-dips-premium-on-metal-causes-companies-to-work.html | ONTARIO GOLD YIELD DIPS.; Premium on Metal Causes Companies to Work Low-Grade Ores. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/subway-museum-urged-under-mexico-city-street.html | Subway Museum Urged Under Mexico City Street | True | By Science Service. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/woman-found-slain-after-drinking-party-washington-jewelry-store.html | WOMAN FOUND SLAIN AFTER DRINKING PARTY; Washington Jewelry Store Aide Is Held in Death of Former Actress. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mrs-aa-shelare-gives-benefit.html | Mrs. A.A. Shelare Gives Benefit. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/oriental-philosophy-held-hope-by-baker-western-world-might-profit.html | ORIENTAL PHILOSOPHY HELD HOPE BY BAKER; Western World Might Profit by It, He Says at Pacific Conference in Banff. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/reports-issued-by-corporations-american-locomotive-shows-2947111-in.html | REPORTS ISSUED BY CORPORATIONS; American Locomotive Shows $2,947,111 in Unfilled Orders on July 1. NET LOSS FOR HALF YEAR Statements fay Other Companies and Comparisons With Preceding Periods. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/funeral-for-mrs-bert-k-bloch.html | Funeral for Mrs. Bert K. Bloch. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/news-of-stocks-in-london-berlin-trading-slower-on-english-exchange.html | NEWS OF STOCKS IN LONDON, BERLIN; Trading Slower on English Exchange -- Kaffir Gold Mines Improve. GILT-EDGE ISSUES DOWN Weakness Continues on German Boerse --- I.G. Farben Moves Against the Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/sightseers-tour-havana.html | SIGHTSEERS TOUR HAVANA. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/detroit-edison-rate-cut-commission-orders-1500000-year-reduction-in.html | DETROIT EDISON RATE CUT.; Commission Orders $1,500,000 Year Reduction in Charges. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/grenfell-speaks-at-camp-rally.html | Grenfell Speaks at Camp Rally. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/forest-corps-finds-soldiers-bones.html | Forest Corps Finds Soldier's Bones | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/hagen-rallies-to-win-beats-mclean-in-scotland-2-and-1-after-being-7.html | HAGEN RALLIES TO WIN.; Beats McLean in Scotland, 2 and 1, After Being 7 Down. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/spinning-revived-as-household-art-demonstration-here-shows.html | SPINNING REVIVED AS HOUSEHOLD ART; Demonstration Here Shows Yarn-Making as New Field for Jobless Women. VETERAN GIVES A LESSON Mrs. Mary Maillet, Who Used Wheel 70 Years Ago, Comes by Plane to Teach the Art. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/job-fraud-suspect-is-sent-to-bellevue-man-charged-with-getting-7500.html | JOB FRAUD SUSPECT IS SENT TO BELLEVUE; Man Charged With Getting $7,500 as Fake Beer Official to Have Mental Test. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/jersey-city-beaten-95-rochester-bunches-hits-with-passes-for-7-runs.html | JERSEY CITY BEATEN; 9-5.; Rochester Bunches Hits With Passes for 7 Runs in Sixth. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/alanwinsloi37-war-ace-is-dead-succumbs-in-ottawa-hospital-to.html | ALANWINSLOI37, WAR ACE, IS DEAD; Succumbs in Ottawa Hospital .to Injuries Received in Fall From Hotel Window. j LOST LEFT ARM IN FRANCE / \ Once Served in Diplomatic Corps uMore Recently an Official of Pan America Airways. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/mortgage-procedure-relief-might-be-provided-through-supreme-court.html | MORTGAGE PROCEDURE.; Relief Might Be Provided Through Supreme Court Referees. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/william-m-haskell-served-three-terms-as-village-president-of-glens.html | WILLIAM M. HASKELL.; Served Three Terms as Village President of Glens Falls. | True | Special to THI NEW Tons Tmis. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/300-in-chicago-cordon-dummy-50000-lured-factor-kidnappers-to-ambush.html | 300 IN CHICAGO CORDON; Dummy $50,000 Lured Factor Kidnappers to Ambush. GUNS DEFIED IN GETAWAY Thugs Dodge Bullets and Scouting Plane and Are Lost in Forest Preserve. CLUES LINK TWO GANGS Touhy and Bailey Groups Involved, Police Say, in Wide Organization. 300 FAIL TO TRAP FACTOR ABDUCTORS | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/stocks-mark-time-as-developments-in-chicago-are-watched-the-dollar.html | Stocks Mark Time as Developments in Chicago Are Watched -- The Dollar Recovers Further. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/police-conference-adds-7-groups.html | Police Conference Adds 7 Groups. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/13562-air-passengers-in-jnly-record-for-line.html | 13,562 Air Passengers In Jnly, Record for Line | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/federal-debt-revision-treasury-officials-consider-cut-in-payments.html | FEDERAL DEBT REVISION.; Treasury Officials Consider Cut in Payments as Relief Means. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/a-b-stoughton-is-wed-philadelphia-attorney-married-catherine.html | A. B. STOUGHTON IS WED.; Philadelphia Attorney Married Catherine Gilligan July 26. | True | Special to THE NEW YORK TIMES. I | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/pairings-listed-in-us-golf-play-twentytwo-from-metropolitan-area.html | PAIRINGS LISTED IN U.S. GOLF PLAY; Twenty-two From Metropolitan Area Entered in Women's Tourney at Exmoor. MISS HICKS HEADS CROUP Miss Orcutt and Miss Glutting Also to Compete -- Miss Wilson Seeks Title. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/expected-to-sail-in-ten-days.html | Expected to Sail in Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/other-engagements.html | Other Engagements | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/buffalo-beer-garden-bombed.html | Buffalo Beer Garden Bombed. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/dollar-exchange-rises-pound-off-2-12-cents-on-day-other-currencies.html | DOLLAR EXCHANGE RISES; Pound off 2 1/2 cents on Day -- Other Currencies Drop. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/meredith-nicholson-for-envoy.html | Meredith Nicholson for Envoy. | True | | C1B 198328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/paramount-publix-changes-executives-ralph-a-kohn-pat-in-charge-of.html | PARAMOUNT PUBLIX CHANGES EXECUTIVES; Ralph A. Kohn Pat in Charge of Theatre Operations -- Other Shifts. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/john-m-huff.html | JOHN M. HUFF. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/acts-to-reopen-bank-in-jersey.html | Acts to Reopen Bank in Jersey. | True | | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/druggists-to-fly-nra-blue-eagle-modified-presidential-agreement-on.html | DRUGGISTS TO FLY NRA BLUE EAGLE; Modified Presidential Agreement on Wages and Hours Approved for Trade. OTHER INDUSTRIES IN Code Is Submitted to Johnson for the Electric Railways of the Country. | True | Special to THE NEW YORK TIMES. | C1B 198328 |
| 1933-08-16 | 1933-08-16 | https://www.nytimes.com/1933/08/16/archives/2997801-earned-by-public-utility-electric-power-and-light-reports.html | $2,997,801 EARNED BY PUBLIC UTILITY; Electric Power and Light Reports on Results for Twelve Months. DROP FROM YEAR BEFORE System's Current Assets Put at $30,818,768 and Current Liabilities $67,805,698. | True | | C1B 198328 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/rex-makes-record-in-grossing-ocean-liner-covers-3181-miles-from.html | REX MAKES RECORD IN GROSSING OCEAN; Liner Covers 3,181 Miles From Gibraltar in 4 Days 13 Hours and 58 Minutes. MUSSOLINI ORDERED TRIAL Premier in Touch by Telephone Throughout Voyage -- Harbor Salutes Blue Ribbon Ship. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hiruoki-kawai.html | HIRUOKI KAWAI. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/colorado-fuel-pay-raised.html | Colorado Fuel Pay Raised. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/west-indies-scores-165-parkinsons-eleven-replies-with-75-runs-for.html | WEST INDIES SCORES 165.; Parkinson's Eleven Replies With 75 Runs for Five Wickets. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/france-withdraws-latest-tariff-rises-acting-on-our-protest-paris.html | FRANCE WITHDRAWS LATEST TARIFF RISES; Acting on Our Protest, Paris for the Second Time in a Week Reverses Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/text-of-gas-industrys-proposed-code.html | Text of Gas Industry's Proposed Code. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cutrate-taxicabs-shunned-by-drivers-fleet-held-in-garage-pending.html | CUT-RATE TAXICABS SHUNNED BY DRIVERS; Fleet Held in Garage Pending Ruling on Power of Bolan to Void Licenses. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/air-shipping-on-rise-nationwide-gain-of-232-in-july-listed-by.html | AIR SHIPPING ON RISE.; Nation-Wide Gain of 232% in July Listed by Express Agency. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/demand-made-on-busch.html | Demand Made on Busch. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/favoring-severe-measures-mr-mulrooneys-plan-fop-dealing-with.html | FAVORING SEVERE MEASURES.; Mr. Mulrooney's Plan fop Dealing With Criminals Wins Support. | True | KATE M. SHERIDAN. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/board-weighs-4-strikes-thinks-whalen-and-dubinsky-can-settle-dress.html | BOARD WEIGHS 4 STRIKES; Thinks Whalen and Dubinsky Can Settle Dress Dispute Here. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/delicatessen-men-ask-60hour-week-1500-dealers-here-draft-ten-tative.html | DELICATESSEN MEN ASK 60-HOUR WEEK; 1,500 Dealers Here Draft Ten- tative Code — Schedule of Wages Is Set Up. AWNING GROUP WILL ACT Pay Scale Up Tonight -- Plan to Protect Technical Employees Will Be Submitted. | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/swifter-flying-boat-is-tested-by-the-navy-a-bomber-it-will-also.html | Swifter Flying Boat Is Tested by the Navy; A Bomber, It Will Also Carry Machine Guns | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/market-in-paris-steady.html | Market in Paris Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/restive-on-milk-plans-several-cities-warn-peek-that-de-lay-imperils.html | RESTIVE ON MILK PLANS.; Several Cities Warn Peek That De- lay Imperils Their Programs. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/fewer-shorts-on-curb-decreases-of-17941-shares-in-july-reported.html | FEWER SHORTS ON CURB.; Decreases of 17,941 Shares' In July Reported -- Stocks Removed. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/senators-subdue-white-sox-5-to-1-score-eighth-victory-in-row-as.html | SENATORS SUBDUE WHITE SOX, 5 TO 1; Score Eighth Victory in Row, as Whitehill Registers Six- teenth Triumph. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/city-tax-measure-meets-new-delays-republicans-seek-to-restrict.html | CITY TAX MEASURE MEETS NEW DELAYS; Republicans Seek to Restrict Proposed Blanket Power for Emergency Levies. ACTION EXPECTED TODAY Party Leaders to Meet to End Deadlock -- Economy Bill Is Speeded. CITY TAX MEASURE MEETS NEW DELAY | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dolon-nor-seizing-upheld-japanese-aide-says-manchukuo-acted-to.html | DOLON NOR SEIZING UPHELD; Japanese Aide Says Manchukuo Acted 'to Preserve Peace.' | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/charity-fete-planned-carnival-to-be-held-on-mrs-hearsts-sands-point.html | CHARITY FETE PLANNED.; Carnival to Be Held on Mrs. Hearst's Sands Point Estate Sept. 9 | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/fusion-endorses-both-surrogates-election-of-delehanty-and-foley.html | FUSION ENDORSES BOTH SURROGATES; Election of Delehanty and Foley Assured by Action of Harmony Group. COUNTY TICKETS STUDIED Knewitz Candidates Withdraw in Bronx to End Deadlock -- Macy Sees Victory. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/649928-in-country-paid-special-taxes-malt-liquor-dealers-led-in-num.html | 649,928 IN COUNTRY PAID SPECIAL TAXES; Malt Liquor Dealers Led in Num- bers in Fiscal Year 1933 With 262,639. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/air-mail-cuts-sought-carriers-are-summoned-to-capital-for.html | AIR MAIL CUTS SOUGHT.; Carriers Are Summoned to Capital for Conference Aug. 24. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/william-f-north.html | WILLIAM F. NORTH. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/order-by-goering-bans-vivisection-in-prussia.html | Order by Goering Bans Vivisection in Prussia | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/jersey-housing-planned-commission-considering-projects-totaling.html | JERSEY HOUSING PLANNED.; Commission Considering Projects Totaling $8,429,923. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-hoboken-bank-opens-successor-to-steneck-trust-gets-big-deposits.html | NEW HOBOKEN BANK OPENS; Successor to Steneck Trust Gets Big Deposits — Few Withdrawals. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/asks-stand-on-hitler-kiwanis-speaker-calls-on-roose-velt-for-public.html | ASKS STAND ON HITLER.; Kiwanis Speaker Calls on Roose- velt for Public Stand. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/builders-propose-a-series-of-codes-sf-voorhees-explains-plan-for-in.html | BUILDERS PROPOSE A SERIES OF CODES; S.F. Voorhees Explains Plan for Interlocking Rules to Govern All Branches. LEAGUE GROUP IN CONTROL Hearings on 'Master Code' and Supplemental Ones to Be Held This Month and Next. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/jersey-mayor-arrested-park-owner-accuses-official-of-larceny-in.html | JERSEY MAYOR ARRESTED.; Park Owner Accuses Official of Larceny in Fire Debris Removal. | True | Special to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/100000-bond-set-for-harvey-bailey-federal-government-holds-4-other.html | $100,000 BOND SET FOR HARVEY BAILEY; Federal Government Holds 4 Other Kidnap Suspects Under $50,000 Each. COURT AT JAIL IN DALLAS Prisoners Plead Not Guilty -- Will Be Held for Removal to Oklahoma. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/getting-to-first-base.html | Getting to First Base. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/78-left-in-state-bonus-fund.html | $78 Left in State Bonus Fund. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-frank-a-spencer.html | MRS. FRANK A. SPENCER. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/two-concerns-raise-pay-increases-in-number-of-workers-also.html | TWO CONCERNS RAISE PAY.; Increases in Number of Workers Also Announced. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/bestlooking-baby-among-200-is-girl-two-sets-of-twins-are-among.html | BEST-LOOKING BABY AMONG 200 IS GIRL; Two Sets of Twins Are Among Contestants for Prizes in Central Park. POLICE SPONSORS HAPPY Child of Hungry Family Brings Boy and Departs With Money and Basket of Food. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/winnipeg-trading-small-most-of-selling-pressure-in-de-cline-laid-to.html | WINNIPEG TRADING SMALL.; Most of Selling Pressure in De- cline Laid to Chicago Interests. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/medalie-will-back-his-racket-charges-grain-aide-is-cool-to-offer-to.html | MEDALIE WILL BACK HIS RACKET CHARGES; Grain Aide Is Cool to Offer to Accuse Politicians Before County Grand Jury. BOLAN DEFENDS POLICE Denies Men Are Shifted at Whim of Party Workers -- Says He Spurns Pleas. MEDALIE IS READY TO REVEAL 6 NAMES | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/contracts-stand-despite-cost-rise-mcarl-rules-that-government.html | CONTRACTS STAND DESPITE COST RISE; M'Carl Rules That Government Cannot Pay Higher Price Due to NRA. NEW LEGISLATION STUDIED Roper Says Law May Be Asked to Permit Increase in Rates in Such Cases. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/harnessing-the-danube.html | HARNESSING THE DANUBE. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/60-tuna-with-tags-on-tails-hunted-here-fish-cast-into-sea-at-lisbon.html | 60 Tuna With Tags on Tails Hunted Here; Fish Cast Into Sea at Lisbon 420 Days Ago | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/clears-walkout-of-steel-leaders-miss-perkins-says-meeting-was-not.html | CLEARS 'WALKOUT' OF STEEL LEADERS; Miss Perkins Says Meeting Was Not 'Essential,' but a Way to Ease Differences. LABOR TO BE PROTECTED Green's Board to Be Consulted by the Administrator Before Code Goes to the President. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/nicaragua-issues-columbus-stamps.html | Nicaragua Issues Columbus Stamps | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/nicholas-allstadt.html | NICHOLAS ALLSTADT. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/75000-in-paterson-hail-nra-program-parade-marks-citys-observance.html | 75,000 IN PATERSON HAIL NRA PROGRAM; Parade Marks City's Observance and Merchants Close Stores -- Newark to Celebrate Sept. 7. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/lacquehay-takes-bike-title.html | Lacquehay Takes Bike Title. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/to-include-dairymens-league.html | To Include Dairymen's League. | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/killed-by-poison-to-conceal-theft-akron-lawyer-says-he-feared.html | KILLED BY POISON TO CONCEAL THEFT; Akron Lawyer Says He Feared Arrest of Aide Would Link Him With Stealing Papers. ONE CHILD ESCAPES HARM Two Others, Mother and Father Victims Near Malvern, Ark., After Fleeing From Ohio. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/to-study-police-shooting-district-attorney-to-investigate-union.html | TO STUDY POLICE SHOOTING; District Attorney to Investigate Union Organizer's Death. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/wareuleighton.html | WareuLeighton. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/third-lanark-soccer-victor-21.html | Third Lanark Soccer Victor, 2-1. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hold-europe-needs-high-grain-tariffs-speakers-at-banff-institute.html | HOLD EUROPE NEEDS HIGH GRAIN TARIFFS; Speakers at Banff Institute Say Peasants Are Protected Against Power Farming. JAPAN BUYS COTTON HERE Delegate Terms This Retaliation for Duties Imposed by India and Abrogation of Conventions. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/says-laundrymen-demanded-mellon-witness-swears-dealers-asked-that.html | SAYS LAUNDRYMEN DEMANDED MELLON; Witness Swears Dealers Asked That Reputed Racketeer Be Their Leader. COERCION PLOT CHARGED Three Are Accused by State of Forcing Brooklyn Owners to Join Club. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/beckhard-lists-6-plays-to-draw-seasons-program-from-offerings-tried.html | BECKHARD LISTS 6 PLAYS.; To Draw Season's Program From Offerings Tried Out in Summer. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/william-b-follett-ends-life.html | William B. Follett Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/insurance-data-asked-van-schaick-wants-list-of-agents-and-brokers.html | INSURANCE DATA ASKED.; Van Schaick Wants List of Agents and Brokers' Balances Past Due. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/plan-to-get-back-taxes-how-one-state-met-the-problem-of-those-who.html | PLAN TO GET BACK TAXES.; How One State Met the Problem of Those Who Can but Won't Pay. | True | PAUL MILLER. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/wallace-to-speed-cotton-cut-checks-payments-to-870000-growers.html | WALLACE TO SPEED COTTON CUT CHECKS; Payments to 870,000 Growers Likely to Be on Way by the Week-End. WHEAT MEN FALL IN LINE Reports Said to Indicate Wide Acceptance When Reduction Figures Are Issued. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/stocks-in-london-paris-and-berlin-industrial-issues-strong-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Issues Strong on the English Exchange, but British Funds Weaken. FRENCH MARKET REOPENS Trading Dull After the Four-Day Holiday -- Price Changes Small on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/nuremberg-purges-its-municipal-staff-dismisses-140-teachers-and.html | NUREMBERG 'PURGES ITS MUNICIPAL STAFF; Dismisses 140 Teachers and Others as Non-Aryan or 'Politically Unreliable.' | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/behr-beats-mkay-in-junior-tennis-wins-63-61-to-reach-semifinals-of.html | BEHR BEATS M'KAY IN JUNIOR TENNIS; Wins, 6-3, 6-1, to Reach Semi-Finals of Metropolitan Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/barn-swallow-65-first-by-4-lengths-conquers-swivel-in-15000-alabama.html | BARN SWALLOW, 6-5, FIRST BY 4 LENGTHS; Conquers Swivel in $15,000 Alabama Stakes at Spa and Earns $11,525. EDELWEISS THIRD AT WIRE Choice Takes the Lead Early to Triumph -- Royal Falcon Scores in Chase. | True | By Bryan Field.special To the New York Times. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/police-halt-overworked-truckmen.html | Police Halt Overworked Truckmen | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/traveling-mens-code-return-home-for-weekends-and-guaranteed.html | TRAVELING MEN'S CODE.; Return Home for Week-Ends and Guaranteed Expenses Asked. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/says-bates-arrest-bared-kidnap-plot-denver-paper-states-waggoner.html | SAYS BATES ARREST BARED KIDNAP PLOT; Denver Paper States Waggoner, Texas Oil Man, Was Being Guarded by Federal Agents. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/welsh-mine-peace-near-resumption-of-work-in-anthracite-fields-is.html | WELSH MINE PEACE NEAR.; Resumption of Work in Anthracite Fields Is Expected Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/nazis-making-jobs-by-40hour-week-hitlerites-hope-to-maintain.html | NAZIS MAKING JOBS BY 40-HOUR WEEK; Hitlerites Hope to Maintain Unemployment Reduction Throughout Winter. YOUTHS ARE BEING OUSTED Fathers Are Restored to Pay-rolls as Young Are Sent to 'Voluntary' Labor Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/walker-turns-to-tea-dropping-cocktails-writerfriend-arrives-here-to.html | WALKER TURNS TO TEA, DROPPING COCKTAILS; Writer-Friend Arrives Here to See Ex-Mayor's Publishers About Wife's Biography. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-rindge-wed-toreyemwylie-marriage-to-new-york-pastor-takes-place.html | MRS. RINDGE WED TOREY.E.M.WYLIE; Marriage to New York Pastor > Takes Place in Baptist Church of Montclair/ COUPLE 'ARE UNATTENDED Bride, the Widow of Y. M. C. A. Official1, Active In Welfare and Religious Groups. | True | Special to THE NEW YOHK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/8200-top-price-at-saratoga-sale-sir-gallahad-iii-colt-heads-group.html | $8,200 TOP PRICE AT SARATOGA SALE; Sir Gallahad III Colt Heads Group of 42 Yearlings -- Lot Brings $50,250. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/2-oil-blast-victims-dead-bodfes-of-men-who-leaped-from-barge-found.html | 2 OIL BLAST VICTIMS DEAD.; Bodfes of Men Who Leaped From Barge Found |n RIVCP. | True | Special to THE NEW TOBK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/fifth-av-corner-sold-to-investor-jl-reiss-acquires-15story-building.html | FIFTH AV. CORNER SOLD TO INVESTOR; J.L. Reiss Acquires 15-Story Building at 36th St. From Frederick Brown. SPECIALTY SHOP TO MOVE Nieman-Jackson Leases Old Kurz- man Place at 661 Fifth Av. -- Spanish Club Takes Quarters. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/loses-2967-ticket-winner-of-daily-double-takes-re-sultant-mixup-to.html | LOSES $2,967 TICKET.; Winner of Daily Double Takes Re- sultant Mix-Up to Lawyer. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/truce-averts-strike-of-underwear-union-call-to-12000-workers-held.html | TRUCE AVERTS STRIKE OF UNDERWEAR UNION; Call to 12,000 Workers Held Up as Employers Agree to Start Code Action. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/200000-here-get-blue-eagle-rights-new-york-area-leads-nation-in-nra.html | 200,000 HERE GET BLUE EAGLE RIGHTS; New York Area Leads Nation in NRA Pledges to Date -- 7,352 Sent in Day. WOLL SPEEDS COMMITTEE Works on Organization of Labor Group - - W.H. Ingersoll to Head Advertising Body. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-era-in-fashions-seen-david-memerov-back-from-paris-lists-3.html | NEW ERA IN FASHIONS SEEN; David Memerov, Back From Paris, Lists 3 Style Classifications. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/eastman-makes-railtruck-study-questionnaires-to-roads-and-traffic.html | EASTMAN MAKES RAIL-TRUCK STUDY; Questionnaires to Roads and Traffic Men Ask Data on Rivalry Problem. GENERAL PICTURE SOUGHT Roads' Development of Door-to-Door Pick-Up Delivery Is Among Many Questions. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/peru-sends-minister-renews-diplomatic-relations-with-mexico-after-a.html | PERU SENDS MINISTER.; Renews Diplomatic Relations With Mexico After a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/kehayas-indicted-in-gem-theft-case-exbanker-and-wife-accused-of.html | KEHAYAS INDICTED IN GEM THEFT CASE; Ex-Banker and Wife Accused of 'Framing' a Hold-Up to Collect Insurance. THREE NAMED AS AIDES Men Convicted as Robbers Are Charged With Conspiracy in Fraud Action. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/rac-smith-left-estate-to-family-widow-of-former-city-dock.html | R.A.C. SMITH LEFT ESTATE TO FAMILY; Widow of Former City Dock Commissioner Is Named as Chief Beneficiary. HER INCOME TO BE $50,000 Two Daughters Get $10,000 Each and Share Ultimate Residue -- Six Employees Get Legacies. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/shorter-hours-for-nurses.html | Shorter Hours for Nurses. | True | REGISTERED NURSE. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/governors-kin-guarded-kidnap-threat-brings-warning-from-new-mexico.html | GOVERNOR'S KIN GUARDED.; Kidnap Threat Brings Warning From New Mexico Executive. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/jersey-city-beaten-62-loses-second-in-row-to-rochester-in-night.html | JERSEY CITY BEATEN, 6-2.; Loses Second In Row to Rochester in Night Game. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/appointments-confirmed-state-senate-accepts-board-nom-inations-by.html | APPOINTMENTS CONFIRMED; State Senate Accepts Board Nom-inations by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/american-dollars-are-helping-cuba-down-the-chute-to-barbarism.html | American Dollars Are Helping Cuba "Down the Chute" to Barbarism, Carlton Beals Charges. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/release-writ-denied-to-woman-doctor-mississippi-court-refuses.html | RELEASE WRIT DENIED TO WOMAN DOCTOR; Mississippi Court Refuses Habeas Corpus for Alleged Poisoner of Clinic Head. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/rabid-dog-froth-causes-death.html | Rabid Dog Froth Causes Death. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dr-c-c-kennedy-of-cincinnati-dies-former-official-of-tuberculosis.html | DR. C. C. KENNEDY OF CINCINNATI DIES; Former Official of Tuberculosis HospitaluServed as a Lieu-tenant in World War. | True | Special to THE New YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cummings-to-rule-on-shipping-code-will-study-complaint-that-nra.html | CUMMINGS TO RULE ON SHIPPING CODE; Will Study Complaint That NRA Conflicts With Laws Already in Effect. FOREIGN ASPECT IS CITED Owners Point to International Agreements -- Officers Opposed to Any Exceptions. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dr-goldwater-gets-post-russia-names-new-yorker-as-con-sulting.html | DR. GOLDWATER GETS POST; Russia Names New Yorker as Con-sulting Hospital Expert. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/national-park-aid-asked-washington-museum-and-new-road-to-jockey.html | NATIONAL PARK AID ASKED.; Washington Museum and New Road to Jockey Hollow Proposed. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/4-freed-in-brooklyn-on-murder-charges-court-dismisses-flynn-and-do.html | 4 FREED IN BROOKLYN ON MURDER CHARGES; Court Dismisses Flynn and Do- lan Cases as Police Admit Lack of Material Evidence. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/two-seized-in-lunchroom-killing.html | Two Seized in Lunchroom Killing. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hull-wins-spurs-in-test-of-state-department-in-the-cuban-crisis.html | Hull Wins Spurs in Test of State Department in the Cuban Crisis. | True | By Arthur Krock. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/gandhi-wins-point-by-threat-to-fast-government-permits-him-to-carry.html | GANDHI WINS POINT BY THREAT TO FAST; Government Permits Him to Carry on Propaganda for the Untouchables From Prison. HEAD OF CONGRESS JAILED M.S. Aney Gets Six Months' Term for Defying Order to Cease Civil Disobedience. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/nra-seeks-an-agreement-taylor-and-schwab-see-president-but-make-no.html | NRA SEEKS AN AGREEMENT; Taylor and Schwab See President but Make No Statement. MINE OPERATORS ARE FIRM Non-Union Industry's Chiefs Insist on Qualifying Collective Bargaining Provisions. 60,000 ON STRIKE HERE Whalen, Named Mediator in Garment Workers' Walkout, Seeks Truce Today. Day's NRA Developments. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/big-turtle-in-danger-in-brooklyn-street-aged-snapper-narrowly.html | BIG TURTLE IN DANGER IN BROOKLYN STREET; Aged Snapper Narrowly Escapes Death Crossing Flatbush Av. at Rush Hour. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/raises-office-salaries-hercules-powder-company-re-stores-the-level.html | RAISES OFFICE SALARIES; Hercules Powder Company Re- stores the Level Before Cuts. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/on-gold-mining-companys-board.html | On Gold Mining Company's Board. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/american-boy-scouts-start-home.html | American Boy Scouts Start Home. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/orders-bank-assessment.html | Orders Bank Assessment. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/steel-output-cut-to-53-of-capacity-slackening-partly-seasonal-but.html | STEEL OUTPUT CUT TO 53% OF CAPACITY; Slackening Partly Seasonal, but Caused Also by Codes, Iron Age Reports. COSTS MADE UNCERTAIN Prices Also a Problem as Con- sumers Face Changes in Wages and Working Hours. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/gourmets-meet-to-reform-nations-eating-hope-to-teach-art-of-quiet.html | Gourmets Meet to Reform Nation's Eating; Hope to Teach Art of 'Quiet Drinking,' Too | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/de-cespedes-asks-our-economic-aid-says-entry-of-cuban-sugar-here-on.html | DE CESPEDES ASKS OUR ECONOMIC AID; Says Entry of Cuban Sugar Here on Better Terms Is Essential to Recovery. SEEKS JUSTICE AND ORDER President Attributes Past Ills in Republic to Suppression of the Press and Courts. | True | By Col. Frederick Palmer. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/exchange-seat-sold-at-185000.html | Exchange Seat Sold at $185,000. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dr-vasquez-gomez-mexican-physician-once-medical-adviser-to-porfirio.html | DR. VASQUEZ GOMEZ.; Mexican Physician Once Medical Adviser to Porfirio Diaz. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/expedition-seeks-rare-old-flowers-botanical-garden-experts-to-hunt.html | EXPEDITION SEEKS RARE OLD FLOWERS; Botanical Garden Experts to Hunt 'Vanished' Varieties in Mountains of South. BRITONS AMONG BACKERS Patrons to Share in Plants and Blooms Gathered for Return to Domestic Cultivation. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/for-steel-construction-code-drawn-up-at-pittsburgh-two-other.html | FOR STEEL CONSTRUCTION.; Code Drawn Up at Pittsburgh -- Two Other Industries Act There. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dutch-wary-of-nazis-border-meetings-are-beginning-to-cause-some.html | DUTCH WARY OF NAZIS.; Border Meetings Are Beginning to Cause Some Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/distillery-issue-listed-stock-exchange-admits-1050000-shares-of.html | DISTILLERY ISSUE LISTED.; Stock Exchange Admits 1,050,000 Shares of Schenley Corporation. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/carloadings-off-in-southwest.html | Carloadings Off in Southwest. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/retail-stores-rented-demand-for-selling-locations-keeps-up-in.html | RETAIL STORES RENTED.; Demand for Selling Locations Keeps Up in Midtown Area. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/catherine-shlvler-to-be-married.html | Catherine Shlvler to Be Married. | True | Special to THB Niw YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/lehman-counsel-picked-choice-for-aldermanic-head-also-was-aide-of.html | LEHMAN COUNSEL PICKED; Choice for Aldermanic Head Also Was Aide of Governor Roosevelt. HARMAN FOR BERRY POST Curry Runs Dodge for Crain's Job, Finn for Sheriff and Marinelli as County Clerk. SHERIFF McQUADE IS OUT Omitting of Bruckner in Bronx and Naming of Lyons Seen as Eliminating W.J. Flynn. DEMOCRATS PICK FULL CITY SLATE | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/tennis-tourney-opens-justice-hughes-among-200-to-wit-ness-matches.html | TENNIS TOURNEY OPENS.; Justice Hughes Among 200 to Wit- ness Matches at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hanson-not-to-extend-area.html | Hanson Not to Extend Area. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/3-tie-for-seniors-medal-chapman-baldwin-and-winter-share-lead-in.html | 3 TIE FOR SENIORS' MEDAL.; Chapman, Baldwin and Winter Share Lead in Connecticut Golf. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/johnson-approves-code-for-theatres-lays-revision-before-president.html | JOHNSON APPROVES CODE FOR THEATRES; Lays Revision Before President With Recommendation for Acceptance. STOCK COMPANIES IN IT Modified Agreement for the Cig- arette and Tobacco Industry Will Make 6,000 New Jobs. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/navy-plebes-practice-today.html | Navy Plebes Practice Today. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/bethlehem-closes-three-mines.html | Bethlehem Closes Three Mines. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dutch-bank-gains-gold-rise-of-18000000-guilders-in-week-to.html | DUTCH BANK GAINS GOLD.; Rise of 18,000,000 Guilders In Week to 828,000,000 Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/garner-asks-wet-vote-vice-president-urges-texans-to-support-repeal.html | GARNER ASKS WET VOTE.; Vice President Urges Texans to Support Repeal. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/deals-in-the-bronx-small-dwellings-and-garage-build-ing-in-new.html | DEALS IN THE BRONX.; Small Dwellings and Garage Build- ing in New Control. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mortie-dutra-cards-a-69-equals-course-mark-in-practicing-for.html | MORTIE DUTRA CARDS A 69.; Equals Course Mark In Practicing for Canadian Open Golf. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/prrs-loadings-rise-increase-of-358-from-same-week-last-year.html | P.R.R.'S LOADINGS RISE.; Increase of 35.8% From Same Week Last Year Reported. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/reorganizing-approved-opposition-group-in-associated-telephone-to.html | REORGANIZING APPROVED.; ' Opposition' Group in Associated Telephone to Disband. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/2-toledos-plan-cultural-contact.html | 2 Toledos Plan Cultural Contact. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/oil-allies-to-form-subsidiary-abroad-standard-of-new-jersey-and.html | OIL ALLIES TO FORM SUBSIDIARY ABROAD; Standard of New Jersey and Socony-Vacuum to Pool Properties. FOR TRADE IN FAR EAST $28,000,000 Refinery in Dutch East Indies and Many Wells Included in Project. | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cartwrighfcp-iiilllps.html | Cartwrighfc-Pliillips. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/411-postal-aides-to-retire-aug-31-record-number-in-city-will-take.html | 411 POSTAL AIDES TO RETIRE AUG. 31; Record Number in City Will Take Advantage of Federal Economy Law. SERVICE CUT TO NORMAL But Kiely Says Calibre of Men to Go Will Be Blow to the Efficiency of Office. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/earnings-reports-by-corporations-ohio-oil-shows-a-net-loss-of.html | EARNINGS REPORTS BY CORPORATIONS; Ohio Oil Shows a Net Loss of $3,140,680 in Half Year, Against 1932 Profit. DROP IN SECOND QUARTER Other Companies in Numerous Lines Make Returns for Various Working Periods. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/fonseca-is-suspended-chicago-pilot-draws-3day-ban-for-argument-with.html | FONSECA IS SUSPENDED.; Chicago Pilot Draws 3-Day Ban for Argument With Umpire. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/false-alarm-sender-jailed.html | False Alarm Sender Jailed. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dr-conte-victor-in-oneday-golf-scores-81-to-capture-low-gross-award.html | DR. CONTE VICTOR IN ONE-DAY GOLF; Scores 81 to Capture Low Gross Award in Tourney at Quaker Ridge. WILLIE TURNESA EXCELS Playing Unofficially, Amateur Star Returns a 68 to Set New Links Mark. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/state-nra-chief-cheered-by-work-harriman-reports-3239-signed.html | STATE NRA CHIEF CHEERED BY WORK; Harriman Reports 3,239 Signed President's Agreement in Day, Making Total 70,089. GROUPS MEET IN YONKERS Organization of Merchants Has Daily Conferences -- More Cities to Have Parades. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/anne-e-yellott-a-bride-benson-ariz-girl-is-wed-to-edward-k-dunham.html | ANNE E. YELLOTT A BRIDE.; Benson (Ariz.) Girl Is Wed to Edward K. Dunham Jr. | True | I Special"to TEB Nsw YORK Tons.' | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-technique-brought-to-films-in-the-power-and-the-glory-with.html | New Technique Brought to Films in "The Power and the Glory," With Spencer Tracy and Colleen Moore. | True | By Mordaunt Hall. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/esther-wight-to-be-wed-baltimore-girl-to-become-bride-of-n-g.html | ESTHER WIGHT TO BE WED.; Baltimore Girl to Become Bride of N. G. Pennlman Friday. | True | j Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/short-sharp-earthquake-scares-mexican-capital.html | Short, Sharp Earthquake Scares Mexican Capital | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/body-of-jean-malin-arrives.html | Body of Jean Malin Arrives. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/factory-jobs-rose-72-per-cent-in-july-with-gain-of-79-per-cent-in.html | FACTORY JOBS ROSE 7.2 PER CENT IN JULY; With Gain of 7.9 Per Cent in Payrolls, Recovery Sign Is Hailed by President. AID COSTS FELL IN JUNE 476,896 Fewer Families Helped Than in May, a Continuation of Trend Since March. FACTORY JOB RISE WAS 7.2% IN JULY | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/service-for-dr-starr-in-tokyo.html | Service for Dr. Starr In Tokyo. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/to-sue-lf-swift-jr-wife-will-file-divorce-action-at-denver.html | TO SUE L.F. SWIFT JR.; Wife Will File Divorce Action at Denver. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/palestine-seen-as-haven-an-cohen-tells-of-welcome-to-german.html | PALESTINE SEEN AS HAVEN; A.N. Cohen Tells of Welcome to German Refugees. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/appointment-policy-stirs-attack-on-gore-puerto-rican-liberals.html | APPOINTMENT POLICY STIRS ATTACK ON GORE; Puerto Rican Liberals Assail Governor's Demand for Ad- vance Resignations. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/acts-to-control-boxing-trinidad-government-will-intro-duce-bill.html | ACTS TO CONTROL BOXING.; Trinidad Government Will Intro- duce Bill Before Legislature. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cuban-troops-fight-machados-killers-trapped-in-havana-battalion-and.html | CUBAN TROOPS FIGHT MACHADO'S KILLERS, TRAPPED IN HAVANA; Battalion and Artillery Are Brought Up as 44 Police and Soldiers Are Hurt. SHIPS UNABLE TO DOCK New Regime Moves to End Port Strike and Get Quorum of Congress Together. MACHADO KILLERS TRAPPED IN CUBA | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/awaits-reports-on-buildings.html | Awaits Reports on Buildings. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/concerts-in-park-end-for-season-goldman-on-concluding-16th-year-as.html | CONCERTS IN PARK END FOR SEASON; Goldman, on Concluding 16th Year as Conductor, Gets Let- ters of Noted Composers. 30,000 ON MALL AND LAWN Mayor, in Letter, Praises Leader and Guggenheim Fund -- N.Y.U. Series to Close Tonight. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cards-win-in-12th-then-bow-to-phils-collinss-wallop-over-fence.html | CARDS WIN IN 12TH, THEN BOW TO PHILS; Collins's Wallop Over Fence Decides the Opener, 7-6 -- Score of Second Is 2-0. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/reopened-banks-hold-31737728000-those-closed-or-restricted-have.html | REOPENED BANKS HOLD $31,737,728,000; Those Closed or Restricted Have $2,163,803,000 Tied Up in Deposits. LATTER TOTAL ONLY 2,870 Of These 317 Have Obtained Treasury Approval of Their Reorganization Plans. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ontario-town-refuses-to-ban-girls-cool-garb.html | Ontario Town Refuses To Ban Girls' Cool Garb | True | By the Canadian Press. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/must-sign-agreement-despite-pending-codes.html | Must Sign Agreement Despite Pending Codes | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/low-bid-without-nra-rejected.html | Low Bid Without NRA Rejected. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/sherwood-heard-again-testifies-before-federal-grand-jury-in-income.html | SHERWOOD HEARD AGAIN.; Testifies Before Federal Grand Jury In Income Tax Inquiry. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-trophy-is-given-for-lifeboat-races-rl-hagues-gift-to-neptune.html | NEW TROPHY IS GIVEN FOR LIFEBOAT RACES; R.L. Hague's Gift to Neptune Association Replaces Todd Prize Won by Norwegians. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/drbuermann-is-dead-in-new-jersey-at-58-prominent-newark-physician.html | DR.BUERMANN IS DEAD IN NEW JERSEY AT 58; Prominent Newark Physician Led in Developing Clinton Hill Section of City. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/austria-to-punish-her-nazis-abroad-will-deprive-those-working.html | AUSTRIA TO PUNISH HER NAZIS ABROAD; Will Deprive Those Working Against Nation of Their Citizenship and Property. THOSE WITHOUT VISAS HIT Expelled German Nazi 'Inspector' Delivers Another Hostile Broadcast From Munich. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-federal-judge-in-alaska.html | New Federal Judge in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/city-club-demands-fiscal-reform-here-urges-obrien-to-ask-special.html | CITY CLUB DEMANDS FISCAL REFORM HERE; Urges O'Brien to Ask Special Message at Albany on Six Moffat Measures. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/to-go-to-simla-parley-japanese-delegates-to-india-trade-conference.html | TO GO TO SIMLA PARLEY.; Japanese Delegates to India Trade Conference Will Sail Aug. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/grain-prices-fall-allowable-limits-quotations-never-18-c-above.html | GRAIN PRICES FALL ALLOWABLE LIMITS; Quotations Never 1/8 c Above Minimum Set as the 'Pegs' Are Withdrawn. BIG WHEAT POOL RUMORED. Cereals in Winnipeg Decline to Restricted Low Levels Placed by Exchange. GRAIN PRICES FALL ALLOWABLE LIMITS | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cantitoe-scores-on-run-of-nyyc-merlesmiths-12meter-boat-takes-navy.html | CANTITOE SCORES ON RUN OF N.Y.Y.C.; Merle-Smith's 12-Meter Boat Takes Navy Challenge Cup in Sloop Division. VANITIE FIRST OVER LINE Shimna Second to Finish at Half-Way Rock, Marblehead -- Mary Rose Winning Schooner. | True | By James Robbins.special To the New York Times. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/smith-is-victor-at-lake-george-1932-winner-beats-alexander-as.html | SMITH IS VICTOR AT LAKE GEORGE; 1932 Winner Beats Alexander as Sagamore Tennis Play Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/scull-wins-outboard-finals.html | Scull Wins Outboard Finals. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/democrats-drop-inquiry-figures-failure-in-bronx-to-redesignate.html | DEMOCRATS DROP INQUIRY FIGURES; Failure in Bronx to Redesignate Bruckner Seen as Spelling Doom of W.J. Flynn. SHERIFF McQUADE IS OUT Lynch Not Renamed in Rich- mond -- Not One of 1929 City Ticket Redesignated. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/urges-line-be-dropped-new-york-central-cites-losses-on-road-to.html | URGES LINE BE DROPPED.; New York Central Cites Losses on Road to Westfield, Pa. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/westchester-items-members-of-columbia-faculty-are-among-buyers.html | WESTCHESTER ITEMS.; Members of Columbia Faculty Are Among Buyers. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/join-pageant-sponsors-50-prominent-christians-added-to-group.html | JOIN PAGEANT SPONSORS.; 50 Prominent Christians Added to Group Backing Jewish Event. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/electric-power-index-drops-back-to-953-production-gain-over-last.html | Electric Power Index Drops Back to 95.3; Production Gain Over Last Year Was 15% | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/250-see-suicide-attempt-bellevue-patients-watch-rescue-of-woman.html | 250 SEE SUICIDE ATTEMPT.; Bellevue Patients Watch Rescue of Woman From East River. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/soviet-will-sell-cows-to-peasants-orders-1000000-distributed-on.html | SOVIET WILL SELL COWS TO PEASANTS; Orders 1,000,000 Distributed on Loan Plan to Fulfill Stalin's Promise. BUYERS TO PAY IN A YEAR Red Soldiers and 'White Collar' and Factory Workers Drafted for Harvest Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/the-fit-and-the-fat.html | THE FIT AND THE FAT. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/coal-men-demand-own-labor-clause-new-crisis-as-nonunion-operators.html | COAL MEN DEMAND OWN LABOR CLAUSE; New Crisis as Non-Union Operators Oppose Elimina- tion From Code by NRA. ROOSEVELT ACTION WAITED Miners Believe He Will Bring Order Out of Chaos if Further Parley Fails. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/rfc-asked-to-bar-foreign-insurance-oconnor-complains-that-banks-and.html | R.F.C. ASKED TO BAR FOREIGN INSURANCE; O'Connor Complains That Banks and Other Borrowers Do Not Use Home Companies. | True | Special to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-code-revised-for-newspapers-johnson-issues-modification.html | NEW CODE REVISED FOR NEWSPAPERS; Johnson Issues Modification Containing Guarantee of Freedom of the Press. LABOR CONTRACTS HOLD Publishers Say Existing Agree- ments With Mechanical Men Are Not Affected. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/walter-b-robinson.html | WALTER B. ROBINSON. | True | Special to THE NEW TORE TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/milk-control-queries.html | MILK CONTROL QUERIES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/roosevelt-to-visit-coast-ha-will-make-trip-next-summer-he-tells-los.html | ROOSEVELT TO VISIT COAST; Ha Will Make Trip Next Summer, He Tells Los Angeles Man. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dikes-torn-again-by-yellow-river-stream-renews-its-threat-to-resume.html | DIKES TORN AGAIN BY YELLOW RIVER; Stream Renews Its Threat to Resume Old Course -- Four Provinces Ordered to Act. SHANTUNG GIVES WARNING Flood There Is Beyond Control and Is Moving Toward Kiangsu -- 900 Square Miles Inundated. | True | By Hallett Abend.wireless To the New York Times. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/50-gain-in-july-grind-of-corn.html | 50% Gain In July Grind of Corn. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/stock-traders-on-curb-win-silver-golf-cup-defeating-bond-men-by-1.html | Stock Traders on Curb Win Silver Golf Cup, Defeating Bond Men by 1 Point in Match | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/federal-cuts-part-of-longtime-plan-but-plea-for-industrial-rises-is.html | FEDERAL CUTS PART OF LONG-TIME PLAN; But Plea for Industrial Rises Is an Emergency Measure, Roper Explains. DISTRICT ROSTER IS DOWN Reduction of 2,552 Since Peak of 65,619 in June, 1932, Is Noted by Secretary. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/margaret-browns-plans-niece-of-mrs-j-w-gerard-to-be-wed-to-dr.html | MARGARET BROWN'S PLANS; Niece of Mrs. J. W. Gerard to Be Wed to Dr. Trimble Sept. 16. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ziegenbein-not-to-quit-commander-of-bremen-is-merely-taking-his.html | ZIEGENBEIN NOT TO QUIT.; Commander of Bremen Is Merely Taking His Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/parkers-74-wins-medal-leads-qualified-in-lincoln-memo-rial-golf-at.html | PARKER'S 74 WINS MEDAL; Leads Qualified In Lincoln Memo- rial Golf at Manchester, Vt. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/sharkey-bout-date-changed.html | Sharkey Bout Date Changed. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/touhy-gang-hunted-in-wisconsin-area-chicago-and-federal-forces.html | TOUHY GANG HUNTED IN WISCONSIN AREA; Chicago and Federal Forces Scour Resorts -- Spurred by Failure of Ambush. DEATH THREAT TO FACTOR Kelly, Sought in Urschel Case, One of Men Who Escaped From Trap Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/miss-armstrong-to-become-bride-niece-of-noted-missionary-will-be.html | MISS ARMSTRONG TO BECOME BRIDE; Niece of Noted Missionary Will Be Married to Floyd D. Cross in Early Aatamn. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hogs-corn-and-taxpayers.html | Hogs, Corn and Taxpayers. | True | VIRGINIAN. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/east-hampton-to-see-noted-artists-work-portrait-of-mrs-pauline.html | EAST HAMPTON TO SEE NOTED ARTISTS' WORK; Portrait of Mrs. Pauline Dresser Among Those to Be Shown, Beginning Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/nazi-flag-starts-strike-stockholm-dock-workers-quit-when-ship-runs.html | NAZI FLAG STARTS STRIKE.; Stockholm Dock Workers Quit When Ship Runs Up Emblem. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/play-draws-many-at-southampton-memorial-hall-crowded-for-the-second.html | PLAY DRAWS MANY AT SOUTHAMPTON; Memorial Hall Crowded for the Second Presentation of Hampton Players. TWO COLONISTS IN CAST Barbara Shields and William E. Richardson Have Parts -- Dinners Given Before Event. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/giants-blank-reds-and-increase-lead-schumacher-holds-visitors-to.html | GIANTS BLANK REDS AND INCREASE LEAD; Schumacher Holds Visitors to Five Singles as Terrymen Triumph, 5 to 0. AIDS ATTACK WITH 3 HITS Winners Collect 14 Blows -- Clinch Victory With Three Tallies in Third. | True | By John Drebinger. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/bellport-annexes-womens-regatta-captures-two-of-three-sailing-races.html | BELLPORT ANNEXES WOMEN'S REGATTA; Captures Two of Three Sailing Races at Timber Point for Morgan Bowl. YACHTS TIE FOR 2D PLACE Sayville and Westhampton Share Position -- Miss Emory Hurt When Hit by Spinnaker Boom. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-moody-scores-over-miss-surber-starts-falteringly-but-soon.html | MRS. MOODY SCORES OVER MISS SURBER; Starts Falteringly but Soon Regains Power to Win in Two Sets, 6-2, 6-1. MISS RIDLEY IS DEFEATED Bows to Mrs. Lamme, 8-6, 4-6 and 6-4 -- All Other Favorites Gain in Title Tennis. | True | By Allison Danzig. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/300th-fairbanks-anniversary.html | 300th Fairbanks Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/marconi-sees-new-era-in-radio-with-use-of-ultra-short-waves-his.html | Marconi Sees New Era in Radio With Use of Ultra Short Waves; His Recent Experiments Raise Hope of Eliminating Interference and Static and Opening Up Vast Channels --- Inventor Studies Why Impulses Follow the Earth's Curvature. NEW ERA IN RADIO SEEN BY MARCONI | True | By Guglielmo Marconi.wireless To the New York Times.by Guglielmo Marconi. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/3-slain-in-auto-woman-accused-deputy-sheriff-is-one-of-the-victims.html | 3 SLAIN IN AUTO; WOMAN ACCUSED; Deputy Sheriff Is One of the Victims Found in Wrecked Auto in West Virginia. THEIR MONEY NOT TAKEN Arrested Near By, Prisoner Admits She Was With Trio Before They Were Shot Dead. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-ark-is-overcome-by-toronto-140-61-hamlin-registers-17th-victory.html | NEW ARK IS OVERCOME BY TORONTO, 14-0, 6-1; Hamlin Registers 17th Victory of Season by Blanking Bears in the Opener. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/argentina-licenses-american-flier.html | Argentina Licenses American Flier | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hydroelectric-net-off-international-system-however-reports-sales.html | HYDRO-ELECTRIC NET OFF.; International System, However, Reports Sales Gains Recently. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/herrera-gets-to-jamaica-ousted-cuban-war-secretary-arrives-with.html | HERRERA GETS TO JAMAICA; Ousted Cuban War Secretary Arrives With Other Refugees. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-ida-youngs-bridal-v-_____-her-marriage-to-c-n-denault-to.html | MRS. IDA YOUNG'S BRIDAL. V _____ !; Her Marriage to C. N. Denault to Take Place Tomorrow. | True | Special to THE NEW TORE TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/headley-stops-pete-petrolle.html | Headley Stops Pete Petrolle. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/drive-on-hoarding-here-nets-18400000-in-gold.html | Drive on Hoarding Here Nets $18,400,000 in Gold | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/german-market-listless.html | German Market Listless. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/bright-suit-still-pending-action-was-dismissed-only-against-john-d.html | BRIGHT SUIT STILL PENDING; Action Was Dismissed Only Against John D. Rockefeller Jr. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/roosevelt-plans-cut-in-army-posts-ickesdern-clash-revives-pro-posal.html | ROOSEVELT PLANS CUT IN ARMY POSTS; Ickes-Dern Clash Revives Proposal to Abandon Some for Saving and Efficiency. CONCENTRATION IS SOUGHT Citizens Camp Interests and Divi- sion of Units Are Factors to Be Considered in Move. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/welcome-and-tolerance.html | WELCOME AND TOLERANCE." | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/sales-in-new-jersey-jersey-city-flat-and-tract-in-tenafly-conveyed.html | SALES IN NEW JERSEY.; Jersey City Flat and Tract in Tenafly Conveyed. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/judge-upholds-nra-ideas-fisher-orders-chicago-strike-ended-on-basis.html | JUDGE UPHOLDS NRA IDEAS.; Fisher Orders Chicago Strike Ended on Basis of Act. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/indians-win-in-ninth-54-three-singles-produce-deciding-run-against.html | INDIANS WIN IN NINTH, 5-4.; Three Singles Produce Deciding Run Against Athletics. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/negroes-bodies-exhumed-bullets-ordered-recovered-in-ala-bama.html | NEGROES' BODIES EXHUMED; Bullets Ordered Recovered in Ala- bama Lynching Inquiry. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ban-chesapeake-canal-army-engineers-again-reject-plan-for-channel.html | BAN CHESAPEAKE CANAL.; Army Engineers Again Reject Plan for Channel to Delaware. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/leaders-at-the-white-house-president-ready-to-act-on-codes.html | Leaders at the White House.; PRESIDENT READY TO ACT ON CODES | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/the-tammany-ticket.html | THE TAMMANY TICKET. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/british-are-pleased-on-debt-talks-plan-sir-frederick-leithross.html | BRITISH ARE PLEASED ON DEBT TALKS PLAN; Sir Frederick Leith-Ross Named to Go to Washington for the Discussions in October. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/fete-tonight-to-aid-cuban-exiles-here-fiesta-will-be-held-to-raise.html | FETE TONIGHT TO AID CUBAN EXILES HERE; Fiesta Will Be Held to Raise Funds to Allow Them to Return to Homeland. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/woman-found-dead-in-jersey-bus.html | Woman Found Dead in Jersey Bus | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/drhgiudddies-st-louis-surgeon-director-of-skin-and-cancer-hospital.html | DR.H.G.IUDDDIES; ST. LOUIS SURGEON; Director of Skin and Cancer Hospital Was on Faculty at Washington University. HAD STUDIED IN EUROPE Belonged to Many Professional Groups Including American Surgical Association, | True | Special to THE Naw YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/early-start-made-for-fashion-show-two-charities-will-share-the.html | EARLY START MADE FOR FASHION SHOW; Two Charities Will Share the Proceeds of Oct. 5 Event at Waldorf-Astoria. MRS. REDMOND IN CHARGE Debutantes and Young Matrons to Act as Manikins -- Two Sessions Will Be Held. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/store-in-penn-station-held-up.html | Store in Penn Station Held Up. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/power-and-light-reports-setback-american-companys-income-for-12.html | POWER AND LIGHT REPORTS SETBACK; American Company's Income for 12 Months Less Than Half of Preceding Period. OPERATING REVENUES OFF Current Assets of $10,312,202 Include $8,298,175 Cash -- Free of All Bank Debt. | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/winooka-has-laryngitis-australian-horse-now-in-seattle-will-be-set.html | WINOOKA HAS LARYNGITIS.; Australian Horse, Now in Seattle, Will Be Set Back in Training. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mock-trial-plan-disturbs-the-nazis-prosecutor-in-reichstag-fire.html | MOCK TRIAL PLAN DISTURBS THE NAZIS; Prosecutor in Reichstag Fire Case Asks Branting and Rolland for Evidence. LAWYERS PREPARE INQUIRY International Group Meeting at The Hague Will Use Exiled Defense Witnesses. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/san-francisco-eager-for-its-opera-season-advance-sale-exceeds.html | SAN FRANCISCO EAGER FOR ITS OPERA SEASON; Advance Sale Exceeds $100,000 Before Box Office Opens -- Noted Stars to Sing. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/britain-to-take-up-massacres-in-iraq-ruler-plans-flight-macdonald.html | BRITAIN TO TAKE UP MASSACRES IN IRAQ; RULER PLANS FLIGHT; MacDonald Hurries to London as Slaughter of 300 More Assyrians Is Reported. FEISAL BOOKS PLANE SEAT British Seek to Persuade Him to Remain and Punish the Perpetrators of Excesses. BRITAIN TO TAKE UP MASSACRES IN IRAQ | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/idle-engineers-found-to-have-lost-morale-but-survey-shows.html | IDLE ENGINEERS FOUND TO HAVE LOST MORALE; But Survey Shows Radicalism Is Not Much Greater Than Among Those Employed. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/railway-deal-not-cords-he-denies-buying-into-the-kansas-city.html | RAILWAY DEAL NOT CORD'S; He Denies Buying Into the Kansas City Southern. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/find-new-market-here.html | Find New Market Here. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/codos-and-rossi-welcomed-home-premier-daladier-extends-to-holders.html | CODOS AND ROSSI WELCOMED HOME; Premier Daladier Extends to Holders of World Distance Record France's Thanks. TO ATTEMPT POST'S FEAT Codos Negotiating for Plane With Robot to Try to Better Time for Round-the-World Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hotel-code-is-drafted-committee-meeting-at-chicago-will-take-it-to.html | HOTEL CODE IS DRAFTED.; Committee Meeting at Chicago Will Take It to Capital. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/larchmont-yacht-wins-junior-title-bavier-sails-frolic-home-first-in.html | LARCHMONT YACHT WINS JUNIOR TITLE; Bavier Sails Frolic Home First in Final Race to Annex Sound Series. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/youngucroegeborn.html | YounguCroegeborn. | True | Special to THE NEW YORK TIMBS. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/gehrigs-1307th-game-in-row-ties-mark-but-yanks-lose-to-the-browns.html | Gehrig's 1,307th Game in Row Ties Mark, But Yanks Lose to the Browns by 13 to 3 | True | By James P. Dawson.special To the New York Times. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/killed-in-elevator-mishap.html | Killed In Elevator Mishap. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-statistics-bureau-planned-by-state-nra.html | New Statistics Bureau Planned by State NRA | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/jersey-farmer-76-ends-life.html | Jersey Farmer, 76, Ends Life. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/government-peg-for-grains-urged-messages-sent-to-department-of.html | GOVERNMENT 'PEG' FOR GRAINS URGED; Messages Sent to Department of Agriculture -- Wallace Takes No Action. NEW FLOOR TAX POSSIBLE Spread Between Price to Farmer and Pre-War Average Widens -- Uses for Higher Tax. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/k-of-c-reelects-carmody.html | K. of C. Re-elects Carmody. | True | Special to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/schurman-eager-to-act-if-elected-he-says-he-will-prove-medalies.html | SCHURMAN EAGER TO ACT.; If Elected, He Says He Will Prove Medalie's Statements. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/queried-in-ulm-murder-man-held-in-camden-said-to-re-semble-vagrant.html | QUERIED IN ULM MURDER.; Man Held in Camden Said to Re- semble Vagrant Sought in Dover. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/argentine-grains-higher-as-the-drought-continues.html | Argentine Grains Higher As the Drought Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/canadian-plane-crash-kills-3.html | Canadian Plane Crash Kills 3. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/60000-strike-here-whalen-mediator-he-calls-both-sides-to-meet-today.html | 60,000 STRIKE HERE; WHALEN MEDIATOR; He Calls Both Sides to Meet Today -- Expects Walkout to End by Monday. END OF SWEATSHOP SEEN Union Says Entire Industry Is Tied Up -- Very Little Disorder Is Reported. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/lindberghs-weigh-flight-to-england-plan-to-rest-two-nights-in.html | LINDBERGHS WEIGH FLIGHT TO ENGLAND; Plan to Rest Two Nights in Iceland Before Next Stage of Air Route Study. GRIERSON ASSISTS THEM Couple Hailed by Crowd at Reykjavik -- Forced to Use Rear Door of Postoffice. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/tg-scott-is-dead-london-broker-59-senior-partner-in-firm-of-laing.html | T.G. SCOTT IS DEAD; LONDON BROKER, 59; Senior Partner in Firm of Laing & Cruickshank Was on Board of 15 Concerns. HEADED HOUSING COMPANY Was Grandson of Architect of Albert Memorial and Descendant of Noted Bible Commentator. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/vargas-wins-sao-paulo-paulistas-praise-brazilian-presi-dent-on.html | VARGAS WINS SAO PAULO.; Paulistas Praise Brazilian Presi- dent on Naming of Interventor. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mother-poisons-two-chelsea-vt-woman-tries-to-die-third-child.html | MOTHER POISONS TWO.; Chelsea (Vt.) Woman Tries to Die -- Third Child Escapes. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/wheat-pool-seen-on-way-50000000-to-75000000-fund-to-aid-market.html | WHEAT POOL SEEN ON WAY.; $50,000,000 to $75,000,000 Fund to Aid Market Reported Planned. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/says-hoover-urged-detroit-bank-aid-exchairman-of-first-national.html | SAYS HOOVER URGED DETROIT BANK AID; Ex-Chairman of First National Declares He Was Opposed by Senator Couzens. FORD ASSAILED AT INQUIRY W.W. Mills Says Auto Maker Refused to Help Unless He Could Underwrite All Stock. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/tigers-defeat-red-sox-make-good-use-of-seven-hits-to-win-65-mcmanus.html | TIGERS DEFEAT RED SOX.; Make Good Use of Seven Hits to Win, 6-5 -- McManus Banished. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/to-liquidate-lloyds-here-van-schaick-directed-to-wind-up-american.html | TO LIQUIDATE LLOYDS HERE; Van Schaick Directed to Wind Up American Concern and Affiliate. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/anglesea-is-scene-of-newport-dance-home-of-mr-and-mrs-beverley.html | ANGLESEA IS SCENE OF NEWPORT DANCE; Home of Mr. and Mrs. Beverley Bogert Gayly Decorated for Dinner Event. 100 OF YOUNGER SET THERE Mr. and Mrs. A.H. Rice to Give Large Party Tonight -- Tennis Players Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/pinedos-flight-data-stolen-from-auto-sneak-thieves-get-records-on.html | PINEDO'S FLIGHT DATA STOLEN FROM AUTO; Sneak Thieves Get Records on His Preparations for Ocean Hop While He Buys Charts. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dividend-of-at-t-225-a-share-continued.html | Dividend of A.T. & T., $2.25 a Share, Continued | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/lodi-convictions-upheld-appeal-of-monnett-and-planz-from-sentences.html | LODI CONVICTIONS UPHELD.; Appeal of Monnett and Planz From Sentences Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/inn-files-as-bankrupt-pelham-bay-park-lessee-names-curry-agency.html | INN FILES AS BANKRUPT.; Pelham Bay Park Lessee Names Curry Agency Among Creditors. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/edna-obrien-loses-point-motion-to-void-amended-bank-ruptcy-plea.html | EDNA O'BRIEN LOSES POINT.; Motion to Void Amended Bank- ruptcy Plea Denied Broker. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/stocks-move-lower-as-minimum-prices-on-chicago-board-of-trade-are.html | Stocks Move Lower as Minimum Prices on Chicago Board of Trade Are Removed -- The Dollar Rallies. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/soviet-trade-shows-favorable-balance-surplus-is-33658000-rubles-for.html | SOVIET TRADE SHOWS FAVORABLE BALANCE; Surplus Is 33,658,000 Rubles for First Half of Year -- Imports Highest From Germany. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ask-ban-on-rubber-soles-german-shoemakers-oppose-spend-ing-money-on.html | ASK BAN ON RUBBER SOLES; German Shoemakers Oppose Spend- ing Money on Foreign Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/all-staples-lower-in-futures-trading-here-in-fair-volume-most-cash.html | All Staples Lower in Futures Trading Here in Fair Volume -- Most Cash Prices Decline. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/red-bank-red-cross-elects.html | Red Bank Red Cross Elects. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/gastanaga-to-box-perroni-tonight-spanish-heavyweight-to-face-riskos.html | GASTANAGA TO BOX PERRONI TONIGHT; Spanish Heavyweight to Face Risko's Conqueror in Ten Rounds at Garden. FARBER ALSO ON THE CARD Matched With Belloise in 6-Round Bout -- Creedon Will Fight Aldare at Fort Hamilton. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/fatibbettsdies-jersey-educator-had-retired-as-principal-of.html | F.A.TIBBETTSDIES; JERSEY EDUCATOR; Had Retired as Principal of Dickenson High School in Jersey City on July 1'. PREPARED WAR WORKERS Directed Knights of Columbus Training ActivitiesuServed on Civic Committees. | True | Special to THE NEW YORK TIMES". | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-insull-starts-for-venice.html | Mrs. Insull Starts for Venice. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/canadas-gold-output.html | Canada's Gold Output. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/2-seized-leaving-prison-men-released-in-connecticut-held-in-robbery.html | 2 SEIZED LEAVING PRISON.; Men Released in Connecticut Held in Robbery Here. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dodgers-conquer-pirates-then-lose-taylors-two-homers-decide.html | DODGERS CONQUER PIRATES, THEN LOSE; Taylor's Two Homers Decide 11-Inning Opener by 2-1 -- Visitors Win, 11-7. LOPEZ AND CAREY EJECTED Banished From Game by Umpire After Bitter Protest on Close Play at Plate. | True | By Roscoe McGowen. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/tax-refunds-are-made-equitable-trust-wins-424923-adjustment-for.html | TAX REFUNDS ARE MADE.; Equitable Trust Wins $424,923 Adjustment for 1923-27. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/two-physicians-marry-dr-margaret-moriarty-and-dr-r-e-glendy-wed-in.html | TWO PHYSICIANS MARRY.; Dr. Margaret Moriarty and Dr. R. E. Glendy Wed in Newton. Mass. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hr-ryder-to-leave-prison-on-sept-25-broker-who-admitted-theft-of.html | H.R. RYDER TO LEAVE PRISON ON SEPT. 25; Broker, Who Admitted Theft of $95,000, Was Sentenced in 1931 to Serve 3 to 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/800-ask-home-loans-rush-of-applicants-reported-by-brooklyn-office.html | 800 ASK HOME LOANS.; Rush of Applicants Reported by Brooklyn Office. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dollar-continues-gain-sterling-off-1-18-c-to-440-38-francs-down-1-1.html | DOLLAR CONTINUES GAIN.; Sterling Off 1 1/8 c to $4.40 3/8 -- Francs Down 1 1/2 Points. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/taxicabs-and-costs.html | Taxicabs and Costs. | True | RALPH N. TAYLOR. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/kidnappers-abduct-wrong-man-in-jersey-youth-tells-police-his.html | KIDNAPPERS ABDUCT WRONG MAN IN JERSEY; Youth Tells Police His Captors Bound Him to Tree, Then Set Him Free. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/milk-board-calls-farmer-hearings-responds-to-lehmans-request-for.html | MILK BOARD CALLS FARMER HEARINGS; Responds to Lehman's Request for Full Inquiry Into the Producers' Complaints. TO HEAR INDEPENDENTS Dairymen's League Included in the Investigation -- Harrisburg, Pa., Strike Is Called Off. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dr-berle-praises-aims-of-new-deal-says-it-seeks-to-transform-power.html | DR. BERLE PRAISES AIMS OF 'NEW DEAL'; Says It Seeks to Transform Power of Organization From Master to Servant. SEES INDIVIDUAL AIDED 2,500 Columbia Students Are Told Senior Controls of Society Are Bases of Reform. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/lehman-hears-plea-spares-slayer.html | Lehman Hears Plea, Spares Slayer. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/trace-of-amundsen-seen-norway-fishermen-report-part-of-his-wrecked.html | TRACE OF AMUNDSEN SEEN; Norway Fishermen Report Part of His Wrecked Plane in Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/machados-family-in-philadelphia-relatives-of-the-expresident.html | MACHADO'S FAMILY IN PHILADELPHIA; Relatives of the Ex-President Unexpectedly Halt There as New York Awaits Them. GENERAL PHONES PARTY Call From Nassau Reassures His Wife -- Police Keep Close Guard Over Hotel. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/east-defeats-west-to-tie-polo-series-15000-at-lake-forest-watch.html | EAST DEFEATS WEST TO TIE POLO SERIES; 15,000 at Lake Forest Watch Hitchcock's Team Capture Second Game, 12-8. WILLIAMS'S LEG BROKEN Injured in Seventh-Period Col- lision -- Boeseke, Hitchcock Hurt in Other Falls. | True | By Robert F. Kelley.special To the New York Times. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/lehman-is-pleased-by-naming-of-fertig-he-has-my-earnest-hope-for.html | LEHMAN IS PLEASED BY NAMING OF FERTIG; ' He Has My Earnest Hope for Success,' Governor Says -- Counsel Has Busy Day. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/object-to-entering-lumbermens-code-hardmaterials-concerns-see-tail.html | OBJECT TO ENTERING LUMBERMEN'S CODE; Hard-Materials Concerns See 'Tail Wagging Dog,' but Peace Conferences Are Under Way. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/receipts-13211214-at-fairs-halfway-mark.html | Receipts $13,211,214 At Fair's Half-Way Mark | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/six-saved-as-boat-burns-on-cruise-gasoline-tanks-blow-up-on-henry.html | SIX SAVED AS BOAT BURNS ON CRUISE; Gasoline Tanks Blow Up on Henry Morgan Craft -- Cups for Regatta Lost. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/60000000-issue-set-bids-on-91day-treasury-bills-to-be-received.html | $60,000,000 ISSUE SET.; Bids on 91-Day Treasury Bills to Be Received Until 2 P.M. Monday. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/trapped-in-kidnap-plot-youth-accused-of-demanding-5000-from.html | TRAPPED IN KIDNAP PLOT.; Youth Accused of Demanding $5,000 From Merchant. | True | | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/taxpayers-unfair-student-poll-holds-demands-for-decreased-school.html | TAXPAYERS UNFAIR, STUDENT POLL HOLDS; Demands for Decreased School Budgets Called Unreasonable by Group at N.Y.U. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/chibas-in-washington.html | Chibas in Washington. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/youth-marooned-on-bridge-tower-climbs-575-feet-on-hudson-span-on-a.html | YOUTH MAROONED ON BRIDGE TOWER; Climbs 575 Feet on Hudson Span on a Dare -- Cries for Aid Bring Police to Rescue. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/us-will-change-tactics-on-disarmament-to-await-initial-moves-by.html | U.S. Will Change Tactics on Disarmament; To Await Initial Moves by European Nations | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/suit-on-rail-bonds-of-1863-dismissed-owner-of-29000-of-securi-ties.html | SUIT ON RAIL BONDS OF 1863 DISMISSED; Owner of $29,000 of Securi- ties, Bought From Tilden Estate, Fails in Validation Plea. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/oil-company-votes-dividend.html | Oil Company Votes Dividend. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/investigate-british-air-force-killing.html | Investigate British Air Force Killing | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/restrictions-off-waddington-bank.html | Restrictions Off Waddington Bank | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/hambletonian-won-by-mary-reynolds-filly-scores-in-first-and-third.html | HAMBLETONIAN WON BY MARY REYNOLDS; Filly Scores in First and Third Heats of Thrilling Race at Goshen. VALUE TO OWNER $28,523 Brown Berry, Victor in Second Test, Stumbles While Leading in Final. | True | By Henry R. Ilsley.special To the New York Times. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/george-c-luebbers-former-broker-had-long-been-active-in.html | GEORGE C. LUEBBERS; Former Broker Had Long Been Active in Philanthropic Work. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/dumping-wheat.html | DUMPING WHEAT. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-mollison-back-from-trip.html | Mrs. Mollison Back From Trip. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/us-trackmen-in-france-team-will-split-up-after-meet-in-paris.html | U.S. TRACKMEN IN FRANCE; Team Will Split Up After Meet in Paris Tonight. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mr-rogers-is-bound-up-in-polo-at-the-moment.html | Mr. Rogers Is Bound Up In Polo at the Moment | True | WILL ROGERS. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/why-of-the-stock-market-if-abolished-it-would-reappear-in-another.html | WHY OF THE STOCK MARKET.; If Abolished It Would Reappear In Another Form. | True | A.R.P. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mc-obrien-on-mortgage-board.html | M.C. O'Brien on Mortgage Board. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/teachers-pay-rise-is-urged-in-report-thousands-receive-less-than.html | TEACHERS' PAY RISE IS URGED IN REPORT; Thousands Receive Less Than Codes' Minimum for Work- ers, Conference Asserts. CULTURAL DUTY STRESSED Living Plane as High as That Sought for Public as Whole Asked for Educators. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/long-island-couple-hurt-auto-slips-into-ditch-near-saw-yerville.html | LONG ISLAND COUPLE HURT; Auto Slips Into Ditch Near Saw- yerville, Quebec. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/rolph-acts-to-end-fruit-pickers-strike-names-a-mediator-as-george.html | ROLPH ACTS TO END FRUIT PICKERS STRIKE; Names a Mediator as George Creel for NRA Offers Aid -- Canners Raise Pay. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-roosevelt-urges-consumers-to-band-and-prevent-gouging-in-rise.html | Mrs. Roosevelt Urges Consumers to Band And Prevent Gouging in Rise of Prices | True | Special to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/boy-killed-as-robber-shot-by-policeman-on-east-side-companion-is.html | BOY KILLED AS ROBBER.; Shot by Policeman on East Side -- Companion Is Arrested. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/state-crops-subnormal-long-droughts-effects-are-ap-parent-ithaca.html | STATE CROPS SUBNORMAL.; Long Drought's Effects Are Ap- parent, Ithaca Bureau Says. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ft-slocum-recruit-slain-by-corporal-he-then-shoots-himself-twice-in.html | FT. SLOCUM RECRUIT SLAIN BY CORPORAL; He Then Shoots Himself Twice in the Chest and Is Not Expected to Survive. REPRIMAND STARTED ROW Soldier Returned Epithet for Superior's Rebuke and Is Shot Down -- Inquiry Ordered. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/savings-banks-get-foreclosed-realty-they-are-among-lenders-bid-ding.html | SAVINGS BANKS GET FORECLOSED REALTY; They Are Among Lenders Bid- ding In Manhattan and Bronx Parcels at Auction Sales. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/buffalo-to-offer-9500000-bond-issue-next-week-largest-recent-loan.html | Buffalo to Offer $9,500,000 Bond Issue Next Week, Largest Recent Loan of Kind | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/ch-thorndike-honored-american-painter-named-chevalier-of-the-french.html | C.H. THORNDIKE HONORED.; American Painter Named Chevalier of the French Legion of Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-pierre-chouteau.html | MRS. PIERRE CHOUTEAU. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/british-reassured-on-nazi-ship-plans-they-express-relief-over-de.html | BRITISH REASSURED ON NAZI SHIP PLANS; They Express Relief Over De- nial of Freight Ban Report -- Exchange Ruling Changed. HITLERITES AGAIN CHIDED London Times Says 'More Unruly Elements' in Party Seek to Impose 'Crude Remedies.' | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/suit-against-mills-dismissed.html | Suit Against Mills Dismissed. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/tear-gas-routs-camp-dix-throng-gust-of-wind-blows-cloud-from.html | TEAR GAS ROUTS CAMP DIX THRONG; Gust of Wind Blows Cloud From Demonstration Field in Chemical War Show. EVEN CAMERAMEN FLEE Great Smoke Screen Is Set Off by New Type of Electric Detonator. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/obrien-won-note-in-rate-litigation-called-himself-battering-ram-of.html | O'BRIEN WON NOTE IN RATE LITIGATION; Called Himself 'Battering Ram' of Hylan's Legal Fight on Utilities. FERTIG A ROOSEVELT MAN Choice to Head Aldermen Also Friend of Lehman -- Dodge Seasoned Prosecutor. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/miller-archery-victor-takes-open-tourney-at-chicago-duggan-sisters.html | MILLER ARCHERY VICTOR.; Takes Open Tourney at Chicago -- Duggan Sisters Withdraw. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/polish-courts-conflict-on-value-of-the-dollar.html | Polish Courts Conflict On Value of the Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/bail-bond-law-upheld-court-refuses-plea-to-restrain-van-schaick.html | BAIL BOND LAW UPHELD.; Court Refuses Plea to Restrain Van Schaick From Enforcing It. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/vines-again-gains-by-two-victories-beats-williams-and-grant-to.html | VINES AGAIN GAINS BY TWO VICTORIES; Beats Williams and Grant to Reach Quarter-Finals of Newport Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/mrs-march-with-87-wins-oneday-golf-triumphs-at-huntington-bay.html | MRS. MARCH, WITH 87, WINS ONE-DAY GOLF; Triumphs at Huntington Bay -- Tourney, Held as Hot Weather Test, Voted a Success. | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/new-nra-3cent-stamps-are-put-on-sale-here.html | New NRA 3-Cent Stamps Are Put on Sale Here | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/shoe-retailers-warned-told-by-council-head-shorter-store-hours-hurt.html | SHOE RETAILERS WARNED.; Told by Council Head Shorter Store Hours Hurt NRA Program. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/braves-6-in-eighth-vanquish-cubs-61-frankhouse-shuts-out-chicago.html | BRAVES' 6 IN EIGHTH VANQUISH CUBS, 6-1; Frankhouse Shuts Out Chicago Until Grimm Hits Homer in Ninth Inning. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/seize-purse-with-1067-robbers-force-victims-into-lift-after-taking.html | SEIZE PURSE WITH $1,067.; Robbers Force Victims Into Lift After Taking Payroll. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/summer-school-ends-nyu-classes-had-enrolled-4934-students-in-6week.html | SUMMER SCHOOL ENDS.; N.Y.U. Classes Had Enrolled 4,934 Students in 6-Week Term. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/insurance-by-pillsbury-workers-for-flour-company-go-under-wide.html | INSURANCE BY PILLSBURY.; Workers for Flour Company Go Under Wide Group Plan. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/sarah-w-parkinson-blind-historian-dies-pennsylvania-writer-was.html | SARAH W. PARKINSON, BLIND HISTORIAN, DIES, / Pennsylvania Writer Was Noted as an Authority on Life of Molly Pitcher. | True | I Special to THE NEW YORE TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/white-sox-purchase-bonura.html | White Sox Purchase Bonura. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/bond-prices-down-in-quiet-dealings-rails-lead-general-decline-in.html | BOND PRICES DOWN IN QUIET DEALINGS; Rails Lead General Decline in Domestic Issues on the Stock Exchange. TREND OFF IN FOREIGN LIST But Italian 7s Gain 1 Point, and Argentine Loans Are Strong-- Curb Market Weak and Dull. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/liquor-fees-fixed-at-albany-parley-taxes-of-150-a-gallon-on-whisky.html | LIQUOR FEES FIXED AT ALBANY PARLEY; Taxes of $1.50 a Gallon on Whisky and 15 to 40c on Wines Agreed Upon. SPEED TO END SESSION Accord Reached on All Bills Except the City Tax and Utilities Legislation. LIQUOR FEES FIXED AT ALBANY PARLEY | True | Special to THE NEW YORK TIMES. | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/minds-diseased.html | MINDS DISEASED. | True | | C1B 199144 |
| 1933-08-17 | 1933-08-17 | https://www.nytimes.com/1933/08/17/archives/cotton-prices-off-but-drop-is-halted-first-reaction-in-five-days.html | COTTON PRICES OFF, BUT DROP IS HALTED; First Reaction in Five Days From Steady Decline Halves Day's Setback. LOSSES 12 TO 21 POINTS Mill Buying Is Below Expectations -- Hedge Pressure Continues -- Professional Sales Few. | True | | C1B 199144 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/reunion-by-adventurers-aviators-on-wor-boys-club-pro-gram-also-to.html | REUNION BY ADVENTURERS; Aviators on WOR Boys Club Pro- gram Also to Join Celebration. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/british-ship-officers-honored-at-dinner-chief-justice-and-mrs-rae.html | BRITISH SHIP OFFICERS HONORED AT DINNER; Chief Justice and Mrs. R.A.E. Greenshields Entertain for Them at Murray Bay, Que. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/many-brilliant-feats-performed-by-gehrig-on-way-to-new-baseball.html | Many Brilliant Feats Performed by Gehrig On Way to New Baseball Endurance Record | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/more-gold-taken-in-by-bank-of-france-weeks-addition-2000000-francs.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Addition 2,000,000 Francs -- Increase Since April 6 Has Been 1,675,000,000. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/allen-heirs-get-350000-edward-acquitted-of-slaying-rose-and-a.html | ALLEN HEIRS GET $350,000.; Edward, Acquitted of Slaying, Rose and a Brother Share Estate. | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/trust-exchanges-ready-super-corporations-holders-may-get-supervised.html | TRUST EXCHANGES READY.; Super Corporations Holders May Get Supervised Shares Stock. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/harriman-created-insurance-trust-bankers-action-in-1931-is.html | HARRIMAN CREATED INSURANCE TRUST; Banker's Action in 1931 Is Disclosed When Institution Asks to Drop Trusteeship. FOR BENEFIT OF FAMILY Show Cause Order Served on Him in Bellevue -- Case Up Today in the Supreme Court. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/aide-to-underhill-slain-in-arkansas-gene-johnson-is-killed-by-posse.html | AIDE TO UNDERHILL SLAIN IN ARKANSAS; Gene Johnson Is Killed by Posse of 3 States' Officers in Night Raid on Farm. DOGS TRAIL CONFEDERATE Escaped Gangster Believed Wright -- Johnson's Wife Held in Jail, With Wound in Arm. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/katharine-hepburn-douglas-fairbanks-jr-and-adolphe-menjou-in.html | Katharine Hepburn, Douglas Fairbanks Jr., and Adolphe Menjou in "Morning Glory." | True | By Mordaunt Hall.b.c. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/reducing-army-posts.html | REDUCING ARMY POSTS. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/text-of-mortgage-moratorium-bill.html | Text of Mortgage Moratorium Bill | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/conversation-among-cellardwellers.html | Conversation Among Cellar-Dwellers. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/roosevelt-severe-to-soft-coal-men-ultimatum-demands-that-they-agree.html | ROOSEVELT SEVERE TO SOFT COAL MEN; Ultimatum Demands That They Agree on a Single Code by Saturday. HE PICTURES THE NEW ERA Industrial Peace a Part of It -- Operators Decide to Stick by 'Unthinkable' Clause. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/gerry-four-scores-in-westbury-polo-conquers-team-led-by-captain.html | GERRY FOUR SCORES IN WESTBURY POLO; Conquers Team Led by Captain Roark, by 9-4 -- Lapham's Riders Triumph by 9-5. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/british-see-trend-to-inflation-here-weakness-in-american-markets.html | BRITISH SEE TREND TO INFLATION HERE; Weakness in American Markets, Says Times Expert, Points to Action by Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/urges-deposit-of-bonds.html | Urges Deposit of Bonds. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fairbankses-plan-films-korda-expected-to-direct-three-movies-in.html | FAIRBANKSES PLAN FILMS.; Korda Expected to Direct Three Movies in England. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/cards-beat-phils-gain-fourth-place-medwick-hits-two-homers-and.html | CARDS BEAT PHILS, GAIN FOURTH PLACE; Medwick Hits Two Homers and Collins One to Help Carleton Triumph, 9-5. SIX-RUN ATTACK DECIDES Rally in Fifth Gives St. Louis Lead -- Klein Wallops 20th Circuit Drive. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bob-bartletts-ship-north-of-hudson-bay-ice-holds-the-morrisey-off.html | BOB BARTLETT'S SHIP NORTH OF HUDSON BAY; Ice Holds the Morrisey Off Melville Peninsula on Trip West of Baffin Land. | True | By Capt. Robert Bartlett.wireless To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/costumes-of-90s-to-feature-party-gala-entertainment-tonight-at.html | COSTUMES OF '90S TO FEATURE PARTY; Gala Entertainment Tonight at Atlantic Beach Club to In- clude Floor Show. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/87050-is-paid-for-44-yearlings-group-sold-at-spa-averages-1978.html | $87,050 IS PAID FOR 44 YEARLINGS; Group Sold at Spa Averages $1,978, Setting New Mark for the Year. $10,500 FOR POMPEY COLT Son of John P. Grier Is Sold for $10,000 -- Sale Held Before the Races Nets $41,500. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/junior-title-tennis-put-off.html | Junior Title Tennis Put Off. | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/leaders-on-radio-praise-nra-drive-mrs-reid-tells-women-the-suc-cess.html | LEADERS ON RADIO PRAISE NRA DRIVE; Mrs. Reid Tells Women the Suc- cess of Job Program De- pends on Them. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/gehrig-sets-mark-as-yankees-lose-lou-engages-in-1308th-game-in-a.html | GEHRIG SETS MARK AS YANKEES LOSE; Lou Engages in 1,308th Game in a Row -- Honored at Ceremony in St. Louis. BROWNS SCORE BY 7-6 Win in 10th After Hornsby's Pinch Homer Ties Count in 9th -- Ruth Hits No. 27. | True | By James P. Dawson.special To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/little-change-in-lumber-production-index-new-business-continues-to.html | Little Change in Lumber Production Index; New Business Continues to Drop Steadily | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fordham-to-name-walsh-former-notre-dame-star-to-coach-basketball.html | FORDHAM TO NAME WALSH.; Former Notre Dame Star to Coach Basketball Team. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/big-cotton-buying-shoots-prices-up-gains-of-64-to-75-points-are.html | BIG COTTON BUYING SHOOTS PRICES UP; Gains of 64 to 75 Points Are Made in Market Almost Bare of Contracts. LIMITS CAUGHT ON UPSIDE News From Liverpool Helps Rise -- May and July Reach Mark of 10 Cents a Pound. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/several-to-sail-tomorrow.html | Several to Sail Tomorrow. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/roosevelt-acts-on-jam-he-will-decide-today-on-oil-regulations-as.html | ROOSEVELT ACTS ON JAM; He Will Decide Today on Oil Regulations as Drafted by NRA CALLS IN COAL OPERATORS Wants Agreement With Them and Steel Heads Tomorrow, but Open Shop Is Hitch. AUTO MEN OFFER CLAUSE Under It Major Industries 'May' Be Non-Union -- Johnson Asks Matthew Sloan to Be Aide. JOHNSON DRAFTS CODE FOR OIL MEN | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/miss-rachel-riordan.html | MISS RACHEL RIORDAN. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/eagles-attack-canadian-fisherman.html | Eagles Attack Canadian Fisherman | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/california-jobs-up-7-in-year.html | California Jobs, Up 7% in Year. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/seek-uniform-policy-on-nra-exceptions-eisner-and-trade-groups-plan.html | SEEK UNIFORM POLICY ON NRA EXCEPTIONS; Eisner and Trade Groups Plan Procedure in Handling Pleas for Stays Under Act. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/rock-island-heads-12-road-merger-icc-approves-fusion-of-11.html | ROCK ISLAND HEADS 12-ROAD MERGER; I.C.C. Approves Fusion of 11 Subsidiaries Conditional on Considerations Paid. $513,053,252 VALUE SET Action Seeks to Improve Credit and to Effect Economies -- Two Members Dissent. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/machado-leaves-hotel.html | Machado Leaves Hotel. | True | By Tropical Radio To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/grains-infast-rise-make-heavy-gains-sentiment-is-reversed-after.html | GRAINS INFAST RISE MAKE HEAVY GAINS; Sentiment Is Reversed After Early Dip -- Price Limits on Both Sides Reached. SMALL-LOT BUYING LARGE Upturns Are: Wheat 2 to 2 3/4 c, Barley 3 1/4 to 4 1/2, Corn 4, Oats 3, Rye 4 1/2 to 5. GRAINS IN FIST RISE MAKE HEAVY GAINS | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/miss-sara-bemoist-wed-marriage-to-roland-w-richards-takes-place-in.html | MISS SARA BEMOIST WED.; .Marriage to Roland W. Richards Takes Place In Jamestown, R. I. | True | Special to THE NEW YORK TIMES. I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/the-citys-share-of-taxes-demands-for-increase-from-state-ig-nore.html | THE CITY'S SHARE OF TAXES.; Demands for Increase From State Ig- nore Major Considerations. | True | CHARLES H. SEAVER. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/passaic-lawyer-killed-his-car-overturns-north-of-platts-burg.html | PASSAIC LAWYER KILLED.; His Car Overturns North of Platts- burg -- Companion Injured. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/feisal-postpones-flight-from-iraq-will-await-british-ambassador.html | FEISAL POSTPONES FLIGHT FROM IRAQ; Will Await British Ambassador After Urgent Representations That He Stay in Country. KILLINGS ARE DEPLORED But Prime Minister Says Attacks on Assyrians Were Exaggerated -- MacDonald Works on Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/westland-double-victor-overcomes-loughlin-and-leaks-in-lincoln-golf.html | WESTLAND DOUBLE VICTOR; Overcomes Loughlin and Leaks in Lincoln Golf at Ekwanok C.C. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-annis-ketcham.html | MRS. ANNIS KETCHAM. | True | Special to THB NSW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/poisoning-of-four-denied-by-shank-crowds-mill-in-arkansas-streets.html | POISONING OF FOUR DENIED BY SHANK; Crowds Mill in Arkansas Streets as Lawyer Enters Not Guilty Plea. WIFE GOES TO HIS AID His Law Partner Also Leaves Ohio for Scene, Announcing That Insanity Will Be Defense. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bankers-pick-speakers-american-association-to-hear-roosevelt-aides.html | BANKERS PICK SPEAKERS.; American Association to Hear Roosevelt Aides at Session. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/benjamin-robinson-dead-in-new-jersey-was-captured-by-confederate.html | BENJAMIN ROBINSON DEAD IN NEW JERSEY; Was Captured by Confederate Army in Civil War-u32 Years a City Employe. | True | Special to THE NEW TORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/women-save-fishing-boys-ears.html | Women Save Fishing Boy's Ears. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/french-tariff-cut-won-by-americans-rates-on-some-fruits-and-seeds-a.html | FRENCH TARIFF CUT WON BY AMERICANS; Rates on Some Fruits and Seeds and Fats Are Changed After Being in Effect for a Day. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/car-pooling-study-begun-by-eastman-rail-coordinator-projects.html | CAR POOLING STUDY BEGUN BY EASTMAN; Rail Co-ordinator Projects Unification of Use of Freight Equipment. ASKS CARRIERS TO CONFER Plan, if Carried Out, Will Meet Objections to Federal Pool in 1918-20, He Says. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-walter-c-campbell.html | MRS. WALTER C. CAMPBELL. | True | Special to THB NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/pedley-to-join-western-polo-team-today-for-deciding-match-against.html | Pedley to Join Western Polo Team Today For Deciding Match Against East Sunday | True | By Robert F. Kelley.special To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/austria-for-nazi-appeal-would-be-highly-pleased-if-ger-many-took.html | AUSTRIA FOR NAZI APPEAL.; Would Be Highly Pleased if Ger- many Took Dispute to League. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/roosevelt-hears-inflation-appeal-senators-smith-and-george-and.html | ROOSEVELT HEARS INFLATION APPEAL; Senators Smith and George and Representative Jones Urge Treasury Note Issue. NRA FINANCING STRESSED Farm Price Aid Argued -- Wallace Suggests Long-Time Planning for Sound Basis. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fisher-prizes-awarded-seven-boys-get-5000-scholar-ships-in-coach.html | FISHER PRIZES AWARDED.; Seven Boys Get $5,000 Scholar- ships in Coach Contest. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/horse-show-opening-at-pittsfield-today-berkshire-colonists.html | HORSE SHOW OPENING AT PITTSFIELD TODAY; Berkshire Colonists Contribute Many Prizes to the Riding and Polo Club Event. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/too-many-cats-tax-proposed.html | Too Many Cats, Tax Proposed. | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bond-prices-rise-as-trading-grows-all-groups-improve-home-rails.html | BOND PRICES RISE AS TRADING GROWS; All Groups Improve -- Home Rails, Industrials and Util- ities Are Strong. FEDERAL ISSUES MOUNT Exchange Rates Help Foreign Loans on Stock Exchange -- Curb Quotations Also Up. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/get-writ-in-fight-on-hart-lynch-supporters-hold-richmond-meeting.html | GET WRIT IN FIGHT ON HART; Lynch Supporters Hold Richmond Meeting Was Illegal. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/water-short-in-jamaica-500000-relief-for-storm-victims-sought-30.html | WATER SHORT IN JAMAICA.; $500,000 Relief for Storm Victims Sought -- 30 Dead Listed. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/-mrs-e-van-noorden-founded-boston-section-ef-the-council-of-jewish-.html | - MRS. E. VAN NOORDEN.; Founded Boston Section ef the Council of Jewish Women. | True | Special to THK NEW TOBK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/haightuarmstrong-i.html | HaightuArmstrong. I | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/soldier-denies-shooting-fort-slocum-corporal-stronger-despite-two.html | SOLDIER DENIES SHOOTING; Fort Slocum Corporal Stronger Despite Two Bullet Wounds. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/summer-school-near-end-exodus-of-6000-students-from-columbia-to.html | SUMMER SCHOOL NEAR END; Exodus of 6,000 Students From Columbia to Begin Today. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/internes-accuse-hospital-heads-tell-state-hearing-jamaica.html | INTERNES ACCUSE HOSPITAL HEADS; Tell State Hearing Jamaica Institution Gave Orders Which Violated Law. SHAKE-UP IS PROMISED Trustee Says Officials Will Be Replaced -- Doctor Is Re- buked for Laxity. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/greenland-flight-reveals-new-land-dr-koch-reports-finding-islands.html | GREENLAND FLIGHT REVEALS NEW LAND; Dr. Koch Reports Finding Islands West of Svalbard in Arctic Ocean. UP 9 1/2 HOURS WEDNESDAY Explorer Sees There Is No Link Between Inland Mountains and Northeast Foreland. GREENLAND FLIGHT REVEALS NEW LAND | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/state-school-aid-is-urged-at-once-national-conference-asserts.html | STATE SCHOOL AID IS URGED AT ONCE; National Conference Asserts Further Delay in Support for Local Units Is 'Perilous.' INEQUALITIES ARE LISTED Educators Find Depression Puts Primary Financing at Low Ebb -- 2-Week Session Ends. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/world-police-office-to-open-here.html | World Police Office to Open Here | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bond-notes.html | BOND NOTES. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mark-henry-paper-man-ends-life.html | Mark Henry, Paper Man, Ends Life | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/nazis-ask-machado-ban-havana-group-opposes-reported-plan-for-home.html | NAZIS ASK MACHADO BAN.; Havana Group Opposes Reported Plan for Home in Germany. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dr-fosdick-assailed-stony-brook-assembly-speaker-also-scores.html | DR. FOSDICK ASSAILED.; Stony Brook Assembly Speaker Also Scores Christian Science. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dead-mayors-wish-p-i.html | Dead Mayor's Wish P.......-., i | True | Special to THE Hsw TORE TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/oxygen-aids-woman-rushed-from-here-by-plane-for-new-york-patient-at.html | OXYGEN AIDS WOMAN.; Rushed From Here by Plane for New York Patient at Saratoga. | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/john-p-mcnair.html | JOHN P. McNAIR. | True | Special to THE NEW TORE TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fred-lester-in-home-loan-post.html | Fred Lester in Home Loan Post. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/beer-served-wife-man-kills-waiter-shooting-youll-not-make-her-a.html | BEER SERVED WIFE, MAN KILLS WAITER; Shooting 'You'll Not Make Her a Drunkard,' Enraged Husband Shoots Cleveland Bartender. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/forrest-n-hawkins.html | FORREST N. HAWKINS. | True | Special to THE NtV YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/alfred-n-nelson.html | ALFRED N. NELSON. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/restaurant-group-backs-nra-drive-votes-to-do-utmost-to-put-the.html | RESTAURANT GROUP BACKS NRA DRIVE; Votes to Do Utmost to Put the Employes Back to Work, Shorten Hours, Raise Pay. CODE FOR LACE IMPORTERS Believed to Be First of Kind -- Brooklyn Chamber Drafting Rules for 7,500 Concerns. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/shamrock-v-caught-in-squall-dismasted-as-britannia-wins-in.html | Shamrock V, Caught in Squall, Dismasted As Britannia Wins in Sensational Race | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/spain-accepts-soviet-envoy.html | Spain Accepts Soviet Envoy. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sidney-franklin-sues-matador-seeks-to-ban-bullfighting-film-as.html | SIDNEY FRANKLIN SUES.; Matador Seeks to Ban Bullfighting Film as Humiliating. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/stocks-follow-commodities-in-a-lively-upward-move-ment-the-dollar.html | Stocks Follow Commodities in a Lively Upward Move- ment -- The Dollar Depreciates Sharply. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-john-w-davis-jr-hostess.html | Mrs. John W. Davis Jr. Hostess. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/stove-blast-discloses-leader-of-paris-reds.html | Stove Blast Discloses Leader of Paris Reds | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/the-test-op-poetry.html | THE TEST OP POETRY. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/1500000-suffer-in-chinese-floods-that-many-homeless-in-parts-of-two.html | 1,500,000 SUFFER IN CHINESE FLOODS; That Many Homeless in Parts of Two Provinces, Foreign Engineers Report. TORRENT STILL MENACING Yellow River Overflow Is Worse in Anhwei and Kiangsu Areas -- Canal Threatened. | True | By Hallett Abend.wireless To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bondholders-group-gets-sw-straus-list-receiver-ordered-to-turn-over.html | BONDHOLDERS' GROUP GETS S.W. STRAUS LIST; Receiver Ordered to Turn Over Names of Purchasers of $2,500,000 Securities. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dollar-weakens-after-early-gains-sterling-drops-to-438-but-closes.html | DOLLAR WEAKENS AFTER EARLY GAINS; Sterling Drops to $4.38 but Closes at $4.48 3/4, Up 8 3/8 c -- Franc Rises 9 Points. MORE GOLD FOR FRANCE $5,798,000 Withdrawn From Ear- mark for Shipment -- $18,377,000 Sent in Week. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/senate-passes-tax-bill-new-city-tax-bill-is-voted-in-senate.html | Senate Passes Tax Bill.; NEW CITY TAX BILL IS VOTED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/son-of-buffalo-collector-drowned.html | Son of Buffalo Collector Drowned. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dr-heydon-starrett-nrfml1-physicia-12-brooklyn-and-manhattan-for-50.html | DR. HEYDON STARRETT.; "" ..nrfM11 *Physicia" "1/2 Brooklyn! and Manhattan for 50 Y*r* | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/seeking-solace-in-song.html | Seeking Solace in Song. | True | M.L | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/big-nra-lineup-upstate-reemployment-committee-gets-gratifying.html | BIG NRA LINE-UP UP-STATE.; Re-employment Committee Gets Gratifying Reports. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/four-prisoners-hurt-in-bolt.html | Four Prisoners Hurt in Bolt. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/the-rev-h-h-wallace-j.html | THE REV. H. H. WALLACE, j | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/perroni-is-victor-in-gastanaga-bout-shows-superior-boxing-skill-in.html | PERRONI IS VICTOR IN GASTANAGA BOUT; Shows Superior Boxing Skill in Defeating the Slugging Spaniard at Garden. BAN ON SMOKING LIFTED Crowd Puffs Contentedly After Board Rescinds Old Rule -- Gainor and Olin in Draw. | True | By Joseph C. Nichols. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sapiro-indictment-found-defective-lawyer-not-in-chicago-on-date.html | SAPIRO INDICTMENT FOUND DEFECTIVE; Lawyer Not in Chicago on Date Named, Witnesses Make Plain at Extradition Hearing. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/jersey-city-loan-office-opens.html | Jersey City Loan Office Opens. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fellowships-given-to-17-leverhulme-research-awards-are-announced-in.html | FELLOWSHIPS GIVEN TO 17.; Leverhulme Research Awards Are Announced in London. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/vermeule-jr-named-jersey-works-chief-short-hills-man-takes-place-of.html | VERMEULE JR. NAMED JERSEY WORKS CHIEF; Short Hills Man Takes Place of H.B. Cohen as Engineer on Federal Jobs. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dr-thomas-larseneur.html | DR. THOMAS LARSENEUR. | True | Special to THE Nw 'SORB TIMES. - I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/public-works-gain-ascribed-to-nira-regional-group-cites-many-major.html | PUBLIC WORKS GAIN ASCRIBED TO NIRA; Regional Group Cites Many Major Enterprises Including Parkways, Tubes, Bridges. EXCEPTS HOUSING PROJECT Holds Chrystie-Forsythe Street Program Was Not in Harmony With Plan. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/squirrel-on-wires-disrupts-phones-mother-with-nest-in-junction-box.html | SQUIRREL ON WIRES DISRUPTS PHONES; Mother, With Nest in Junction Box, Routs Linemen Sent to Locate Trouble. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mr-rogers-in-capital-sees-wheels-go-round.html | Mr. Rogers, in Capital, Sees Wheels Go Round | True | WILL ROGERS. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/rackets-and-racketeers-robert-l-stevenson-wrote-about-the-former.html | RACKETS AND RACKETEERS.; Robert L. Stevenson Wrote About the Former Forty Years Ago | True | LEO L. REDDING. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/futures-move-to-higher-levels-after-sluggish-opening-trading-gains.html | Futures Move to Higher Levels After Sluggish Opening -- Trading Gains -- Cash Prices Up. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/chase-branch-for-rca-building.html | Chase Branch for RCA Building. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/robot-pilot-aids-solo-sea-voyage-sailor-here-from-france-in-10ton.html | ROBOT PILOT AIDS SOLO SEA VOYAGE; Sailor, Here From France in 10-Ton Sloop, Did Not Touch Wheel for 27 Days. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/taxing-the-hospital-voluntary-institutions-are-hard-hit-by-present.html | TAXING THE HOSPITAL.; Voluntary Institutions Are Hard Hit by Present Conditions. | True | E.M. BLUESTONE, M.D. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/taxis-police-and-the-nra.html | TAXIS, POLICE AND THE NRA. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/cortes-votes-faith-in-azanas-regime-backing-of-all-the-government.html | CORTES VOTES FAITH IN AZANA'S REGIME; Backing of All the Government Parties Indicates Spain Will Institute Lay Education. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/indians-19-hits-top-athletics-154-pound-four-pitchers-for-33-bases.html | INDIANS 19 HITS TOP ATHLETICS, 15-4; Pound Four Pitchers for 33 Bases in Opponents' Final Game at Cleveland. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/winter-takes-golf-title.html | Winter Takes Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/wandering-lakes-and-lost-cities.html | WANDERING LAKES AND LOST CITIES. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/american-injured-in-germany.html | American Injured in Germany. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sydney-seeks-tariff-cut-new-australian-party-may-result-from.html | SYDNEY SEEKS TARIFF CUT; New Australian Party May Result From Demands for Action. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/rev-c-e-szatkur.html | REV: C. E. SZATKUR. | True | "" Special to 'THE Nsw YORK TIMES. j | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/walkers-income-is-under-inquiery-sherwood-balks-medalie-reveals.html | WALKER'S INCOME IS UNDER INQUIERY; SHERWOOD BALKS; Medalie Reveals Grand Jury Is Weighing Tax Evasion Case Against Former Mayor. EX-AIDE EVADES QUERIES Refuses to Tell of Messages for Fear of Incrimination -- Court Upholds Him. WALKER'S INCOME IS UNDER INQUIRY | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/abbe-henri-bremond-i-member-of-french-academy-was-writer-on.html | ABBE HENRI BREMOND. i; Member of French Academy Was Writer on Religious Subjects. | True | Wireless to THI NEW TOBK TIMES. I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bond-deposit-date-extended.html | Bond Deposit Date Extended. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/novelty-strike-ending-union-reports-employers-are-granting-its.html | NOVELTY STRIKE ENDING.; Union Reports Employers Are Granting Its Demands. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/giants-five-runs-in-first-beat-reds-produce-72-victory-to-extend.html | GIANTS' FIVE RUNS IN FIRST BEAT REDS; Produce 7-2 Victory to Extend Lead Over Pirates to Four and a Half Games. PARMELEE IN GOOD FORM Gains Eleventh Hurling Triumph -- Frey and Stout Pounded in Early Barrage. | True | By John Drebinger. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/alexander-kontas-will-banker-left-entire-estate-to-needy-relatives.html | ALEXANDER KONTA'S WILL.; Banker Left Entire Estate to Needy Relatives in Hungary. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/chemicals-produce-action-like-bacteria-discovery-by-dr-albert.html | CHEMICALS PRODUCE ACTION LIKE BACTERIA; Discovery by Dr. Albert Claude May Open Up New Field in Medical Research. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/2-novelists-mark-stadium-program-dubensky-fugue-for-violins-and.html | 2 NOVELISTS MARK STADIUM PROGRAM; Dubensky Fugue for Violins and Levenson's Fantasy on Hebrew Folk Tunes Heard. BOTH COMPOSERS HAILED Letter's 'A-Night in Bagdad' Also Is Played by the Orchestra Under Van Hoogstraten. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/two-maneating-sharks-caught-on-jersey-coast.html | Two Man-Eating Sharks Caught on Jersey Coast | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/red-sox-conquer-tigers-weiland-limits-opponents-to-five-hits-as.html | RED SOX CONQUER TIGERS.; Weiland Limits Opponents to Five Hits as Boston Wins, 6 to 2. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/ottawa-denies-pegging-replies-to-london-charge-of-government.html | OTTAWA DENIES 'PEGGING.'; Replies to London Charge of Government Influence in Winnipeg. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-moody-again-sweeps-to-victory-shows-return-to-old-form-as-she.html | MRS. MOODY AGAIN SWEEPS TO VICTORY; Shows Return to Old Form as She Overwhelms Mrs. Michell by 6-1, 6-2. MISS NUTHALL ALSO GAINS Miss Jacobs, Defending Champion, Puts Out Miss James in National Title Tennis. | True | By Allison Danzig. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/says-nra-success-awaits-inflation-briton-tells-banff-institute.html | SAYS NRA SUCCESS AWAITS INFLATION; Briton Tells Banff Institute Dollar Holds the Fate of Pacific Nations' Money. TARIFFS STIRRING JAPAN She Must Adopt Desperate Measures if Goods Are Barred, Dr. Takahassi Declares. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mellon-admits-laundry-racket-he-and-3-aides-plead-guilty-of.html | MELLON ADMITS LAUNDRY RACKET; He and 3 Aides Plead Guilty of Conspiracy at Trial to Escape Cross-Examination. TO BE SENTENCED SEPT. 2 Indictment Charges Only a Misdemeanor and Limits Prison Terms to Three Years. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mary-d-cleveland-plans-her-wedding-will-become-bride-of-george-j-g.html | MARY D. CLEVELAND PLANS HER WEDDING; Will Become Bride of George J. G. Nicholson Jr. at Concord, Mdss., on Aug. 26. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dr-john-h-stoody-i.html | DR. JOHN H. STOODY. I | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/english-cricketers-at-quebec.html | English Cricketers at Quebec. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/stocks-in-london-paris-and-berlin-industrials-active-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Active on English Exchange -- Home Railway Group Advances. FRENCH MARKET IS WEAK Suez Canal Down 300 Francs -- The Dollar Firmer -- German Boerse Quiet and Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/commodity-index-lower-annalists-figure-for-prices-off-07-point-in.html | COMMODITY INDEX LOWER.; Annalist's Figure for Prices Off 0.7 Point in Week to 102.4. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/johnson-delivers-oil-ultimatum-presenting-his-code-he-sets-protest.html | JOHNSON DELIVERS OIL ULTIMATUM; Presenting His Code, He Sets Protest Limit Before Approving It to President Today. RULING BOARDS CREATED Price and Production Control Left Largely to Executive -- Wage Minimums Raised. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/130-road-house-closing-urged.html | 1:30 Road House Closing Urged. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/flower-bulbs-destroyed-by-thousands-in-holland.html | Flower Bulbs Destroyed By Thousands in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/gold-prosecutions-wait-yesterday-had-been-set-for-action-cummings.html | GOLD PROSECUTIONS WAIT.; Yesterday Had Been Set for Action -- Cummings Expected Back Today | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/state-liquor-tax-voted-by-senate-five-republicans-oppose-the-bill.html | STATE LIQUOR TAX VOTED BY SENATE; Five Republicans Oppose the Bill, Asserting It Will Bring Back the Saloon. FEARON URGES MEASURE Party Leader Declares Control Act Will Be Needed Before the Legislature Meets Again. | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fall-from-horse-kills-policeman.html | Fall From Horse Kills Policeman. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/prisoners-of-war.html | Prisoners of War. | True | M.H. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sees-1500-jewelry-makers-hired.html | Sees 1,500 Jewelry Makers Hired. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/urges-growers-to-act-cotton-exchange-head-calls-for-cooperation-in.html | URGES GROWERS TO ACT.; Cotton Exchange Head Calls for Cooperation in Plowing Under. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/killers-make-victim-strangle-himself-body-of-chauffeur-found-tied.html | KILLERS MAKE VICTIM STRANGLE HIMSELF; Body of Chauffeur Found Tied So That Each Move of His Tightened Noose. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/treasury-will-look-to-liquor-for-taxes-budget-for-next-congress-in.html | TREASURY WILL LOOK TO LIQUOR FOR TAXES; Budget for Next Congress, in January, Expected to Take Cognizance of Repeal. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/nazi-attacks-new-york-surgeon-in-berlin-for-failing-to-give-hitler.html | Nazi Attacks New York Surgeon in Berlin For Failing to Give 'Hitler Salute' at Parade | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/senators-humble-white-sox-14-to-1-run-winning-streak-to-nine.html | SENATORS HUMBLE WHITE SOX, 14 TO 1; Run Winning Streak to Nine Straight, Tying Season Rec- ord, as Weaver Stars. DRIVE OUT 16 SAFETIES Miller, Former Nemesis, Is Batted From the Mound in First -- Berg Hits Homer. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/president-signs-theatrical-code-all-groups-in-the-legitimate-branch.html | PRESIDENT SIGNS THEATRICAL CODE; All Groups in the Legitimate Branch Will Go Under the Blue Eagle Aug. 27. 40-HOUR WEEK FOR ACTORS Minimum Wage Ranges From $50 to $25, With Provision for Pay During Rehearsals. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/kidnapping-threats-bring-jersey-arrest-vineland-drug-clerk-charged.html | KIDNAPPING THREATS BRING JERSEY ARREST; Vineland Drug Clerk Charged With Sending Extortion Note to Grain Man. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/nickel-company-earns-1943047-international-of-canada-nets-10c-a.html | NICKEL COMPANY EARNS $1,943,047; International of Canada Nets 10c a Share in Quarter -- Lost in Preceding Period. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/noel-coward-wins-point-in-book-suit-sale-of-parody-volume-upheld.html | NOEL COWARD WINS POINT IN BOOK SUIT; Sale of Parody Volume Upheld Pending Trial to Fix the Identity of Photo. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/tone-improves-in-berlin.html | Tone Improves in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/scottpaine-arrives-for-race-with-wood-reaches-quebec-then-heads-for.html | SCOTT-PAINE ARRIVES FOR RACE WITH WOOD; Reaches Quebec Then Heads for Detroit Where He Will Seek Harmsworth Trophy. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/think-touhy-gang-fled-in-airplanes-chicago-police-now-believe-they.html | THINK TOUHY GANG FLED IN AIRPLANES; Chicago Police Now Believe They Headed for Bailey's Haunts in the Southwest. HEAVY BOND IN TENNESSEE Wordeagle Held in $100,000 Bail to Federal Grand Jury in Boyd Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/damaged-vessel-towed-to-port.html | Damaged Vessel Towed to Port. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/labor-chiefs-attacked-buchanan-left-wing-mp-calls-them-imitation.html | LABOR CHIEFS ATTACKED.; Buchanan, Left Wing M.P., Calls Them 'Imitation Hitlerites.' | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/two-boat-races-won-by-miss-whittelsey-indian-harbor-y-c-skipper.html | TWO BOAT RACES WON BY MISS WHITTELSEY; Indian Harbor Y.C. Skipper Takes Lead in Series to De- cide Sound Title Entry. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/four-too-many.html | Four Too Many. | True | DEMOCRAT. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/city-bond-prices-rise-on-news-from-albany.html | City Bond Prices Rise On News From Albany | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/publisher-scored-for-hitlers-book-anglojewish-weekly-decries.html | PUBLISHER SCORED FOR HITLER'S BOOK; Anglo-Jewish Weekly Decries Proposed Issue Here by Houghton Mifflin Co. CALLED PROPAGANDA AID Editorial Warns of Stirring Up Hatreds -- Protests to Libraries Are Urged. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/find-sweden-probritish-visiting-lords-and-m-ps-are-expected-to.html | FIND SWEDEN PRO-BRITISH.; Visiting Lords and M. P.s Are Ex- pected to Form Trade Body. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-risberg-dead-friend-to-orphans-welfare-wjrker-had-found-homes.html | MRS. RISBERG DEAD- FRIEND TO ORPHANS; Welfare Wjrker Had Found Homes for 7,000 Girls in Distress in Greece. CITED FOR HERO1C RESCUES English Woman Nearly Lost Her Life While Aiding Earthquake Victims in Corinth. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/americans-first.html | Americans First. | True | GOOD GOVERNMENT. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/putting-people-to-work.html | Putting People to Work. | True | LOWE SHEARON. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/changes-in-memphis-utility.html | Changes In Memphis Utility. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bridge-bond-fund-proposed-by-moore-governor-believes-reserve-from.html | BRIDGE BOND FUND PROPOSED BY MOORE; Governor Believes Reserve From Tolls Would Keep Up Market Value. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/scented-gladioli-art-shown.html | Scented Gladioli Art Shown. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/the-ah-rices-give-dance-in-newport-many-dinner-parties-precede-ball.html | THE A.H. RICES GIVE DANCE IN NEWPORT; Many Dinner Parties Precede Ball for 400 Guests Held at Miramar. A.C. JAMES HAS A SUPPER Entertains Tennis Players on Board His Yacht -- Mrs. P.H. Powell Hostess. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/prr-increased-net-income-in-june-report-to-icc-for-half-year-shows.html | P.R.R. INCREASED NET INCOME IN JUNE; Report to I.C.C. for Half Year Shows 30c a Share Earned on Capital Stock. MANY SUMMER UPTURNS Carriers in Various Sections Im- proved Positions From Those of a Year Before. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mary-lafflberton-becomes-a-bride-married-to-merkel-landis-president.html | MARY LAfflBERTON BECOMES A BRIDE; Married to Merkel Landis, President of Carlisle (Pa.) Trust Company. ACTIVE IN PHILANTHROPY Interested In Historical Restora- tionsu-Bridegroom Is Historian ouWedding Trip by Motor. | True | Special to THB NEW TTOBK TQIE*. I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/tong-peace-signed-nra-is-credited-consul-general-says-chinese-agree.html | TONG PEACE SIGNED; NRA IS CREDITED; Consul General Says Chinese Agree to 'Bury Hatchet' to Help Hasten Prosperity. POLICE VERSION DIFFERS They Assert Federal Inquiry on Immigration and Narcotic Violations Was Spur. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fd-roosevelt-jr-sees-seville.html | F.D. Roosevelt Jr. Sees Seville. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/inchesumiller.html | InchesuMiller. | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/cunard-to-merge-with-white-star-amalgamation-is-expected-to-be.html | CUNARD TO MERGE WITH WHITE STAR; Amalgamation Is Expected to Be Announced in Few Days by Neville Chamberlain. BIG SHIP TO BE FINISHED British Government Plans to Float Bonds to Aid Comple- tion of Great Liner. CUNARD TO MERGE WITH WHITE STAR | True | By T. Walter Williams.special Cable To the New York Times.by T. Walter Williams. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/6000ton-pipe-order.html | 6,000-Ton Pipe Order. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/finds-beer-aids-railroads.html | Finds Beer Aids Railroads. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/stocks-up-1-to-10-points-as-dollar-drops-abroad.html | Stocks Up 1 to 10 Points As Dollar Drops Abroad | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/burglars-work-as-alarm-rings.html | Burglars Work as Alarm Rings. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/inquiry-on-rackets-weighed-by-jurors-foremen-ask-courts-advice-on.html | INQUIRY ON RACKETS WEIGHED BY JURORS; Foremen Ask Court's Advice on Calling Medalie to Testify Against Politicians. ARE TOLD TO DECIDE ALONE But Allan Warns of 'Politics' as Two Prosecutors Decline to Take Action. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/nra-to-check-up-job-and-pay-rise-city-and-state-canvass-of.html | NRA TO CHECK UP JOB AND PAY RISE; City and State Canvass of Employers Will Be Or- ganized Today. 1,000 GROUPS WILL HELP Labor to Be Represented on All Committees -- 6,510 Signed Pledges Received in Day. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/-miss-helen-willett-betrothed.html | , Miss Helen Willett Betrothed. | True | : Special to THH NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/postmaster-for-20-years-retired-as-inefficient.html | Postmaster for 20 Years, Retired as 'Ineffficient' | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sloop-honors-won-by-the-weetamoe-princes-craft-takes-run-of-new.html | SLOOP HONORS WON BY THE WEETAMOE; Prince's Craft Takes Run of New York Yacht Club Fleet to Buzzards Bay. VANITIE FIRST TO FINISH Loses by 2 Minutes 44 Seconds on Handicap -- Mary Rose Schooner Victor. | True | By James Robbins.special To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sees-panamaus-break-newspaper-in-isthmus-stirs-coun-try-but-report.html | SEES PANAMA-U.S. BREAK.; Newspaper in Isthmus Stirs Coun- try, but Report Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/oneday-golf-play-postponed.html | One-Day Golf Play Postponed. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/55-homes-planned-on-flushing-tract-old-farm-property-purchased-by.html | 55 HOMES PLANNED ON FLUSHING TRACT; Old Farm Property Purchased by Company Which Built 50 Dwellings in 1932. DEAL IN LONG ISLAND CITY Delicatessen Orgnization to Quit Two Manhattan Warehouses for Larger Quarters. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/acceptances-boom-as-business-gains-total-sent-to-738258963-by-julys.html | ACCEPTANCES BOOM AS BUSINESS GAINS; Total Sent to $738,258,963 by July's Rise of $51,584,513, Widest in Two Years. DEMAND EXCEEDS SUPPLY. Largest Spurt in Bankers' Bills Is in Domestic Warehouse Receipts, Council Reports. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fireman-is-killed-at-stoneridge-club-clubhouse-destroyed-with-loss.html | FIREMAN IS KILLED AT STONERIDGE CLUB; Clubhouse Destroyed With Loss of $100,000 at Stonington, Conn. -- Contents Saved. | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/codes-to-be-heard-affect-5000000-retail-trades-among-industries.html | CODES TO BE HEARD AFFECT 5,000,000; Retail Trades Among Industries Whose Plans Are to Come Up for Study Next Week. A SETBACK ON LUMBER Differences Force Day's Recess -- Several Modified Agreements Approved by Johnson. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/gandhi-begins-new-fast-changing-mind-accepts-conditions-for-work.html | Gandhi Begins New Fast, Changing Mind; Accepts Conditions for Work, Then Balks | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/employment-back-to-oct-1931-level-miss-perkins-shows-return-of.html | EMPLOYMENT BACK TO OCT. 1931 LEVEL; Miss Perkins Shows Return of 1,100,000 Workers in Four Months. $29,000,000 IN WAGE RISES In July Alone 400,000 Factory Employes Went Back to Work -- Food Prices Increased. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/potential-work-for-printers.html | Potential Work for Printers. | True | UNEMPLOYED PRINTER. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/gore-shifts-his-policy-health-commissioner-not-required-to-give.html | GORE SHIFTS HIS POLICY.; Health Commissioner Not Required to Give Undated Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/charles-j-mengler.html | CHARLES J. MENGLER. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/arkansas-refunding-appears-probable-with-end-of-hints-of-state.html | Arkansas Refunding Appears Probable, With End of Hints of State Repudiation | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/prepare-to-export-wheat-to-orient-farm-act-officials-also-plan.html | PREPARE TO EXPORT WHEAT TO ORIENT; Farm Act Officials Also Plan Raising Processing Taxes on the Grain and Cotton. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/clarence-f-potter.html | CLARENCE F. POTTER. | True | Special to THE Nzw YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/pier-storage-curb-asked-by-ship-men-maritime-association-backs.html | PIER STORAGE CURB ASKED BY SHIP MEN; Maritime Association Backs Warehouse Group's Plea for Ban on Free Service. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/named-illinois-federal-judge.html | Named Illinois Federal Judge. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bank-of-england-shows-gold-loss-holdings-reduced-in-week-by-u11000.html | BANK OF ENGLAND SHOWS GOLD LOSS; Holdings Reduced in Week by u11,000 -- Second Drop Re- ported Since Jan. 11. RATIO IS 45.70 PER CENT Circulation Down u5,532,000, the Total Standing Now at u379,442,173. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/social-worker-cleared-extortion-charge-against-mrs-antoinette-barbo.html | SOCIAL WORKER CLEARED.; Extortion Charge Against Mrs. Antoinette Barbo Dismissed. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/high-glee-is-first-in-feature-at-spa-filly-takes-the-troy-claiming.html | HIGH GLEE IS FIRST IN FEATURE AT SPA; Filly Takes the Troy Claiming Stakes by Four Lengths -- R. Pinchot Next. HALCYON ALSO TRIUMPHS Gains Nose Victory on Brilliant Ride by Workman -- Steeple- chase to Blot. | True | By Bryan Field.special To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/father-of-11-stabs-wife-and-himself-found-dying-in-hotel-after.html | FATHER OF 11 STABS WIFE AND HIMSELF; Found Dying in Hotel After Reconciliation Fails -- Woman Critically Wounded. PENKNIFE IS HIS WEAPON Telephone Receiver Knocked Off Hook Gives Alarm -- Victim Had Brought Court Action. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/son-to-the-lawrence-tibbetts.html | Son to the Lawrence Tibbetts. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/kaufmann-takes-medal-with-a-74-gedney-farms-star-scores-in-a-field.html | KAUFMANN TAKES MEDAL WITH A 74; Gedney Farms Star Scores in a Field of 88 in Green Meadow Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/measure-forced-through-joker-used-to-evade-legal-requirement-for.html | MEASURE FORCED THROUGH; 'Joker' Used to Evade Legal Requirement for Two-Thirds Vote. DOOMED IN THE ASSEMBLY Republicans See Move to Re- vive a Local Sales Levy and Stocks Impost. ECONOMY BILLS SPEEDED Two Adopted in Upper House -- Lehman Asks Untermyer to Push Survey Plan. Legislative Day at Albany. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/problem-of-traffic-analyzed-by-bolan-says-city-with-6-of-nations.html | PROBLEM OF TRAFFIC ANALYZED BY BOLAN; Says City, With 6% of Nation's Population, Had 3 1/2 % of Auto Fatalities in 1932. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/iron-ore-shipments-down-lakes-expand-receipts-of-2482930-tons-at.html | IRON ORE SHIPMENTS DOWN LAKES EXPAND; Receipts of $2,482,930 Tons at Lake Erie Ports Are Ex- ceeded by Consumption. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/w-g-bixby-dies-at-65-had-unique-nut-farm-retired-manufacturer-of.html | W. G. BIXBY DIES AT 65; ' HAD UNIQUE NUT FARM; Retired Manufacturer of Shoe Polish Had Developed Some Freak Trees. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/increase-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Increase in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/ebbets-heirs-seek-ball-club-details-win-court-order-in-action-to.html | EBBETS HEIRS SEEK BALL CLUB DETAILS; Win Court Order, in Action to Compel Executors to Reveal Their Policy. FIND ESTATE SHRINKING $227,328 Loss in Three Years Cited -- Purchases in Minor Leagues Questioned. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/nyu-campus-concerts-end.html | N.Y.U. Campus Concerts End. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/beats-upsidedown-flying-record.html | Beats Upside-Down Flying Record. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/rexs-captain-gives-a-dinner.html | Rex's Captain Gives a Dinner. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/tear-gas-routs-library-readers.html | Tear Gas, Routs Library Readers. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/annalist-index-up-for-trade-activity-figure-for-july-rises-to-904.html | ANNALIST INDEX UP FOR TRADE ACTIVITY; Figure for July Rises to 90.4 From 83.2 for June, Largely Because of Steel Output Gain. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/employment-gains.html | EMPLOYMENT GAINS. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/farm-aid-for-nra-asked-grange-master-in-jersey-also-warns-of-its.html | FARM AID FOR NRA ASKED.; Grange Master, in Jersey, Also Warns of Its Disadvantages. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/joel-evicts-hotel-from-old-salon-dumps-it-into-street-lock-stock.html | JOEL EVICTS HOTEL FROM OLD 'SALON'; Dumps It Into Street, Lock, Stock and Barrel, as He Prepares for 'Comeback.' TO DUST O. HENRY'S TABLE Favorite Eating and Drinking Place of Writers to Reopen When Dry Law Is Repealed. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/sterling-is-named-cuban-envoy-here-new-ambassador-is-a-veteran.html | STERLING IS NAMED CUBAN ENVOY HERE; New Ambassador Is a Veteran Diplomat and Journalist -- Born in Peru. ALREADY IN WASHINGTON He Resigned Post in Mexico in 1929 Because of Differences With Machado. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/machado-flaming-philadelphia-home-urges-family-by-phone-to-look-for.html | MACHADO FLAMING PHILADELPHIA HOME; Urges Family by Phone to Look for Residence, Saying He Will Try to Join Them. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/jersey-city-beaten-twice-by-rochester-bows-by-scores-of-54-and-50.html | JERSEY CITY BEATEN TWICE BY ROCHESTER; Bows by Scores of 5-4 and 5-0 in Closing Interclub Series for Season. | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/pope-blesses-our-navy-receives-80-cadets-from-the-schoolship.html | POPE BLESSES OUR NAVY.; Receives 80 Cadets From the Schoolship Annapolis. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/loughran-signs-to-box-sharkey.html | Loughran Signs to Box Sharkey. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/accord-is-reached-on-fusion-slate-jc-palma-is-agreed-on-for-borough.html | ACCORD IS REACHED ON FUSION SLATE; J.C. Palma Is Agreed On for Borough Head in Richmond and C.P. Barry in Bronx. CITY PARTY BACKS TICKET Healing of Rift Between Parley and McCooey and Curry Is Seen. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/attempt-to-kidnap-little-girl.html | Attempt to Kidnap Little Girl. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/west-indies-tallies-152-ends-2d-innings-against-parkin-sons-eleven.html | WEST INDIES TALLIES 152.; Ends 2d Innings Against Parkin- son's Eleven -- Other Results. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/reports-issued-by-corporations-loss-of-508127-for-year-by-the.html | REPORTS ISSUED BY CORPORATIONS; Loss of $508,127 for Year by the American Agricultural Chemical Company. UPTURN IS PREDICTED Results Announced by Other Organizations -- Comparisons With Previous Periods. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bars-the-swastika-toronto-mayor-says-its-wearer-will-be-prosecuted.html | BARS THE SWASTIKA.; Toronto Mayor Says Its Wearer Will Be Prosecuted. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/american-auto-firm-hit-opel-works-in-germany-cut-the-working-week.html | AMERICAN AUTO FIRM HIT.; Opel Works in Germany Cut the Working Week to 4 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/hunsaker-is-named-to-mit-faculty-builder-of-zeppelins-and-naval.html | HUNSAKER IS NAMED TO M.I.T. FACULTY; Builder of Zeppelins and Naval Designer Will Head Depart- ment of Engineering. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/may-ban-japanese-goods-australia-considers-the-levying-of-dumping.html | MAY BAN JAPANESE GOODS.; Australia Considers the Levying of 'Dumping' Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/retired-merchant-slain-by-axe-in-home-assailants-ransack-elizabeth.html | RETIRED MERCHANT SLAIN BY AXE IN HOME; Assailants Ransack Elizabeth, N.J., Home for Savings -- Friend Finds Body. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/value-of-foreign-bonds.html | Value of Foreign Bonds. | True | JAMES THOMSON. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/ca-levine-seized-for-fake-100-bill-accused-of-trying-to-pass-gold.html | C.A. LEVINE SEIZED FOR FAKE $100 BILL; Accused of Trying to Pass 'Gold Note' in Payment for Ticket in Jersey City. GOT IT AT BANK, HE SAYS Held for Grand Jury's Action -- Arrest Follows Check-Up by Secret Service Men. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/tax-penalty-paid-by-chicago-mayor-kelly-answers-innuendoes-by.html | TAX PENALTY PAID BY CHICAGO MAYOR; Kelly Answers 'Innuendoes' by Telling of $105,000 Settle- ment-Made Last Year. LINKS IT TO SCHOOL FIGHT He Says Row Arose Over Cam- paign Expense Refunds Which He Held Not to Be Income. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/polish-balloonists-here-pass-through-city-on-way-to-chicago-for.html | POLISH BALLOONISTS HERE; Pass Through City on Way to Chicago for Bennett Race. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/newark-and-toronto-play-to-tie-at-22-darkness-ends-twilight-strugl.html | NEWARK AND TORONTO PLAY TO TIE AT 2-2; Darkness Ends Twilight Strug- gle, Deshong Pitching Against Collier and Brame. | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/466-commodities-advanced-price-only-40-went-lower-from-june-to-july.html | 466 COMMODITIES ADVANCED PRICE; Only 40 Went Lower From June to July, Department of Labor Reports. 278 ITEMS STATIONARY Fifth Consecutive Month to Show an Upturn -- Average Is 68.9% of 1926 Figures. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/plan-here-to-cut-wheat-differs-from-canadas.html | Plan Here to Cut Wheat Differs From Canada's | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-bruce-mcrae-wicu-fptpuar-actp-fured-by-fall-two-weeks-ano.html | MRS. BRUCE McRAE.; WiC"u F'.,PTPU'ar ACtP f"Ure'd by Fall Two Weeks Ano. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/victims-shouts-bring-arrest.html | Victim's Shouts Bring Arrest. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/reichsbank-adds-to-gold-holdings-weeks-gain-is-10285000-marks-and.html | REICHSBANK ADDS TO GOLD HOLDINGS; Week's Gain Is 10,285,000 Marks, and Increase Since June, 81,741,000. RATIO IS HIGHER AT 10.4% Foreign Exchange Reserve Is Reduced 1,338,000 Marks -- Now Smallest This Year. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/new-chinese-foreign-head-likely.html | New Chinese Foreign Head Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/charles-w-twist-i.html | CHARLES W. TWIST I | True | Special to THE NEW YORK TIMES. I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-willcox-aided-public-charities-to-share-in-estate-of-red-cross.html | MRS. WILLCOX AIDED PUBLIC.; Charities to Share in Estate of Red Cross Leader. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/furniture-strike-move-col-philipp-named-arbitrator-in-walkout.html | FURNITURE STRIKE MOVE.; Col. Philipp Named Arbitrator in Walk-Out Started in July. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/the-wheat-panorama.html | THE WHEAT PANORAMA. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/us-track-stars-triumph-in-paris-conclude-tour-of-europe-by-taking.html | U.S. TRACK STARS TRIUMPH IN PARIS; Conclude Tour of Europe by Taking First Place in All Except One Event. METCALFE DOUBLE VICTOR Cunningham, Fuqua and Spitz Are Among Other Winners -- McCluskey Is Fourth in 3,000 Meters. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/triborough-span-to-get-37000000-from-government-cabinet-board-also.html | TRIBOROUGH SPAN TO GET $37,000,000 FROM GOVERNMENT; Cabinet Board Also Grants $5,235,000 for Brooklyn and Queens Housing. WORK FOR THOUSANDS Federal Buildings in 22 States Approved -- Minimum Wages Set on Public Works Projects. TRIBOROUGH BRIDE WILL GET $37,000,000 | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/2000000-pay-rise-cited-in-gas-plea-consolidated-holds-cost-of.html | $2,000,000 PAY RISE CITED IN GAS PLEA; Consolidated Holds Cost of Compliance With NRA Makes Lower Rate Unfeasible. DATA ON VALUES BARRED Testimony on Property of the Com- panies Is Rejected -- Case for Commission Closes. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/authorized-capital-increased.html | Authorized Capital Increased. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/lewises-btgelow-70-retired-lawyer-dies-once-practiced-in-fathers.html | LEWISES. BtGELOW, 70, RETIRED LAWYER, DIES; Once Practiced in Father's Firm in St. "Pan\uDevoted Later Years to Literary Work. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/kehayas-deny-guilt-real-estate-man-and-wife-face-court-in-gem-fraud.html | KEHAYAS DENY GUILT.; Real Estate Man and Wife Face Court in Gem Fraud Case. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/kirk-s-kyle.html | KIRK S. KYLE. | True | Special to TH1/2 NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/3-powers-to-curb-germany-by-trade-britain-france-and-italy-are-to.html | 3 POWERS TO CURB GERMANY BY TRADE; Britain, France and Italy Are to Retaliate for Renewal of Anti-Austrian Broadcasts. PARIS WILL NOT PROTEST Vienna Would Be Extremely Pleased if Reich Took the Dispute to League. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/miss-skiff-conquers-mrs-lord-at-tennis-upsets-1932-winner-61-64-at.html | MISS SKIFF CONQUERS MRS. LORD AT TENNIS; Upsets 1932 Winner, 6-1, 6-4, at Bolton Landing -- Miss Simp- son Eliminates Miss Stone. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mexico-now-ready-for-money-accords-pani-awaits-stabilization-moves.html | MEXICO NOW READY FOR MONEY ACCORDS; Pani Awaits Stabilization Moves -- Delegate to Parley Has Hopes for American Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/thompsonusidwell.html | ThompsonuSidwell. | True | Special to THE NSW YORK TIMES. I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/germany-to-hold-ship-parley-today-foreign-representatives-to.html | GERMANY TO HOLD SHIP PARLEY TODAY; Foreign Representatives to Discuss Passenger-Money Decree With Officials. BRITAIN GIVES WARNING Tells Reich That Reprisals Will Follow if 'Discrimination' Is Not Rescinded. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/william-h-hatcher-i.html | WILLIAM H. HATCHER. I | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/chinese-ambassador-sails.html | Chinese Ambassador Sails. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/text-of-lehmanuntermyer-letters.html | Text of Lehman-Untermyer Letters | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/camp-dix-to-get-ice-due-to-liquor-raid-pittsburgh-court-turns-over.html | CAMP DIX TO GET ICE, DUE TO LIQUOR RAID; Pittsburgh Court Turns Over Seized Ice Plant, Which Is Transported by Air. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/plan-3244700-issues-four-concerns-file-statements-under-securities.html | PLAN $3,244,700 ISSUES; Four Concerns File Statements Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dress-strike-peace-is-near-as-nra-acts-whalen-after-parley-with.html | DRESS STRIKE PEACE IS NEAR AS NRA ACTS; Whalen After Parley With Union and Shop Heads Voices Hope for Settlement Today. NEGOTIATE THROUGH NIGHT A Labor Mediation Committee Will Be Named -- Public to Have a Member. PEACE HELD NEAR IN DRESS STRIKE | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/carey-lopez-suspended-dodger-pilot-also-draws-50-fine-game-with.html | CAREY, LOPEZ SUSPENDED.; Dodger Pilot Also Draws $50 Fine -- Game With Pirates Put Off. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/veterans-dominate-two-more-boards-philadelphiadelaware-and.html | VETERANS DOMINATE TWO MORE BOARDS; Philadelphia-Delaware and Pittsburgh Bodies Named -- 14 of 22 Controlled. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/a-new-deal-needed-here.html | A NEW DEAL NEEDED HERE. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/wage-plan-causes-split-on-hat-code-union-men-demand-specific.html | WAGE PLAN CAUSES SPLIT ON HAT CODE; Union Men Demand Specific Minimum for Skilled Labor, With Classifications. HAT INSTITUTE IS OPPOSED Attempt to Cite Violations of President's Agreement Barred at the Hearing. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/last-gold-star-mothers-sail-home-from-france.html | Last Gold Star Mothers Sail Home From France | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/auto-kills-willie-paulk-10yearold-brother-of-princeton-athlete.html | AUTO KILLS WILLIE PAULK.; 10-Year-Old Brother of Princeton Athlete Struck in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/calumet-crusader-ties-trot-record-equals-worlds-mark-for-three.html | CALUMET CRUSADER TIES TROT RECORD; Equals World's Mark for Three Heats in Winning $2,500 Grand Circuit Event. MAXHALL TRAILS VICTOR Finishes Second in Each Brush at Goshen -- Calumet Bidwell and Hollyrood Sara Score. | True | By Henry R. Ilsley.special To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/chaco-air-war-renewed-7-paraguayan-machines-forced-to-flee-bolivia.html | CHACO AIR WAR RENEWED.; 7 Paraguayan Machines Forced to Flee, Bolivia Says. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mgowan-to-quit-city-aide-38-years-board-of-estimate-secretary-will.html | M'GOWAN TO QUIT; CITY AIDE 38 YEARS; Board of Estimate Secretary Will Retire Sept. 8 on a Pension of $5,800. EXPERT ON CIVIC AFFAIRS One of Few in Civil Service to Win Exempt Job -- J.T. Higgins Expected to Succeed Him. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/bank-clearings-up-89-in-21-cities-4477628000-total-in-week-compares.html | BANK CLEARINGS UP 8.9% IN 21 CITIES; $4,477,628,000 Total in Week Compares With $4,109,469,000 a Year Ago. INCREASE OF 13.5% HERE Other Centres Show Drop of 0.5% -- Gain of $588,336,000 for All Over Previous Period. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/new-jersey-men-rescued-in-maine.html | New Jersey Men Rescued in Maine | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/honored-by-the-pope-father-jb-oreilly-appointed-as-private.html | HONORED BY THE POPE.; Father J.B. O'Reilly Appointed as Private Chamberlain. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/admiral-morgan-dies-at-age-of-65-veteran-of-battle-of-manila-guided.html | ADMIRAL MORGAN DIES AT AGE OF 65 {; Veteran of Battle of Manila Guided Passage of 50,000 Troops to France. [HONORED BY TWO NATIONS First Commander Under Our Flag of Former German Liner Imperator. | True | I Snecial to THK NEW YORK TDIES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/jersey-hero-hurt-in-crash.html | Jersey Hero Hurt In Crash. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-stuyyesant-is-wed-to-prince-k-becomes-bride-of-alexandre-de.html | MRS. STUYYESANT IS WED TO PRINCE; k Becomes Bride of Alexandre de Caraman-Chimay, Member of an Old Belgian Family. SHE WAS ONCE BARONESS Widow of Noted New Yorker Was Dutch Nobleman's Widow at Marriage 30 Years Ago. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/lindberghs-sightseeing-likely-to-ship-plane-from-iceland-to-united.html | LINDBERGHS SIGHTSEEING.; Likely to Ship Plane From Iceland to United States. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/robert-a-hoernlein.html | ROBERT A. HOERNLEIN. | True | [ Special to THB NRW YORK TIMES. I | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/grains-spurt-in-winnipeg-wheat-rises-2-58-to-3-12-cents-russias.html | GRAINS SPURT IN WINNIPEG.; Wheat Rises 2 5/8 to 3 1/2 Cents -- Russia's First Shipment. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/maurice-b-adams.html | MAURICE B. ADAMS. | True | . Spec.al Cable to THE NEW TORE TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/nicaragua-gets-armaments.html | Nicaragua Gets Armaments. | True | By Tropical Radio To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/falkirk-beats-st-mirren-21.html | Falkirk Beats St. Mirren, 2-1. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/112-a-share-net-for-utility-in-year-national-power-and-light-earns.html | $1.12 A SHARE NET FOR UTILITY IN YEAR; National Power and Light Earns $7,770,465 in Period to March 31. INCOME DECLINED IN 1932 $8,545,780 Compares With $10,804,754 in 1931 -- Gross of Subsidiaries Lower. | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/charges-bond-default-new-york-man-sues-seaboard-continental-at.html | CHARGES BOND DEFAULT.; New York Man Sues Seaboard Continental at Wilmington. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/i-s-ridgeway-payne.html | I S. RIDGEWAY PAYNE. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/vines-advances-at-newport-net-shields-victor-over-parker-allison.html | VINES ADVANCES AT NEWPORT NET; Shields, Victor Over Parker, Allison and Sutter Also Gain Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/i-herman-bick.html | I HERMAN BICK. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/westrope-scores-on-three-mounts-youthful-apprentice-continues.html | WESTROPE SCORES ON THREE MOUNTS; Youthful Apprentice Continues Sensational Riding at Hawthorne Track. STARTS TRIPLE IN SECOND Victory Astride Martie Flynn Is Followed by Triumphs With Technocracy and Fanfem. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/thomas-a-hine-79-publisher-is-dead-head-of-mine-legal-directory-inc.html | THOMAS A. HINE, 79, PUBLISHER, IS DEAD; Head of Mine Legal Directory, inc., of New York, and Member of Colonial Family. LONG ACTIVE IN FLORIDA f With His Brother Started Grove of Cocoaftut Palms Which Was Destroyed by Frost. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-ashton-c-clarkson.html | MRS. ASHTON C. CLARKSON, | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/vines-to-lead-west-against-the-east-named-captain-for-annual-tennis.html | VINES TO LEAD WEST AGAINST THE EAST; Named Captain for Annual Tennis Matches at Orange on Aug. 30-31. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/fry-gives-recital-at-southampton-many-colonists-attend-concert-by.html | FRY GIVES RECITAL AT SOUTHAMPTON; Many Colonists Attend Concert by Baritone at Home of the La Motte T. Cohus. MRS. JEWETT HAS GUESTS Gives a Luncheon Bridge at Her Home -- Theatre Parties Mark Performance of 'Double Door.' | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/two-subway-units-open-at-midnight-links-in-cityowned-system-in.html | TWO SUBWAY UNITS OPEN AT MIDNIGHT; Links in City-Owned System in Queens and Brooklyn to Have 15 Stations. TRAINS TESTED ON ROUTES Full Staffs Operate Them on Schedule Minus Passengers -- Celebrations Planned. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/student-exiles-aided-200-raised-at-international-house-fiesta-for.html | STUDENT EXILES AIDED.; $200 Raised at International House Fiesta for Fares to Cuba. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/mrs-w-w-harrison.html | MRS. W. W. HARRISON. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/western-trade-index-up-gain-of-42-points-shown-on-coast-in-july.html | WESTERN TRADE INDEX UP.; Gain of 4.2 Points Shown on Coast in July Over June. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/senate-approves-mortgage-bills-moratorium-and-deficiency-judgment.html | SENATE APPROVES MORTGAGE BILLS; Moratorium and Deficiency Judgment Measures Are Unopposed at Albany. UTILITY BILLS SHELVED Lehman Urges and Senate Obtains Measure Making Possession of Sub-Machine Gun a Felony. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/woodin-heir-to-355300-mothers-estate-is-appraised-at-bloomsburg-pa.html | WOODIN HEIR TO $355,300.; Mother's Estate Is Appraised at Bloomsburg, Pa. | True | | C1B 199243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/love-and-babies-to-be-here-tuesday-first-of-plays-tested-at-jackson.html | LOVE AND BABIES' TO BE HERE TUESDAY; First of Plays Tested at Jackson Heights Theatre Due at Cort -- 'Blue Widow' Opens Aug. 28. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/three-slayers-executed-two-put-to-death-for-murders-here-one-for.html | THREE SLAYERS EXECUTED.; Two Put to Death for Murders Here, One for Up-State Crimo. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/dg-sinclairdies-insurancebroker-executive-of-metropolitan-life-was.html | D.G. SINCLAIR-DIES; INSURANCEBROKER; Executive of Metropolitan Life Was Head of4 Hospital in Brooklyn 26 Years. HELPED ORGANIZE 2 BANKS Was the First President and a Founder of the Kings County Grand Jurors Association. t | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/money-in-use-rises-4000000-in-week-federal-reserve-reports-drop-of.html | MONEY IN USE RISES $4,000,000 IN WEEK; Federal Reserve Reports Drop of $3,000,000 in Its Notes in Circulation. GOLD HOLDINGS INCREASE Up $4,380,000 to New High Record -- Brokers' Loans Advance $14,000,000. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/cuban-government-acts-in-port-strike-dr-saenz-treasury-secretary.html | CUBAN GOVERNMENT ACTS IN PORT STRIKE; Dr. Saenz, Treasury Secretary, Seeks Compromiser -- Use of Force Seems Barred. 43 MACHADISTAS ARE HELD Dr. Manuel Marquez Sterling Named Ambassador to the United States. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/britain-warns-germany.html | Britain Warns Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/united-corporation-passes-a-dividend-omits-payment-on-common-stock.html | UNITED CORPORATION PASSES A DIVIDEND; Omits Payment on Common Stock -- Regular Distribu- tion on the Preferred. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/says-goebbels-will-quit-dutch-paper-reports-he-will-di-rect-nazi.html | SAYS GOEBBELS WILL QUIT; Dutch Paper Reports He Will Di- rect Nazi Propaganda Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/manger-sentenced-for-killing-on-ship-3month-term-will-not-begin.html | MANGER SENTENCED FOR KILLING ON SHIP; 3-Month Term Will Not Begin Till 1936 If Student Pays $960 Fine in Germany. | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/changes-in-memberships-on-stock-exchange-new-firm-announced-with.html | Changes in Memberships on Stock Exchange; New Firm Announced, With Shifts in Others | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/demar-leads-field-of-31-in-cleveland-marathon.html | DeMar Leads Field of 31 In Cleveland Marathon | True | | C1B 199243 |
| 1933-08-18 | 1933-08-18 | https://www.nytimes.com/1933/08/18/archives/text-of-tax-bill-endorsed-by-city-measure-giving-blanket-power-to.html | TEXT OF TAX BILL ENDORSED BY CITY; Measure Giving Blanket Power to Impose Local Taxes Until Feb. 28, 1933. | True | Special to THE NEW YORK TIMES. | C1B 199243 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/surgeon-dies-while-operating.html | Surgeon Dies While Operating. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/600-convicts-riot-at-leavenworth-putting-13-ringleaders-in-sol.html | 600 CONVICTS RIOT AT LEAVENWORTH; Putting 13 Ringleaders in Sol- itary Cells Ends Two-Day Mutiny in Annex. LAID TO TIGHTER CONTROL Inmates Are Said to Resent Stricter Discipline Following the Duggan Scandal. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/realty-man-arrested-jules-spiegel-accused-of-taking-225-from-job.html | REALTY MAN ARRESTED.; Jules Spiegel Accused of Taking $225 From Job Applicant. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/willard-p-smith-mackay-radio-chairman-was-san-francisco-lawyer.html | WILLARD P. SMITH.; Mackay Radio Chairman Was San Francisco Lawyer. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-whitehouse-honored-at-dance-mrs-john-h-prentice-gives-party.html | MISS WHITEHOUSE HONORED AT DANCE; Mrs. John H. Prentice Gives Party for Her at Belmead in Newport. YACHT FLEET RETURNS Tennis Players Are Guests of Mrs. Moses Taylor at Theatre -- Doll Exhibit Arranged. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/an-appreciation.html | An Appreciation. | True | CONSTANT READER. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/daughter-to-mrs-a-mackinnon.html | Daughter to Mrs. A. Mackinnon. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/moore-names-colonel-mccullough.html | Moore Names Colonel McCullough. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/lehman-acclaims-state-aid-to-nra-telegram-from-the-governor-is-read.html | LEHMAN ACCLAIMS STATE AID TO NRA; Telegram From the Governor Is Read by Harriman at First Committee Meeting. NEW POLICIES LAID DOWN Group to Take No Part in Labor Disputes -- Members Warned Not to Act as Individuals. | | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/art-of-tamiris-wins-plaudits-at-stadium-she-appears-on-program-with.html | ART OF TAMIRIS WINS PLAUDITS AT STADIUM; She Appears on Program With Bahama Negro Dancers -- At Her Best in 'Dirge.' | True | By John Martin. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-jane-y-smith-wed-to-l-f-sew-all-veil-is-heirloom-of.html | MISS JANE Y. SMITH WED TO L F. SEW ALL; Veil Is Heirloom of Bridegroom's Family, Gift of Empress of Austria to Admiral Farragut. | True | 1 Special to THE NEW TORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/canadian-mills-on-nra-code.html | Canadian Mills on NRA Code. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/hanson-named-head-of-dry-forces-here-he-will-have-100-agents-for.html | HANSON NAMED HEAD OF DRY FORCES HERE; He Will Have 100 Agents for Prohibition Work in New York, Jersey and Connecticut. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/roosevelt-jr-tries-bullfighting-role-tests-skill-in-cape-work-with.html | ROOSEVELT JR. TRIES BULLFIGHTING ROLE; Tests Skill in Cape Work With Young Bull on Andalusion Farm and Rides Horse. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/15-leap-from-blazing-yacht-off-antibes-lady-mendl-saved-by-marquis.html | 15 Leap From Blazing Yacht Off Antibes; Lady Mendl Saved by Marquis d'Almeda | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/prices-and-profits-competition-still-held-to-be-a-regu-lating-force.html | PRICES AND PROFITS.; Competition Still Held to Be a Regu- lating Force. | True | W. LIVINGSTON. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/james-j-grimes.html | JAMES J. GRIMES. | True | Special to THE NBW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/borough-nra-heads-named-1000-at-meeting-hear-speakers-outline-aims.html | BOROUGH NRA HEADS NAMED; 1,000 at Meeting Hear Speakers Outline Aims of Drive. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/albert-b-wilson.html | ALBERT B. WILSON. | True | Special to THK NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/four-eton-masters-die-in-fall-on-swiss-climb.html | Four Eton Masters Die In Fall on Swiss Climb | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mrs-drewbear-landreth-wed.html | Mrs. Drew-Bear Landreth Wed. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/labor-board-settles-two-shirt-strikes-collective-bargaining-in.html | Labor Board Settles Two Shirt Strikes; Collective Bargaining in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/brooklyn-student-deported-by-nazis-back-refuses-to-talk-on-german.html | Brooklyn Student, Deported by Nazis, Back; Refuses to Talk on German Ship or Pier | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/brown-of-winnipeg-strikes-out-17.html | Brown of Winnipeg Strikes Out 17. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/fights-religious-racket-jewish-arbitration-court-urges-rabbis-to.html | FIGHTS RELIGIOUS RACKET.; Jewish Arbitration Court Urges Rabbis to Adopt Emblem. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/a-200000-laboratory-for-manhattan-college.html | A $200,000 Laboratory For Manhattan College | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mackie-advances-at-green-meadow-reaches-semifinal-round-by.html | MACKIE ADVANCES AT GREEN MEADOW; Reaches Semi-Final Round by Defeating Meany, 2 Up, in Invitation Golf Play. DURAND ALSO IS A VICTOR C. Ward and Chester T. Birch Likewise Score -- Kaufmann, Medalist, Bows in Upset. | True | By William D. Richardson.special To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/maryland-nine-wins-101-will-meet-pennsylvania-today-in-american.html | MARYLAND NINE WINS, 10-1.; Will Meet Pennsylvania Today in American Legion Tourney. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/president-is-asked-to-force-rail-code-unions-assert-roads-should-be.html | PRESIDENT IS ASKED TO FORCE RAIL CODE; Unions Assert Roads Should Be Under NRA to Guard Interest of the Workers. ROOSEVELT AGAINST PLAN He Is Sympathetic to Plea, but Holds That Existing Laws Are Ample for Control. PRESIDENT IS ASKED TO FORCE RAIL CODE | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mrs-s-m-benjamin-i-born-a-london-g-years-she-came-here-at-ao-of-is.html | MRS. S. M. BENJAMIN, ; I Born !a London g/ Years , She Came Here at Ao. of is | True | Special to THE NEW TOBK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mayor-off-for-weekend-destination-unrevealed-he-is-to-be-away-until.html | MAYOR OFF FOR WEEK-END; Destination Unrevealed, He Is to Be Away Until Wednesday. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/decrease-in-stocks-of-lead.html | Decrease in Stocks of Lead. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/brazilians-coming-here-tour-by-125-is-hailed-as-a-pre-lude-to-heavy.html | BRAZILIANS COMING HERE.; Tour by 125 Is Hailed as a Pre- lude to Heavy Travel. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/eugene-w-thompson-a-pioneer-in-developing-the-auto-engine-dies-in.html | EUGENE W. THOMPSON.; A Pioneer In Developing the Auto Engine Dies In Florida. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mutual-life-gets-the-casino-theatre-insurance-company-as-plaintill.html | MUTUAL LIFE GETS THE CASINO THEATRE; Insurance Company, as Plain-till, Bids In Seventh Av. Prop- erty -- Other Auction Results. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wj-wilson-left-199201-wife-and-brother-share-estate-of-banker.html | W.J. WILSON LEFT $199,201.; Wife and Brother Share Estate of Banker. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/abcp-move-on-chaco-held-to-have-failed-argentina-and-chile-expected.html | ABCP MOVE ON CHACO HELD TO HAVE FAILED; Argentina and Chile Expected to Notify the League They Cannot Offer Mediation. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/welsh-in-a-barter-deal-coal-will-be-exchanged-for-newfoundland-iron.html | WELSH IN A BARTER DEAL.; Coal Will Be Exchanged for New-foundland Iron Ore. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rejects-drummers-code-administration-holds-they-are-ineligible-to.html | REJECTS DRUMMERS' CODE.; Administration Holds They Are Ineligible to Submit One. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/king-carol-has-measles-contracts-malady-from-his-son-while-on-a.html | KING CAROL HAS MEASLES.; Contracts Malady From His Son While on a Trip to Constanza. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/national-biscuit-bakers-strike.html | National Biscuit Bakers Strike. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rogers-bars-politicians-from-comedians-code.html | Rogers Bars Politicians From Comedians' Code | True | WILL ROGERS. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/2-submarines-due-on-a-visit-today-balbo-patrol-first-foreign.html | 2 SUBMARINES DUE ON A VISIT TODAY; Balbo Patrol First Foreign Undersea Craft to Enter Port Since the War. OFFICIALS TO GREET THEM Two Italian Training Ships, With 190 Cadets Aboard, Will Arrive Tomorrow. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/canada-to-refine-gold-mined-here-regulations-for-import-of-our.html | CANADA TO REFINE GOLD MINED HERE; Regulations for Import of Our Concentrates to Be Given Out by Government Today. HIGHER PRICE FOR PRODUCT London Quotation Now $29.95 an Ounce, Against $20.67 Par, Maximum in United States. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wynne-5-years-in-office-health-commissioner-is-hailed-at-informal.html | WYNNE 5 YEARS IN OFFICE.; Health Commissioner Is Hailed at Informal Celebration. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/machados-to-broadcast-family-of-exiled-cuban-will-be-heard-on.html | MACHADOS TO BROADCAST.; Family of Exiled Cuban Will Be Heard on Philadelphia Station. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/paulubrague.html | PauluBrague. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bars-8hour-day-plea-lehman-refuses-message-on-desmonds-bill-for.html | BARS 8-HOUR DAY PLEA.; Lehman Refuses Message on Desmond's Bill for State. Special to THE NEW YORK TIMES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/john-a-mkim-dead-insurance-broker-boston-underwriter-was-well-known.html | JOHN A. M'KIM DEAD; INSURANCE BROKER; Boston Underwriter Was Well Known Mason and Nephew of Late Ex-Governor Rict. ———— | True | Special to THE NEW TORS TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/senate-votes-25000-for-milk-price-inquiry-dealers-must-explain.html | Senate Votes $25,000 for Milk Price Inquiry; Dealers Must Explain 'Spread' to Farmers | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/new-rebel-leader-appears-in-chahar-fang-chenwu-heads-antijap-anese.html | NEW REBEL LEADER APPEARS IN CHAHAR; Fang Chen-wu Heads Anti-Jap- anese Force -- Szechwan Civil War Breaks Out Anew. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/back-on-ship-to-face-narcotic-charges-suspect-who-served-a-term-in.html | BACK ON SHIP TO FACE NARCOTIC CHARGES; Suspect Who Served a Term in France, Is Accused Here in $1,000,000 Smuggling. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mendieta-to-sail-for-havana-today-leader-of-exiles-here-will-be.html | MENDIETA TO SAIL FOR HAVANA TODAY; Leader of Exiles Here Will Be Accompanied by Several Other Prominent Refugees. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/7gun-man-nabbed-in-touhy-search-arthur-reese-sought-in-the-hamm.html | 7-GUN MAN NABBED IN TOUHY SEARCH; Arthur Reese, Sought in the Hamm Kidnapping, Is Ar- rested at La Salle, Ill. ROOM WAS AN ARSENAL Denver Talk Linking Bailey to the Lindbergh Case Is Denied at Washington. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/dead-firemen-honored-tablet-unveiled-to-two-killed-in-ritz-tower.html | DEAD FIREMEN HONORED.; Tablet Unveiled to Two Killed in Ritz Tower Blaze. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/roy-l-bone-dies-at-58-formerly-manager-of-the-r-f-c-office-in.html | ROY L. BONE DIES AT 58.; Formerly Manager of the R F c Office in Kansas City. MO. '' | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/money-and-credit-friday-aug-18-1933.html | MONEY AND CREDIT Friday, Aug. 18, 1933. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/two-more-claim-boards-veterans-rule-oregons-group-but-lack-places.html | TWO MORE CLAIM BOARDS.; Veterans Rule Oregon's Group, but Lack Places in Utah's. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/new-opera-troupe-formed-in-london-to-be-known-as-metropolitan-and.html | NEW OPERA TROUPE FORMED IN LONDON; To Be Known as 'Metropolitan' and Prices Will Range From $2 to 25 Cents. WAGNER TO BE MAINSTAY Florence Easton Among Singers of Company That Begins Tour of Provinces Sept. 11. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/phiilporuce-historian-is-dead-biographer-of-gen-robert-e-lee-wrote.html | PHIILPORUCE,??, HISTORIAN, IS DEAD; Biographer of Gen. Robert E^ Lee Wrote 12 Books on Southern Subjects. BROTHER OF EX-SENATOR I Graduate of Harvard Law School and the University of Virginiau Career Extended Over 40 Years. | True | Special to THE NEW YORK Trass. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/new-areas-swept-by-floods-in-china-200-villages-in-hopei-and-others.html | NEW AREAS SWEPT BY FLOODS IN CHINA; 200 Villages in Hopei and Others in Western Shantung Reported Wiped Out. REFUGEES IN TREE TOPS Suchow, in Northern Kiangsu, on Old Bed of Yellow River, Con- tinues to Raise Embankments. | True | By Hallett Abend.special Cable To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/asks-long-mutiny-terms-japanese-prosecutor-urges-8-years-in-prison.html | ASKS LONG MUTINY TERMS.; Japanese Prosecutor Urges 8 Years in Prison for Each of 11 Cadets. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/fortytwo-yearlings-sold-at-saratoga-bring-47900-an-average-of-1140.html | Forty-two Yearlings Sold at Saratoga Bring $47,900, an Average of $1,140 | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/swedish-banks-cut-deposit-rate.html | Swedish Banks Cut Deposit Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/coal-peace-in-pennsylvania-now-depends-on-the-president-miners.html | Coal Peace in Pennsylvania Now Depends on the President; Miners Called Off Strike as Patriotic Measure -- Union Bargain- ing Is Main Issue -- Situation Is Tense in Much Disturbed Industry. | True | By Harold N. Denny. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ends-labrador-gold-hunt-bondurant-abandons-operations-as-field.html | ENDS LABRADOR GOLD HUNT; Bondurant Abandons Operations as Field Fails to Come Up to Hopes | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/burlesque-men-plan-a-separate-code-new-association-including-30.html | BURLESQUE MEN PLAN A SEPARATE CODE; New Association Including 30 Members Meet Monday to Draft Rules. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/motor-boats-race-on-lake-george-today-in-first-contest-for-governor.html | Motor Boats Race on Lake George Today In First Contest for Governor Lehman Cup | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/germany-to-rescind-foreign-ship-ruling-lines-agree-in-return-for.html | GERMANY TO RESCIND FOREIGN SHIP RULING; Lines Agree in Return for Lift- ing of $65 Fare Limit to Help Halt Flight of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/reichs-coney-island-bars-jews-on-beach-signs-posted-at-wannsee.html | REICH'S CONEY ISLAND BARS JEWS ON BEACH; Signs Posted at Wannsee -- Ex-Member of Reichstag Held for Alleged Slurs on Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/honor-to-music-sponsor-portrait-of-mrs-fs-coolidge-to-be-dedicated.html | HONOR TO MUSIC SPONSOR; Portrait of Mrs. F.S. Coolidge to Be Dedicated in Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/church-activities-of-interest-in-city-summer-school-for-ministers.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Summer School for Ministers at Union Seminary Closes -- Service for Mutes Tomorrow. LUTHERAN RALLY PLANNED Ocean Grove Program Set for Saturday -- Foreign Mission Institute Meets Monday. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/help-from-the-banks-advances-to-meet-nra-increased-pay-rolls-are.html | HELP FROM THE BANKS.; Advances to Meet NRA Increased Pay- rolls Are Suggested. | True | I.B.A. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/yacht-is-seized-with-45000-liquor-ten-men-and-two-women-held-after.html | YACHT IS SEIZED WITH $45,000 LIQUOR; Ten Men and Two Women Held After Former Metcalf Craft Is Boarded in the Sound. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/metcalfe-sails-without-passport-us-track-star-forgets-docu-ment-in.html | METCALFE SAILS WITHOUT PASSPORT; U.S. Track Star Forgets Docu ment in Paris, but Police Per- mit Him to Board Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ef-mcgrady-gets-post-johnson-aide-is-made-assistant-secretary-of.html | E.F. McGRADY GETS POST.; Johnson Aide Is Made Assistant Secretary of Labor. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/our-navy-building-viewed-gloomily-le-temps-of-paris-says-there-can.html | OUR NAVY BUILDING VIEWED GLOOMILY; Le Temps of Paris Says There Can Be No Arms Parley Cuts Amid Naval Race. SEES ALL WORLD AFFECTED Expects Japan to Abandon Limits of London Pact in 1935, Forcing Other Powers to Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bruening-is-accused-of-antinazi-action-paper-asks-answer-to-charge.html | BRUENING IS ACCUSED OF ANTI- NAZI ACTION; Paper Asks Answer to Charge That He Warned Vatican Against the Concordat. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/de-cespedes-to-be-on-radio-tonight.html | De Cespedes to Be on Radio Tonight | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/new-indictment-voted-on-sapiro-chicago-grand-jury-acts-to-correct.html | NEW INDICTMENT VOTED ON SAPIRO; Chicago Grand Jury Acts to Correct Defect in First Racketeering Charge. ALBANY PROCEDURE HALTS Governor Lehman Drops Extradi- tion Case Pending Receipt of Redrafted Accusation. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/frances-trade-continues-fall-adverse-balance-for-7-months-of-year.html | FRANCES TRADE CONTINUES FALL; Adverse Balance for 7 Months of Year $365,989,400, Against $325,078,600 in 1932 Period. EXPORTS ARE CHIEFLY HIT Declined 9.6 Per Cent, While Im- ports Fell 1.7 -- Exports Needed for Industry Show Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/stores-show-gains-set-40hour-week-department-houses-plan-to-add-to.html | STORES SHOW GAINS, SET 40- HOUR WEEK; Department Houses Plan to Add to Sales Forces Which Will Work in Two Shifts. 5% INCREASE IN BUYING Whalen Meets Jersey NRA Leaders and Arranges for Cooperation in Drive. STORES SHOW GAIN; SET 40- HOUR WEEK | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/city-taxes-blocked-by-assembly-snarl-legislature-recesses-for-the.html | CITY TAXES BLOCKED BY ASSEMBLY SNARL; Legislature Recesses for the Week-End After Compromise Bills Are Rejected. UNTERMYER LEADS FIGHT Threatens Heavy License Fees for Banks and Brokers Here -- Warns on Adjourning. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/araki-says-japan-has-no-apologies-war-minister-holds-her-armys.html | ARAKI SAYS JAPAN HAS NO APOLOGIES; War Minister Holds Her Army's Vision May Make World Realize Path of Peace. HE SCORNS WORLD PACTS Asserts Nation Has Learned From Western World to Depend on Itself. ARAKI SAYS JAPAN HAS NO APOLOGIES | True | By Lieut. Gen. Sadao Araki, Minister of War of Japan.by Lieut. Gen. Sadao Araki, | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/clevelandanglers-score-capture-honors-in-two-divisions-of-national.html | CLEVELANDANGLERS SCORE; Capture Honors in Two Divisions of National Casting Tourney. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/harriman-plea-denied-court-refuses-to-permit-removal-from-bellevue.html | HARRIMAN PLEA DENIED.; Court Refuses to Permit Removal From Bellevue to Sanitarium. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ready-for-air-cruise-75-pilots-many-of-them-women-will-fly-to.html | READY FOR AIR CRUISE; 75 Pilots, Many of Them Women, Will Fly to Montreal Today. | True | Special to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/arrested-in-divorce-suit-tl-motley-seized-on-wifes-charge-he-plans.html | ARRESTED IN DIVORCE SUIT; T.L. Motley Seized on Wife's Change He Plans to Leave State. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/gordon-tamblyn.html | GORDON TAMBLYN. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/france-still-seeks-payment-by-russia-negotiators-are-said-to-plan.html | FRANCE STILL SEEKS PAYMENT BY RUSSIA; Negotiators Are Said to Plan Use of Percentage of Soviet Exports to Meet Huge Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cooperage-industries-draft-code.html | Cooperage Industries Draft Code. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/hutzleruwolf-.html | HutzleruWolf. ' | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/nazi-ribbon-torn-from-paris-tomb-snatched-off-flowers-laid-by.html | NAZI RIBBON TORN FROM PARIS TOMB; Snatched Off Flowers Laid by German Students in Honor of Unknown Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/assyrians-leader-deported-by-iraq-patriarch-who-refused-pledge-of.html | ASSYRIANS LEADER DEPORTED BY IRAQ; Patriarch, Who Refused Pledge of Loyalty to Feisal, Also Loses His Citizenship. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/canadian-business-retains-its-gains-high-levels-continue-except-for.html | CANADIAN BUSINESS RETAINS ITS GAINS; High Levels Continue Except for Seasonal Decline and Poor Crop Reports. CHINESE PRICES ADVANCE Importers of American Goods Are Disturbed as Lower Dollar Ad- vantages Are Overcome. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/new-boycott-of-jews-in-germany-reported-amsterdam-agency-says-nazis.html | NEW BOYCOTT OF JEWS IN GERMANY REPORTED; Amsterdam Agency Says Nazis Demand a Drive Against 'Nordicized' Firms. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cox-cards-a-record-65-sets-course-mark-in-teaming-with-mehlhorn-to.html | COX CARDS A RECORD 65.; Sets Course Mark in Teaming With Mehlhorn to Win Charity Match. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/two-realty-units-in-receivership-subsidiaries-of-the-new-york-title.html | TWO REALTY UNITS IN RECEIVERSHIP; Subsidiaries of the New York Title and Mortgage File Consent to Decree. HOLD $80,000,000 IN LAND Liabilities Are Put at $75,000,000 -- Lack of Liquid Capital Is Blamed for Difficulties. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/warns-on-mortgage-law-state-chamber-asks-limits-in-proposed.html | WARNS ON MORTGAGE LAW.; State Chamber Asks Limits in Proposed Legislation. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/street-safer-than-home-company-reports-stairs-and-rugs-as-most.html | STREET SAFER THAN HOME.; Company Reports Stairs and Rugs as Most Hazardous. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/in-defense-of-the-humble.html | IN DEFENSE OF THE HUMBLE. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/druggists-cleared-of-arson.html | Druggists Cleared of Arson. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/nazis-use-penalty-of-medieval-days-compel-cruel-stepmother-in.html | NAZIS USE PENALTY OF MEDIEVAL DAYS; Compel Cruel Stepmother in Nuremberg to Carry Placard Confessing Her Guilt. SHAVE YOUNG GIRL'S HEAD British Tourists Protest Abuse of Her in Cabarets Because She Was Found With a Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jersey-city-loses-84-carnegie-hits-25th-home-run-as-buffalo-takes.html | JERSEY CITY LOSES, 8-4.; Carnegie Hits 25th Home Run as Buffalo Takes Series Opener. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/totten-conquers-maren-by-62-61-gains-final-in-boys-metro-politan.html | TOTTEN CONQUERS MAREN BY 6-2, 6-1; Gains Final in Boys' Metro-politan Tennis -- Simpson Scores in Junior Play. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/stovelumclaren.html | StoveluMcl/aren. | True | Special to THS NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ecuadors-chief-to-stay-president-martinez-mera-denies-congress-has.html | ECUADOR'S CHIEF TO STAY.; President Martinez Mera Denies Congress Has Power to Oust Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mrs-j-a-buhler-killed-in-car.html | Mrs. J. A. Buhler Killed in Car. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/frying-babies-in-the-sun.html | Frying Babies in the Sun. | True | PAUL V. WINSLOW, M.D. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/pedley-arrives-for-polo-contest-reaches-chicago-by-plane-and.html | PEDLEY ARRIVES FOR POLO CONTEST; Reaches Chicago by Plane and Practices for Final Game of Series Tomorrow. TO PLAY NO. 1 FOR WEST Roark Will Supplant Williams at Back -- Injured Star to See Mates Oppose East. | True | By Robert F. Kelley.special To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/zionists-to-discuss-fate-of-german-jews-prague-expects-10000.html | ZIONISTS TO DISCUSS FATE OF GERMAN JEWS; Prague Expects 10,000 Visitors for Congress Opening Monday -- Lively Debate Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/a-teachers-code.html | A TEACHER'S CODE. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/gw-walden-and-wb-walker-on-slate-to-head-new-oil-company-for-far.html | G.W. Walden and W.B. Walker on Slate To Head New Oil Company for Far East | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/nra-funds-sought-for-park-plan-here-albany-bill-would-set-up-city.html | NRA FUNDS SOUGHT FOR PARK PLAN HERE; Albany Bill Would Set Up City Authority to Develop 3,000 Acres. STRAUS SPONSORS IDEA ' Recreadion,' Defined as Play Place for Act, Would Be the Basis of the Project. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/auto-code-blocked-by-open-shop-row-johnson-richberg-and-green-fight.html | AUTO CODE BLOCKED BY OPEN SHOP ROW; Johnson, Richberg and Green Fight Clause, but Industry Fails to Remove It. FORD'S ABSENCE DECRIED Johnson Expresses Hope That Signing Will be 100%, and Warns of 'No Favors.' | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/harder-of-indians-turns-back-red-sox-outpitches-rhodes-in-21-vic.html | HARDER OF INDIANS TURNS BACK RED SOX; Outpitches Rhodes in 2-1 Vic- tory -- Cleveland Takes Third Place by One Point. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/sales-in-new-jersey-jersey-city-housing-parcels-are-included-in.html | SALES IN NEW JERSEY.; Jersey City Housing Parcels Are Included in Turnover. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/french-crushing-moroccan-rebels-surrender-of-notorious-cherif.html | FRENCH CRUSHING MOROCCAN REBELS; Surrender of Notorious Cherif Leaves Only Six Tribes of Berbers Holding Out. SNIPERS HARASS TROOPS Fast-Riding Raiders Ambush the Native Soldiers and Sack Subjugated Villages. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jesus-seen-as-wit-in-pastors-book-dudley-zuver-finds-humor-in.html | JESUS SEEN AS WIT IN PASTOR'S BOOK; Dudley Zuver Finds Humor in Purest Sense a Kind of 'True Religion.' CHURCH IS A RECREATION As Such, Movies and Auto Trips Are Equally Valuable Parts of Worship, He Holds. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/albany-man-sentenced-to-hang.html | Albany Man Sentenced to Hang. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/vines-overwhelmed-by-shields-in-straight-sets-at-newport-national.html | Vines Overwhelmed by Shields In Straight Sets at Newport; National Tennis Champion Is Completely Outplayed by Fifth-Ranking Star, 6-2, 6-4, 6-4, in Semi-Final of Invitation Tourney -- Allison Beats Sutter in Five Sets. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/tambour-triumphs-in-feature-at-spa-burch-entry-45-victor-over.html | TAMBOUR TRIUMPHS IN FEATURE AT SPA; Burch Entry, 4-5, Victor Over Helianthus by 3 Lengths in Delaware Handicap. GIVES GILBERT A TRIPLE Star Rider Also Wins With If Ida and Longford -- Bostwick Scores in Chase. | True | By Bryan Field.special To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/landlubbers-again-first-in-naval-fleet-contest.html | Landlubbers Again First In Naval Fleet Contest | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/railway-man-dies-in-8story-fall.html | Railway Man Dies in 8-Story Fall. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mark-henry.html | MARK HENRY. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-shirley-clarke-is-wed-in-honolulu-becomes-bride-of-henry-how.html | MISS SHIRLEY CLARKE IS WED IN HONOLULU; Becomes Bride of Henry How ell Van Cleef in Chapel of St. Andrew's Cathedral. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/arkansas-house-votes-beer-bill.html | Arkansas House Votes Beer Bill. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/kieferuaverlll.html | KieferuAverlll. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/weeks-new-loans-drop-to-2451000-only-municipal-financing-done.html | WEEK'S NEW LOANS DROP TO $2,451,000; Only Municipal Financing Done -- Prices Remain Compara- tively Steady. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/reich-jails-nazi-who-hit-american-secret-police-arrest-trooper-who.html | REICH JAILS NAZI WHO HIT AMERICAN; Secret Police Arrest Trooper Who Struck Dr. Mulvihill During Parade in Berlin. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/sales-and-leases-cover-wide-area-properties-change-hands-in-deals.html | SALES AND LEASES COVER WIDE AREA; Properties Change Hands in Deals in Manhattan, the Bronx and Brooklyn. MANDEL BUYS A HOUSE Builder Acquires Site in West 53d St. -- Trinity Corporation Modi- fies Holland Plaza Lease. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/triborough-loan-expected-by-aug-31-bridge-authority-moves-to-get.html | TRIBOROUGH LOAN EXPECTED BY AUG. 31; Bridge Authority Moves to Get City to Accept Terms for $44,200,000 Grant. O'BRIEN PROMISES TO AID Legislative Action Sought to Enlarge Borrowing Power of Construction Board. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jt-gardiners-will-filed-his-land-must-stay-in-hands-of-relatives-of.html | J.T. GARDINER'S WILL FILED.; His Land Must Stay in Hands of Relatives of Same Name. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/dominion-steel-holders-to-meet.html | Dominion Steel Holders to Meet. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/7-of-iowa-land-lost-by-farmers-2500000-acres-in-ten-years-go-by-way.html | 7% OF IOWA LAND LOST BY FARMERS; 2,500,000 Acres in Ten Years Go by Way of Mortgages to Absentee Owners. CORPORATE HOLDINGS RISE 4,308 Tracts So Owned in 1932, as Compared With 100 a Decade Ago, College Survey Shows. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/two-subway-links-opened-in-queens-starting-of-service-on-units-of.html | TWO SUBWAY LINKS OPENED IN QUEENS; Starting of Service on Units of City System Greeted as Augury of Prosperity. PARADE IN GREENPOINT Chamber of Commerce Group Rides on Jackson Heights Line in Special Train. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mercantile-exchange-open.html | Mercantile Exchange Open. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/give-2-stop-orders-on-new-securities-trade-board-members-sus-pend.html | GIVE 2 STOP ORDERS ON NEW SECURITIES; Trade Board Members Sus- pend Registrations of Con- cerns Pending Revisions. MINE STOCK IS INVOLVED Examiner Casts Doubt on Claim That Gold Company Had Sold Large Block of Shares. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/prial-to-quit-city-finance-post-sept-17-says-he-may-fight-harman.html | Prial to Quit City Finance Post Sept. 17; Says He May Fight Harman for Nomination | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/indian-lake-coronation-held.html | Indian Lake Coronation Held. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/unlucky-flier-ends-trip-woods-arrives-in-england-from-australia.html | UNLUCKY FLIER ENDS TRIP.; Woods Arrives in England From Australia Without Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/tigers-overcome-athletics-7-to-6-triumph-despite-foxs-36th-homer.html | TIGERS OVERCOME ATHLETICS, 7 TO 6; Triumph Despite Foxx's 36th Homer and Another Four-Bagger by Cochrane. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/macy-is-mediator-in-fusion-dispute-consults-with-chiefs-on-ashmeads.html | MACY IS MEDIATOR IN FUSION DISPUTE; Consults With Chiefs on Ashmead's Failure to Put Democrat on Ticket. CURRY GOES UP-STATE Departs With McCooey for Meeting at Elmira of the Democratic Union. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ask-school-board-for-higher-budget-teachers-and-parents-urge.html | ASK SCHOOL BOARD FOR HIGHER BUDGET; Teachers and Parents Urge Building and Re-employment in 'Spirit of NRA.' HEARINGS LIMITED TO ONE Delegate of Jobless Group Is Rebuked for Protest at Shortness of Notice. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/stride-in-television-is-shown-in-germany-reproduction-called-nearly.html | STRIDE IN TELEVISION IS SHOWN IN GERMANY; Reproduction Called Nearly Per- fect Is Exhibited at Annual Radio Display in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/argentine-wheat-prices-fall.html | Argentine Wheat Prices Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-leshures-bridal-she-will-wed-sir-george-hector-liethbuchanan.html | MISS LESHURE'S BRIDAL.; [ She Will Wed Sir George Hector Lieth-Buchanan Next Month. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cornelius-grange-english-watercolor-artist-was-member-of-chicago.html | CORNELIUS GRANGE.; English Water-Color Artist Was Member of Chicago Colony. | True | Special to THE NKW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/spain-employs-new-curb-declares-state-of-prevention-in-seville-to.html | SPAIN EMPLOYS NEW CURB.; Declares 'State of Prevention' in Seville to Smash Red Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wool-market-slower-code-adjustments-by-manufac-turers-an-impediment.html | WOOL MARKET SLOWER.; ' Code Adjustments' by Manufac- turers an Impediment to Trading. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/constance-ccarr-becomes-a-bride-marriage-to-carleton-earl-saunders.html | CONSTANCE C.CARR BECOMES A BRIDE; Marriage to Carleton Earl Saunders Jr. Takes Place at Noon in Hotel Here. SISTER IS MAID OF HONOR Best Man Is Walter Houghtortu Bride Is Lyric Soprano of Concert Stage and Radio. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cubans-reach-balboa-two-former-machado-secretaries-and-congressman.html | CUBANS REACH BALBOA.; Two Former Machado Secretaries and Congressman Seek Refuge. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/french-let-glass-land-though-he-has-no-visa.html | French Let Glass Land Though He Has No Visa | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/senators-topple-white-sox-in-10th-blueges-single-brings-64-triumph.html | SENATORS TOPPLE WHITE SOX IN 10TH; Bluege's Single Brings 6-4 Triumph for 10th Straight Victory, a Season Record. RUSSELL IS RELIEF STAR Allows 2 Hits in Four Innings After Rescuing Thomas -- Miller Routed Again. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/simon-g-sharp.html | SIMON G. SHARP. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/average-prices-advanced-last-week-labor-bureaus-farmproduct-index.html | AVERAGE PRICES ADVANCED LAST WEEK; Labor Bureau's Farm-Product Index Declined Slightly -- Textiles and Leather Rose. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/europa-seeks-no-record-captain-says-weather-bars-at-tempt-to.html | EUROPA SEEKS NO RECORD; Captain Says Weather Bars At- tempt to Recapture Mark From Rex | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bernard-daly-68-cafe-owner-dies-o-uuuuuuuu-he-was-among-the-last-of.html | BERNARD DALY, 68, CAFE OWNER, DIES; o uuuuuuuu" He Was Among the Last of Old School Restaurateurs of Pre-Prohibition Days. PLACE WAS IN 42D STREET His Food Specialties Ore* Many NotablesuRetired From Second Venture Two Years Ago. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/final-nyyc-run-taken-by-vanitie-lambert-yacht-victor-among-sloops.html | FINAL N.Y.Y.C. RUN TAKEN BY VANITIE; Lambert Yacht Victor Among Sloops as Fleet Sails to Newport Through Fog. OUTSAILS THE WEETAMOE Beats Rival America's Cup Boat by 10:49 on Corrected Time -- Mary Rose Wins. FINAL YACHT RUN TAKEN BY VANITIE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/hog-plan-dooms-5000000-animals-they-will-be-killed-for-the-needy.html | HOG PLAN DOOMS 5,000,000 ANIMALS; They Will Be Killed for the Needy, Wallace Says in Speech at World Fair. $55,000,000 TO FARMERS Processing Tax, Expected to Be Less Than Cent a Pound, Will Provide This Payment. HOG PLAN DOOMS 5,000,000 ANIMALS | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/not-on-armour-committee.html | Not on Armour Committee. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/graysons-entry-finishes-one-two-band-wagon-and-his-stable-mate-hope.html | GRAYSON'S ENTRY FINISHES ONE, TWO; Band Wagon and His Stable-mate, Hope to Do, Show Way at Hawthorne. JUVENILE HANDICAP TODAY Ten Fillies and Colts Named for $5,000 Added Stake, With Mata Harl Likely Favorite. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/switzerland-net-victor-beats-monaco-in-first-two-davis-cup-tests.html | SWITZERLAND NET VICTOR.; Beats Monaco in First Two Davis Cup Tests - - Yugoslavia Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/philadelphia-teacher-dies-in-crash.html | Philadelphia Teacher Dies in Crash. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rules-on-professions-eisner-holds-office-employes-should-be-under.html | RULES ON PROFESSIONS.; Eisner Holds Office Employes Should Be Under Codes. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/triborough-bridge.html | TRIBOROUGH BRIDGE. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/moritz-rosenthal-on-nra-board.html | Moritz Rosenthal on NRA Board. | True | Special to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/full-forest-army-holds-for-winter-roosevelt-decides-to-continue.html | FULL FOREST ARMY HOLDS FOR WINTER; Roosevelt Decides to Continue 310,000 in Jobs Six Months Beyond Enlistment Term. BUT PLANS A TURNOVER Will Ask Recruits to Take New Work Wherever Possible to Give Places to Others. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/the-consumers-place.html | The Consumer's Place. | True | POWELL EVANS. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wheat-negotiations-resumed-in-london-delegates-prepare-for-the-re.html | WHEAT NEGOTIATIONS RESUMED IN LONDON; Delegates Prepare for the Re- opening of World Conference in London Next Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/civil-engineer-ends-life.html | Civil Engineer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/130000-fire-at-broad-brook.html | $130,000 Fire at Broad Brook. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wilson-outpoints-ratner.html | Wilson Outpoints Ratner. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/i-elmhurst-boysought-in-chicago.html | I Elmhurst Boy.Sought In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/george-lamb.html | GEORGE LAMB. | True | Special to TUK NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/yale-moves-to-build-berkeley-college-permit-is-asked-for-construc.html | YALE MOVES TO BUILD 'BERKELEY COLLEGE'; Permit Is Asked for Construc- tion of Six Units at Oval to Cost $1,300,000. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933- | https://www.nytimes.com/1933/08/19/archives/the-price-of-coal.html | The Price of Coal. | True | DONALD MAJOR. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/heads-aviation-company.html | Heads Aviation Company. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/albany-dedicates-2-new-structures-lehman-hails-new-memorial-bridge.html | ALBANY DEDICATES 2 NEW STRUCTURES; Lehman Hails New Memorial Bridge -- Farley Speaks at Postoffice Ceremony. GOVERNOR HEADS PARADE Treasury Aide Wields Trowel in Laying the Cornerstone for $3,000,000 Federal Building. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/stocks-advance-then-fall-following-action-of-wheat-and-other.html | Stocks Advance, Then Fall, Following Action of Wheat and Other Agricultural Commodities. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/warners-buying-realty-site-back-of-hollywood-theatre-may-be-used.html | WARNERS BUYING REALTY.; Site Back of Hollywood Theatre May Be Used for Expansion. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/giants-down-reds-and-sweep-series-fitzsimmons-shuts-out-rivals.html | GIANTS DOWN REDS AND SWEEP SERIES; Fitzsimmons Shuts Out Rivals Until Ninth and Registers 4-to-1 Triumph. VICTORS COLLECT 13 HITS Vergez Delivers a Home Run -- Terrymen Extend Lead Over Pirates to 5 Games. | True | By John Drebinger. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/benjamin-furman.html | BENJAMIN FURMAN. | True | Special to THE NBW YORK TIME1/2. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cotton-goes-down-after-early-gain-hedge-sales-slack-demand-from-the.html | COTTON GOES DOWN AFTER EARLY GAIN; Hedge Sales, Slack Demand From the Trade and Wheat's Decline Cause Weakness. LOSSES 6 TO 13 POINTS Reports of Poor Crop Weather and Boll Weevil Menace Help to Limit Setback. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/machine-gun-ban-passed-by-senate-bill-in-lehmans-crime-war-series.html | MACHINE GUN BAN PASSED BY SENATE; Bill in Lehman's Crime War Series Gets Unanimous Vote, Presaging Assembly Action. | True | Special to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/pitches-a-nohit-game-johnson-new-orleans-gains-pin-nacle-in.html | PITCHES A NO-HIT GAME.; Johnson, New Orleans, Gains Pin- nacle in Blanking Birmingham, 6-0 | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/alekhine-beats-cinton-at-chess.html | Alekhine Beats Cinton at Chess. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/merger-plan-stirs-british-shipping-men-but-chamberlain-denies.html | MERGER PLAN STIRS BRITISH SHIPPING MEN; But Chamberlain Denies Canard and White Star Lines Have Reached Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/15000000-insurance-on-bridge-proposed-policy-on-delaware-river-span.html | $15,000,000 INSURANCE ON BRIDGE PROPOSED; Policy on Delaware River Span Held Prerequisite to $10,- 000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/the-trail-of-politics.html | THE TRAIL OF POLITICS. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wide-power-for-park-board-purchase-of-land-for-recreation-provided.html | WIDE POWER FOR PARK BOARD; Purchase of Land for 'Recreation' Provided in Bill. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/due-to-appoint-sevier-president-gets-approval-from-chile-of-texan.html | DUE TO APPOINT SEVIER.; President Gets Approval From Chile of Texan for Envoy. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/carnera-boxes-at-erie-exhibition-bouts-with-renault-and-mays.html | CARNERA BOXES AT ERIE.; Exhibition Bouts With Renault and Mays Attract 4,000 Fans. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cubs-halt-braves-as-nelson-stars-relief-pitcher-blanks-boston-after.html | CUBS HALT BRAVES AS NELSON STARS; Relief Pitcher Blanks Boston After Replacing Root in 3d, Chicago Winning, 4-3. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/profit-by-gold-mines-two-companies-in-philippines-report-for.html | PROFIT BY GOLD MINES.; Two Companies in Philippines Report for Half-Year. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/extension-of-the-nra-to-puerto-rico-asked-memorial-to-president.html | EXTENSION OF THE NRA TO PUERTO RICO ASKED; Memorial to President Stresses Legislature Enacted Gore's Program Almost in Full. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/harbin-organizes-antibandit-drive-murder-of-japanese-results-in.html | HARBIN ORGANIZES ANTI- BANDIT DRIVE; Murder of Japanese Results in Campaign Against Groups Encamped Near City. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/earnings-reports-by-corporations-sears-roebuck-in-halfyear-net.html | EARNINGS REPORTS BY CORPORATIONS; Sears, Roebuck in Half-Year Net $1,619,000, Against $2,120,000 Loss in 1932. OTHERS ALSO SHOW GAINS Pender Grocery and Hatfield-Campbell Creek Coal Detail Improvements. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/deny-dutchsoviet-talks-amsterdam-authorities-also-scout-reports-of.html | DENY DUTCH-SOVIET TALKS; Amsterdam Authorities Also Scout Reports of Trade Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-round-wins-from-miss-palfrey-english-star-rallies-to-score-by.html | MISS ROUND WINS FROM MISS PALFREY; English Star Rallies to Score by 6-4, 9-7 in Women's U.S. Title Tennis. MISS JACOBS IS PRESSED Defeats Miss Cruikshank, 11-9, 6-4 -- Rain Disrupts Program at Forest Hills. | True | By Allison Danzig. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-lombard-divorced-she-gets-decree-in-nevada-hold-ing-powell-too.html | MISS LOMBARD DIVORCED.; She Gets Decree in Nevada, Hold- ing Powell Too Temperamental. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/camp-smith-soldiers-reviewed-by-haskell-new-york-guard-commander.html | CAMP SMITH SOLDIERS REVIEWED BY HASKELL; New York Guard Commander Also Presents Six World War Hero Awards. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/loss-by-mexican-railway-national-reports-deficit-in-1932-at.html | LOSS BY MEXICAN RAILWAY.; National Reports Deficit in 1932 at $25,906,249. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jose-mojica-sings-again.html | Jose Mojica Sings Again. | True | H.T.S. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/enemy-submarines-hunted-in-tokyo-bay-planes-and-scouting-craft-in.html | ENEMY' SUBMARINES HUNTED IN TOKYO BAY; Planes and Scouting Craft in Japanese Manoeuvres Make Daring 'Attacks.' | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/when-as-and-if.html | When, As and If. | True | VICTOR ROSEWATER. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/2-usowned-racers-triumph-in-england-woodwards-brown-betty-and-mrs.html | 2 U.S.-OWNED RACERS TRIUMPH IN ENGLAND; Woodward's Brown Betty and Mrs. Glorney's Codicil Win at Hurst Park. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bodies-of-four-prisoners-found.html | Bodies of Four Prisoners Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/guard-rockefellersson-federal-agents-meet-winthrop-arriving-at-fort.html | GUARD ROCKEFELLER'SSON; Federal Agents Meet Winthrop, Arriving at Fort Worth. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/east-hampton-club-gives-a-gala-dance-event-by-devon-yacht-group.html | EAST HAMPTON CLUB GIVES A GALA DANCE; Event by Devon Yacht Group Starts Colony's Colorful Horse Show Week-End. HOUSE PARTIES PLANNED Round of Social Festivities Also to Include Dinner at Maidstone and an Outdoor Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/coal-code-delayed-as-deadline-nears-nra-method-of-negotiation-slows.html | COAL CODE DELAYED AS DEADLINE NEARS; NRA Method of Negotiation Slows Up Work of Harmonizing 29 Different Plans. SPOKESMEN ARE SELECTED ' Town Meeting' System Given Up and Separate Committees Will Study Various Phases. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wandering-along-the-fairway.html | Wandering Along the Fairway. | True | Res. U.S. Pat. Off.By John Kieran. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ranklnubeers-i.html | RankInuBeers.' I | True | Special to THE NBW YORK TIMES. i | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/baruch-feels-younger-financier-63-today-denies-he-is-in-europe-to.html | BARUCH 'FEELS YOUNGER.'; Financier, 63 Today,, Denies He Is in Europe to Talk With Litvinoff. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/exchange-rates-uneven-quotation-on-dollar-vary-in-relation-to-other.html | EXCHANGE RATES UNEVEN.; Quotation on Dollar Vary In Relation to Other Units. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/sports-deflation-in-schools-urged-stebbins-survey-for-curb-on.html | SPORTS 'DEFLATION' IN SCHOOLS URGED; Stebbins Survey for Curb on Interschool Games in Favor of Intraschool Contests. ASKS GATE RECEIPTS BAN Commercialized Athletics Puts Overemphasis on Victory, Report Declares. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/business-yielding-to-seasonal-lull-down-trend-in-late-july.html | BUSINESS YIELDING TO SEASONAL LULL; Down Trend in Late July Continued This Month, Statisticians Report. STEEL AND COAL OUTPUT UP Textile Activity Off, After June Record -- Employment Was 10% Higher -- Earnings Gained. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/nicholas-schneider.html | NICHOLAS SCHNEIDER. | True | Special to THK NKW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/1933-auto-output-placed-at-1800000-rise-of-370000-over-last-year-is.html | 1933 AUTO OUTPUT PLACED AT 1,800,000; Rise of 370,000 Over Last Year Is Predicted as August Production Continues. NEW CAR DATA WITHHELD Detroit Reports Tendency to Make Only Nominal Changes, Sparing Great Outlay. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/dress-union-wins-right-to-bargain-strikes-end-near-jobbers-accept.html | DRESS UNION WINS RIGHT TO BARGAIN; STRIKE'S END NEAR; Jobbers Accept Settlement That Bans Sweatshops and the 'Auction Block.' 35-HOUR WEEK ADOPTED Accord on City Wage Sched- ules -- Workers Are Expected to Return Next Week. DRESS UNION WINS RIGHT TO BARGAIN | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/lauge-kochs-explorations.html | LAUGE KOCH'S EXPLORATIONS. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/couzens-blames-bank-merger-orgy-pyramiding-led-to-detroits-collapse.html | COUZENS BLAMES BANK MERGER 'ORGY'; 'Pyramiding' Led to Detroit's Collapse, He Tells Court Inquiry on Closings. MELLON, MILLS ASSAILED Violated Laws, Senator Says, by Allowing 'Insolvent' Banks to Stay Open. COUZENS BLAMES BANK MERGER 'ORGY' | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/luther-says-nazis-ended-red-menace-envoy-back-declares-reich-regime.html | LUTHER SAYS NAZIS ENDED RED MENACE; Envoy, Back, Declares Reich Regime Saved World From Communist Advance. JEWISH SOLUTION SOUGHT He Admits Anti-Semitic Feeling Exists, but Denies Movement Is Part of New Policy. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/store-chain-reorganized-schlesinger-units-in-west-to-operate.html | STORE CHAIN REORGANIZED; Schlesinger Units In West to Operate Separately. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/250-at-charity-ball-event-given-by-new-jersey-club-is-feature-of.html | 250 AT CHARITY BALL; Event Given by New Jersey Club Is Feature of Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/holbrook-reviews-units-at-camp-dix-acting-corps-commander-pays.html | HOLBROOK REVIEWS UNITS AT CAMP DIX; Acting Corps Commander Pays Unscheduled Visit to the Jersey Training Area. RAIN HALTS INSPECTION Enright Serving as a Colonel in Reserves -- New York Police Represented. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/wheat-is-off-5c-price-limit-may-go-board-of-trade-in-chicago.html | WHEAT IS OFF 5C; PRICE LIMIT MAY GO; Board of Trade in Chicago Contemplates Lifting Restric- tions on Daily Changes. WIDER RANGE IS POSSIBLE All Grains Go Lower in Late Spurt of Selling After Rise in Early Operations. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/edwards-gains-tennis-final.html | Edwards Gains Tennis Final. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/miss-whittelsey-wins-in-yachting-takes-sound-title-third-year-in.html | MISS WHITTELSEY WINS IN YACHTING; Takes Sound Title Third Year in Row With Indian Harbor Crew -- Sweeps Four Races. | True | By Lincoln A. Werden.special To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ship-board-faces-test-of-its-powers-intercoastal-group-supports.html | SHIP BOARD FACES TEST OF ITS POWERS; Intercoastal Group Supports Non-Member Lines in Fight on Rate-Raising Order. WARING EXPLAINS STAND Declares Shippers in This Region Want Board's Authority More Closely Defined. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bonds-more-active-home-issues-weak-federal-obligations-steady-rails.html | BONDS MORE ACTIVE, HOME ISSUES WEAK; Federal Obligations Steady, Rails, Utilities, Industrials Off on Stock Exchange. FOREIGN LOANS ADVANCE But German List Is Irregular, United Kingdom 5 1/2 s Decline -- Movements Similar on Curb. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bailey-and-lindbergh-case.html | Bailey and Lindbergh Case. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/liquor-taxes.html | LIQUOR TAXES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/decline-in-cotton-forwardings-index-halted-mill-receipts-are-double.html | Decline in Cotton Forwardings Index Halted; Mill Receipts Are Double Those of Year Ago | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/exiles-university-opens-here-oct-1-faculty-german-14-scholars.html | EXILES' UNIVERSITY OPENS HERE OCT. 1; FACULTY GERMAN; 14 Scholars, Ousted by Nazis, to Give Graduate Courses in Politics and Sociology. LEDERER IS AMONG THEM Others Will Be Kantorowicz and Feiler -- Work at New School to Be Independent. PLAN REFLECTS 'PROTEST' But All Propaganda Is Barred -- Sponsors Hope to Include Other Subjects Later. EXILES' UNIVERSITY OPENS HERE OCT. 1 | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/weatherwax-goes-to-ekwanok-final-advances-with-parker-in-golf.html | WEATHERWAX GOES TO EKWANOK FINAL; Advances With Parker in Golf Struggle for Robert Todd Lincoln Memorial Cup. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/i-charles-h-hartley.html | i CHARLES H. HARTLEY. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/baroness-selects-bridesmaids.html | Baroness Selects Bridesmaids. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/held-for-threat-in-note-clerk-pleads-joke-in-philadel-phia.html | HELD FOR THREAT IN NOTE; Clerk Pleads 'Joke' in Philadel- phia Kidnapping Letter. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/early-gains-turned-into-losses-in-active-futures-trading-here-cash.html | Early Gains Turned Into Losses in Active Futures Trading Here -- Cash Prices Lower. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bulk-of-trade-gains-maintained-in-week-possibility-of-sizable.html | BULK OF TRADE GAINS MAINTAINED IN WEEK; Possibility of Sizable Decline Becoming More Remote, Business Review Says. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/bishops-convention-to-be-held-in-iowa-episcopalian-group-called-for.html | BISHOPS' CONVENTION TO BE HELD IN IOWA; Episcopalian Group Called for First Annual Session, Nov. 7 to 9, at Davenport. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/8-prison-farm-inmates-are-baptized-in-creek.html | 8 Prison Farm Inmates Are Baptized in Creek | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/tom-walls-stage-comedian-and-turf-enthusiast-in-the-pictorial.html | Tom Walls, Stage Comedian and Turf Enthusiast in the Pictorial Offering at the Old Roxy. | True | By Mordaunt Hall.d.d. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ice-stars-perform-figureskaters-giveexhibitions-at-lake-placid.html | ICE STARS PERFORM.; Figure-Skaters Give-Exhibitions at Lake Placid Carnival. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/herman-crans.html | HERMAN CRANS. | True | Special to THE Nsw YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/3-indicted-in-kidnapping-passaic-county-nj-grand-jury-acts-in.html | 3 INDICTED IN KIDNAPPING.; Passaic County (N.J.) Grand Jury Acts in Messenger's Abduction. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/manitoba-golf-to-donovan.html | Manitoba Golf to Donovan. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/radio-men-accept-electrical-code-association-head-notifies-the.html | RADIO MEN ACCEPT ELECTRICAL CODE; Association Head Notifies the Manufacturers After Its Program Is Rejected. METALWARE PLAN SIGNED Bankers' Association Group Is Appointed to Formulate NRA Agreement. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/west-indies-team-bows-tourists-lose-by-seven-wickets-to-parkinsons.html | WEST INDIES TEAM BOWS.; Tourists Lose by Seven Wickets to Parkinson's Cricketers. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/lampson-gets-post-in-egypt.html | Lampson Gets Post in Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/15441389-sought-by-municipalities-thirtyeight-communities-plan-to.html | $15,441,389 SOUGHT BY MUNICIPALITIES; Thirty-eight Communities Plan to Award New Bond Issues Next Week. $9,500,000 FOR BUFFALO Montana to Float $1,500,000 Loan -- Market Holding Fairly Steady. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cubas-provisional-president.html | Cuba's Provisional President. | True | VINCENT DANE. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/says-birth-curbs-cannot-aid-japan-prof-uyeda-asserts-nation-is.html | SAYS BIRTH CURBS CANNOT AID JAPAN; Prof. Uyeda Asserts Nation Is Packed With Those Living Now, Needing New Room. CHINA IS FARMING LESS This Creates Industrial Centres and Labor Trouble, C.H. Lowe Tells Banff Institute. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/decline-laid-to-recent-bulls.html | Decline Laid to Recent Bulls. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/britain-is-asked-to-form-a-new-west-indies-unit.html | Britain Is Asked to Form A New West Indies Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/nicaragua-gets-reconstruction-sum.html | Nicaragua Gets Reconstruction Sum | True | By Tropical Radio To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/lindberghs-flight-to-europe-unlikely-orders-for-gasoline-in.html | LINDBERGHS FLIGHT TO EUROPE UNLIKELY; Orders for Gasoline in Greenland Indicate They Will Fly Back to the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ten-are-indicted-in-horse-doping-baroni-headley-and-dr-south-ard.html | TEN ARE INDICTED IN HORSE 'DOPING'; Baroni, Headley and Dr. South- and Among Those Named in Chicago Under Drug Law. SEVEN TRACKS INVOLVED 250 Horses Allegedly Drugged -- Senate Hearing in October Will Take Up the 'Racket.' | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/smith-eliminates-king-61-36-64-1932-winner-of-sagamore-nel.html | SMITH ELIMINATES KING, 6-1, 3-6, 6-4; 1932 Winner of Sagamore Nel Tournament Extended -- Mrs. May Halts Miss Bixby. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/5-paralysis-deaths-near-city-reported-four-victims-in-westchester.html | 5 PARALYSIS DEATHS NEAR CITY REPORTED; Four Victims in Westchester -- Health Officials Here Call Outbreak Mild. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rules-for-milk-council-court-consents-to-incorporation-of.html | RULES FOR MILK COUNCIL.; Court Consents to Incorporation of Westchester Dealers. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/fined-for-having-pet-raccoons.html | Fined for Having Pet Raccoons. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/reich-savant-found-dead-dr-gotthelf-bergstraessers-body-discovered.html | REICH SAVANT FOUND DEAD; Dr. Gotthelf Bergstraesser's Body Discovered in Alps. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ruth-is-injured-as-yanks-win-83-ankle-hurt-by-wild-pitch-in-game.html | RUTH IS INJURED AS YANKS WIN, 8-3; Ankle Hurt by Wild Pitch in Game Against Browns, Babe Is Forced to Retire. SEWELL ALSO A CASUALTY Spiked in Sixth and Withdraws -- Van Atta Hurls in New York's Farewell Visit to St. Louis. | True | By James P. Dawson.special To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/holding-company-to-get-new-setup-american-railways-reports-85-of.html | HOLDING COMPANY TO GET NEW SET-UP; American Railways Reports 85% of Bonds Deposited for Reorganization. TO EXCHANGE SECURITIES Formation of Concern to Acquire Assets From Receivers Is Included in Project. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/burton-h-brooks.html | BURTON H. BROOKS. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/john-colton-gets-writ-former-fiscal-agent-restrained-in-150000.html | JOHN COLTON GETS WRIT.; Former Fiscal Agent Restrained In $150,000 Accounting Action. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/gilpin-gains-net-final-lavine-also-advances-in-middle-states.html | GILPIN GAINS NET FINAL.; Lavine Also Advances in Middle States Tournament. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/canadians-annex-shoot-cadet-team-beats-british-rivals-by-1-point-at.html | CANADIANS ANNEX SHOOT.; Cadet Team Beats British Rivals by 1 Point at Ottawa. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/girl-golfer-tells-of-besting-prince-beatrice-gottlieb-returns-with.html | GIRL GOLFER TELLS OF BESTING PRINCE; Beatrice Gottlieb Returns With Trophies of Victory From British Heir. FOUND HIM 'TERRIBLY NICE' She Wonders What He Thought When She Said, 'Oh, Nerts!' After a Bad Shot. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cricketers-to-play-in-chicago.html | Cricketers to Play in Chicago. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/allows-new-rates-to-arkansas.html | Allows New Rates to Arkansas. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jersey-nra-council-confers-with-moore-whalen-explains-the-new-york.html | JERSEY NRA COUNCIL CONFERS WITH MOORE; Whalen Explains the New York Plan, Which Is Likely to Be Followed. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/justice-hughes-visits-chapel.html | Justice Hughes Visits Chapel. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/costa-rica-accepts-sack-washington-newspaper-man-to-be-our-minister.html | COSTA RICA ACCEPTS SACK.; Washington Newspaper Man to Be Our Minister -- Eberhardt Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/eastern-rail-men-meet-general-committee-denies-action-is-in.html | EASTERN RAIL MEN MEET.; General Committee Denies Action Is in Defiance of Eastman. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/internal-revenue-rose-112-in-july-to-131115696-total-was-69429228.html | INTERNAL REVENUE ROSE 112% IN JULY TO $131,115,696; Total Was $69,429,228 Over Year Ago -- Topped June's, Barring Income Levy. $14,000,000 FROM BEER Stock Transfers Increased by $1,400,000 Over 1932 -- 'Gas' Tax Also Higher. INTERNAL REVENUE ROSE 112% IN JULY | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/a-veterans-viewpoint.html | A Veteran's Viewpoint. | True | JAMES DE MOYA. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/brazil-may-raise-coffee-quality.html | Brazil May Raise Coffee Quality. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/clothing-unions-agree-on-peace-united-garment-workers-and-the.html | CLOTHING UNIONS AGREE ON PEACE; United Garment Workers and the Amalgamated End Long-Standing Controversy. NEW DEAL'S 'FIRST FRUITS' Announcement by President Green of Federation Reveals Labor Board's Hand. | True | By Louis Stark.special To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/law-and-the-criminal-severe-punishment-does-not-seem-to-be-a.html | LAW AND THE CRIMINAL.; Severe Punishment Does Not Seem to Be a Deterrent. | True | WALTER N. THAYER 3d. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/walter-c-read-dies-brush-manufacturer-president-of-new-jersey-com.html | WALTER C. READ DIES; BRUSH MANUFACTURER; President of New Jersey Com- pany and Official of National Trade Association Branch. | True | Special to THK NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rain-halts-goshen-card-final-grand-circuit-program-will-be-staged.html | RAIN HALTS GOSHEN CARD.; Final Grand Circuit Program Will Be Staged Today. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/baby-drowns-in-shallow-brook.html | Baby Drowns in Shallow Brook. | True | | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/quinn-horses-gain-monmouth-prizes-capture-five-blue-ribbons-with.html | QUINN HORSES GAIN MONMOUTH PRIZES; Capture Five Blue Ribbons, With Rock Adler Showing Way in Hunter Class. CANDY KID ALSO SCORES Outraces 11 Polo Ponies in a Quarter-Mile Dash -- Charity to Benefit by Program. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/stocks-in-london-paris-and-berlin-industrials-gain-in-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Gain in British Market, Many Setting New High Records. FRENCH QUOTATIONS RISE Bourse Follows Rally in Wall Street -- Early Advances Lost in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/brown-wins-maine-golf-defeats-noyes-1-up-in-36hole-title-final.html | BROWN WINS MAINE GOLF.; Defeats Noyes, 1 Up, in 36-Hole Title Final. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/code-for-transportation-varying-factors-in-the-business-make-a.html | CODE FOR TRANSPORTATION.; Varying Factors in the Business Make a Difficult Problem. | True | J.G. LYNE. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/state-democrats-project-reform-meeting-at-elmira-today-is-expected.html | STATE DEMOCRATS PROJECT REFORM; Meeting at Elmira Today Is Expected to Start Reshaping of County Organizations. AS ROOSEVELT ADVISED Lehman, Backing View, Will Address Session -- Aim Is to Win Assembly Control. | True | From a Staff Correspondent. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/orange-bank-merger-approved.html | Orange Bank Merger Approved. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/repudiated-superstition.html | Repudiated Superstition. | True | CATHOLIC PRIEST. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mrs-risley-golf-victor-cards-95-to-take-low-gross-in-tourney-at.html | MRS. RISLEY GOLF VICTOR.; Cards 95 to Take Low Gross in Tourney at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/welles-to-return-to-former-post-caffery-is-expected-to-leave-state.html | WELLES TO RETURN TO FORMER POST; Caffery Is Expected to Leave State Department to Be Envoy to Cuba. TRADE PACT SOUGHT FIRST Only Remaining Destroyer Is Ordered to Leave Havana as Island Regains Order. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/anticrime-drive-praised-roosevelt-endorses-flag-groups-fine.html | ANTI-CRIME DRIVE PRAISED; Roosevelt Endorses Flag Group's 'Fine Patriotic Undertaking.' | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/w-c-haskell-dies-noted-architect-last-member-of-new-york-firm.html | W. C. HASKELL DIES; NOTED ARCHITECT; Last Member of New York Firm Designed Number of Buildings Here in Last Forty ,Yea!rs. BUILT OLD SAVOY HOTEL Planned Several Early Cooperative Apartment Houses in West- Chester County. , | True | Special to THE NEW YORK lasts. \ | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/boats-exceed-time-allowed-for-race-first-test-in-series-for-the-man.html | BOATS EXCEED TIME ALLOWED FOR RACE; First Test in Series for the Man hasset Bay Cap at Stamford Is Called Off. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/holds-kansas-paid-same-bonds-twice-counsel-in-forgery-inquiry-seeks.html | HOLDS KANSAS PAID SAME BONDS TWICE; Counsel in Forgery Inquiry Seeks to Link Treasurer and Groper in 'Check-Kiting Scheme.' | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/trial-of-machado-planned-by-cuba-cabinet-decides-on-inquiry-into.html | TRIAL OF MACHADO PLANNED BY CUBA; Cabinet Decides on Inquiry Into Alleged Illegal Acts by Exile and His Aides. 4 SLAIN VICTIMS FOUND President de Cespedes Hopes We Will Aid Sugar Industry in Revision of Treaty. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/richberg-rules-on-open-shop-accord-is-reached-on-the-steel-code.html | Richberg Rules on Open Shop.; ACCORD IS REACHED ON THE STEEL CODE | True | Special to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/by-request-takes-horse-show-honors-wettach-entry-carries-off-two.html | BY REQUEST TAKES HORSE SHOW HONORS; Wettach Entry Carries Off Two Ribbons at Lake Placid -- Darlington Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/gray-goes-to-senators-deal-with-browns-once-canceled-reconsidered.html | GRAY GOES TO SENATORS.; Deal With Browns, Once Canceled, Reconsidered by Griffith. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mabel-boll-divorced-queen-of-diamonds-wins-suit-against-count-henri.html | MABEL BOLL DIVORCED.; ' Queen of Diamonds' Wins Suit Against 'Count' Henri de Porceri. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/freedom-is-offered-as-gandhi-weakens-government-conditions-release.html | FREEDOM IS OFFERED AS GANDHI WEAKENS; Government Conditions Release Only on His Refraining From Civil Disobedience. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/austrian-break-with-reich-hinted-vienna-reported-planning-to-let.html | AUSTRIAN BREAK WITH REICH HINTED; Vienna Reported Planning to Let British Ambassador Take Care of Interests in Berlin. GERMAN ENVOY LEAVING Heimwehr Men Ambushed at the Border, Two Being Wounded -- More Anti-Austrian Broadcasts. | True | Wireless to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jezebel-listed-for-sept-26.html | Jezebel' Listed for Sept. 26. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/troth-announced-of-camilla-brown-her-engagement-to-robert-w.html | TROTH ANNOUNCED OF CAMILLA BROWN; Her Engagement to Robert W. Canfield Third to Link Families in a Month. COUSINS ALSO TO BE WED Brother and Sister of Her Fiance Are Principals in Series of Betrothals. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/stabbing-victim-dies-mother-of-11-succumbs-to-wounds-inflicted-by.html | STABBING VICTIM DIES.; Mother of 11 Succumbs to Wounds Inflicted by Husband. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/klingelhoffer-left-estate-to-widow-manufacturers-property-more-than.html | KLINGELHOFFER LEFT ESTATE TO WIDOW; Manufacturer's Property More Than $1,000,000 -- Tiede- mann Net Is $486,892. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/old-aiken-four-to-ride-will-meet-hurricanes-tomorrow-at-meadow.html | OLD AIKEN FOUR TO RIDE.; Will Meet Hurricanes Tomorrow at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/janet-snowden-bride-of-prince-daughter-of-late-oil-operator-wed-to.html | JANET SNOWDEN BRIDE OF PRINCE; Daughter of Late Oil Operator Wed to Don Francesco Cara- vita di Sirignano. CIVIL CEREMONY HERE Sister and Brother-in-Law of Bride Are Only Witnesses -- Betrothal Not Announced. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/tiedemann-aided-public-institutions-receive-part-of-486892-net.html | TIEDEMANN AIDED PUBLIC.; Institutions Receive Part of $486,892 Net Estate. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/roosevelt-heads-oil-price-fixing-he-takes-command-of-the-regulatory.html | ROOSEVELT HEADS OIL PRICE FIXING; He Takes Command of the Regulatory Agency -- Broader Control Clause Expected. CODE STIRS A WIDE FIGHT Sinclair Demands Setting of All Prices -- Ickes Opposes Revision of Production Limits. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/jewish-congress-stirred-holds-luther-is-attempting-to-whitewash.html | JEWISH CONGRESS STIRRED.; Holds Luther Is Attempting to 'Whitewash' Germany. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/rockefeller-jr-to-give-radio-address-for-nra.html | Rockefeller Jr. to Give Radio Address for NRA | True | Special to THE NEW YORK TIMES. | C1B 199244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/soviet-plane-drops-tank-by-parachute-46-fliers-jump-simultaneously.html | SOVIET PLANE DROPS TANK BY PARACHUTE; 46 Fliers Jump Simultaneously at Moscow, Setting Mass Record in That Activity. 10,000 WATCH UNMOVED Russian Airmen Stunt and Fly in Difficult Formations, Showing Skill. | True | By Walter Duranty.special Cable To the New York Times. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/the-orthodox-hindu-view.html | THE ORTHODOX HINDU VIEW. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/air-bureau-merges-eastern-districts-new-yorkphiladelphia-areas-put.html | AIR BUREAU MERGES EASTERN DISTRICTS; New York-Philadelphia Areas Put Under Headquarters at Floyd Bennett Field. JERSEY PROTEST IS FILED Camden Will Continue Services, Barbour Is Told -- Newark Airport Is Not Affected. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/patrolman-kills-himself.html | Patrolman Kills Himself. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/plan-to-segregate-brokers-in-four-classes-opposed-by-some-firms-as.html | Plan to Segregate Brokers in Four Classes Opposed by Some Firms as Hitting Profits | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/plans-oneday-walkout-painters-local-orders-action-on-monday-12000.html | PLANS ONE-DAY WALKOUT.; Painters' Local Orders Action on Monday -- 12,000 Affected. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/mrs-costello-going-on-stage-here.html | Mrs. Costello Going on Stage Here. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/g-g-perkins-is-dead-kentucky-patriarch-exxounty-judge-94-served-in.html | G. G. PERKINS IS DEAD; KENTUCKY PATRIARCH; Ex-County Judge, 94, Served in Convention That Put Greeley in Nomination. | True | Special to TUB Nsw YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/dominion-steel-and-coal.html | Dominion Steel and Coal. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/cotton-mill-activity-above-industrial-level.html | Cotton Mill Activity Above Industrial Level | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/denial-at-washington.html | Denial at Washington. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/newark-wins-42-as-broaca-fans-16-former-yale-star-sets-league.html | NEWARK WINS, 4-2, AS BROACA FANS 16; Former Yale Star Sets League Record for the Season in Victory Over Montreal. | True | | C1B 199244 |
| 1933-08-19 | 1933-08-19 | https://www.nytimes.com/1933/08/19/archives/many-give-dinners-at-southampton-mr-and-mrs-charles-suydam-cutting.html | MANY GIVE DINNERS AT SOUTHAMPTON; Mr. and Mrs. Charles Suydam Cutting Entertain for Mr. and Mrs. Evander B. Schley. FRANCIS OAKEYS HOSTS Mrs. Charles E. Van Vleck Jr. Has a Dinner With Dancing -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 199244 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-mystery-stories-the-prime-ministers-pencil-by-cecil-waye-280-pp.html | New Mystery Stories; THE PRIME MINISTER'S PENCIL. By Cecil Waye. 280 pp. New York: H.C. Kinsey & Co. S2. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/state-democrats-launch-campaign-for-local-reform-elmira-rally.html | STATE DEMOCRATS LAUNCH CAMPAIGN FOR LOCAL REFORM; Elmira Rally Adopts Program to End Overlapping Units in Hope of Up-State Victory. | True | From a Staff Correspondent. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/japanese-to-make-drive-for-larger-navy-in-1935-tokyo-expected-to.html | JAPANESE TO MAKE DRIVE FOR LARGER NAVY IN 1935; Tokyo Expected to Denounce Existing Limitation Treaties in Order to Demand Fleet Increase. | True | By Edwin L. James. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/learns-aviation-by-mail.html | Learns Aviation by Mail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cecil-smith-held-on-nurses-charge-western-polo-player-accused-of-at.html | CECIL SMITH HELD ON NURSE'S CHARGE; Western Polo Player Accused of Attack in Complaint at Chicago. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/2272051-is-voted-staten-island-job-cabinet-board-approves-the.html | $2,272,051 IS VOTED STATEN ISLAND JOB; Cabinet Board Approves the Public Works Additions to Marine Hospital. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/antomteoies-noted-as-violinist-_____-once-concert.html | ANTOMTEOIES; NOTED AS VIOLINIST ! * _____; Once Concert Master of the Boston Symphony Orchestra ! Was Trained in Europe. | True | Special to THE Niw YORK TIMES., | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/saves-bride-drowns-on-honeymoon.html | Saves Bride, Drowns on Honeymoon | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/plants-which-endanger-hikers-and-picnickers-besides-ivy-and-the.html | PLANTS WHICH ENDANGER HIKERS AND PICNICKERS; Besides Ivy and the Sumac There Are Many Others Which Irritate the Skin or Cause Illness | True | By Carol H. Woodward. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/accord-with-paris-sought-in-capital-peacemakers-at-work-in-united.html | ACCORD WITH PARIS SOUGHT IN CAPITAL; ' Peacemakers' at Work in United States and France, Geneva Is Told. | True | By Olarence K. Streit. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/walter-praises-salzburg-loyalty-conductor-says-spirit-shown-by-all.html | WALTER PRAISES SALZBURG LOYALTY; Conductor Says Spirit Shown by All in the Festival Has Been 'Marvelous.' | True | By Frederick T. Birchall. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/engineering-did-not-sidetrack-the-old-maestro-from-a-violin.html | ENGINEERING DID NOT SIDETRACK THE "OLD MAESTRO" FROM A VIOLIN | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/seville-acts-to-bar-strikers.html | Seville Acts to Bar Strikers. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mens-wear-outlook-promising.html | Men's Wear Outlook Promising. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/houserubush.html | HouseruBush. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sees-signs-of-disappointment.html | Sees Signs of Disappointment. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/reading-hosiery-workers-to-vote.html | Reading Hosiery Workers to Vote. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/parisians-are-turning-to-american-manners.html | Parisians Are Turning To 'American' Manners | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/photographic-murals-in-varied-effects-the-new-painting-and-the.html | PHOTOGRAPHIC MURALS IN VARIED EFFECTS; The New Painting and The Aerial Camera Modify the Style Of Room Panels | True | By Walter Rendell Storey | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/hollywood-in-review-anna-sten-presented-by-mr-goldwyn-design-for.html | HOLLYWOOD IN REVIEW; Anna Sten Presented by Mr. Goldwyn -- "Design for Living" -- Other Items | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/10000000th-visitor-at-fair-a-farm-girl.html | 10,000,000th Visitor At Fair a Farm Girl | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/for-new-kings-park-bank-depositors-outline-counter-pro-posal-for.html | FOR NEW KINGS PARK BANK; Depositors Outline Counter Pro- posal for the Controller. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/doolittleuJohnson.html | DoolittleuJohnson. | True | Special to THE NEW YORK THIEE. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/demand-for-oil-higher-in-june-increase-of-48-from-year-before-new.html | DEMAND FOR OIL HIGHER IN JUNE; Increase of 4.8% From Year Before -- New Supply Shows Gain of 16.9%. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/marian-giles-married-becomes-the-bride-of-edward-kendall-gleason.html | MARIAN GILES MARRIED.; Becomes the Bride of Edward Kendall Gleason. | True | I Special to THE NEW TORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/in-weekends-the-nations-mirror-their-character-americans-go-in-for.html | IN WEEK-ENDS THE NATIONS MIRROR THEIR CHARACTER; Americans Go In for Movement, Britons for Dignity, the French for Individualism and the Germans for Nature | True | By Emil Lengyel | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dies-as-five-autos-wagon-crash.html | Dies As Five Autos, Wagon Crash. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/miss-creel-to-join-play-blanche-batess-daughter-gives-up-studies.html | MISS CREEL TO JOIN PLAY.; Blanche Bates's Daughter Gives Up Studies for Stage. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/spoke-out-of-turn-freed-prisoners-rearrested-for-contempt-of-court.html | SPOKE OUT OF TURN.; Freed Prisoners Rearrested for Contempt of Court. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/braves-triumph-52-reach-pirate-pitchers-for-12-hits-while-brandt-is.html | BRAVES TRIUMPH, 5-2.; Reach Pirate Pitchers for 12 Hits, While Brandt Is Steady. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/redmond-takes-golf-title.html | Redmond Takes Golf Title. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/police-lose-on-appeal-court-holds-verdicts-to-students-held-in.html | POLICE LOSE ON APPEAL.; Court Holds Verdicts to Students Held in Jersey for No Cause. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/children-of-new-york-enjoy-games-and-sun-on-the-roofs-of-many-tall.html | Children of New York Enjoy Games and Sun On the Roofs of Many Tall Buildings | True | By Dorothy Woolf | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/many-luncheons-at-east-hampton-bradford-norman-jr-is-chef-at.html | MANY LUNCHEONS AT EAST HAMPTON; Bradford Norman Jr. Is 'Chef' at Barbecue Given by Mr. and Mrs. E.F. Warner. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/steel-the-open-shop-and-the-nra-reclassification-of-brokers.html | Steel, the Open Shop and the NRA -- Reclassification of Brokers -- Valuation of Home Loan Bonds. | True | By Eugene M. Lokey. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nine-cut-off-fingers-to-help-assassins-digits-of-sympathizers-with.html | NINE CUT OFF FINGERS TO HELP ASSASSINS; Digits of Sympathizers With the Slayers of Tokyo Premier Are Shown in Court. | True | By Hugh Byas. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/less-grain-stored-at-lake-head.html | Less Grain Stored at Lake Head. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/colonists-to-attend-dinner-to-farley.html | Colonists to Attend Dinner to Farley | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-monroe-doctrine.html | The Monroe Doctrine. | True | W.P.G., Jer | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cleveland-sales-climb-department-store-rise-for-july-was-12-over.html | CLEVELAND SALES CLIMB.; Department Store Rise for July Was 12% Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/museum-of-gold-rush-days-in-a-pony-express-station-a-oneman.html | MUSEUM OF GOLD RUSH DAYS IN A PONY EXPRESS STATION; A One-Man Collection at Pasadena Glorifies the Period When California Blossomed With High Romance and Adventure | True | By Robert O. Foote. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-august-garden-abounds-in-beauty-mature-and-even-florid-it.html | THE AUGUST GARDEN ABOUNDS IN BEAUTY; Mature and Even Florid, It Flaunts the Colors of the Zinnia And the Dahlia and the Rich Charm of the Gladiolus | True | By L.h. Robbins | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/birth-control-deplored.html | BIRTH CONTROL DEPLORED | True | IGNATIUS W. COX. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/drop-in-canadian-autos-6540-turned-out-in-july-against-7323.html | DROP IN CANADIAN AUTOS.; 6,540 Turned Out in July, Against 7,323 Produced in June. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/austria-attacked-again-on-nazi-radio-munich-speaker-declares-new.html | AUSTRIA ATTACKED AGAIN ON NAZI RADIO; Munich Speaker Declares New Foreign Loan Must Be Used to Pay Off Old Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/forgets-about-suicide-arrested.html | Forgets About Suicide, Arrested. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lindberghs-meet-prince-flier-watches-wife-dance-with-danish-royal.html | LINDBERGHS MEET PRINCE.; Flier Watches Wife Dance With Danish Royal Heir. | True | Special Cable to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dollfuss-confers-with-mussolini-austrian-chancellor-arrives-by.html | DOLLFUSS CONFERS WITH MUSSOLINI; Austrian Chancellor Arrives by Plane to Seek Backing in Dealing With Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/producers-to-appeal-to-congress.html | Producers to Appeal to Congress | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/i-muriel-zimmerman-a-bride.html | i Muriel Zimmerman a Bride. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cardinal-asks-aid-in-russian-famine-archbishop-of-vienna-says-toll.html | CARDINAL ASKS AID IN RUSSIAN FAMINE; Archbishop of Vienna Says Toll Will Be Millions Unless World Heeds Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sydney-lush-67-dies-news-writer-boxer-known-as-the-montana-kid.html | SYDNEY LUSH, 67, DIES; NEWS WRITER, BOXER; ' Known as the Montana Kid Years Ago He Won 103 of106 Ring FightsuWas in 2 Wars. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cuban-revolution-reacts-on-florida-upheaval-affects-trade-which.html | CUBAN REVOLUTION REACTS ON FLORIDA; Upheaval Affects Trade Which Unsettled Conditions Had Disturbed. | True | By Harris G. Sims. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lumber-code-sets-a-40hour-week-minimum-wages-23-to-42-12-cents-an.html | LUMBER CODE SETS A 40-HOUR WEEK; Minimum Wages, 23 to 42 1/2 Cents an Hour, Mean in Some Cases 100% Rise. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gloucester-scores-454-loses-6-wickets-to-west-indies-as-cricket.html | GLOUCESTER SCORES 454.; Loses 6 Wickets to West Indies as Cricket Match Starts. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/young-roosevelt-popular-in-europe-presidents-son-wins-hearts-by.html | YOUNG ROOSEVELT POPULAR IN EUROPE; President's Son Wins Hearts by Modesty, Simplicity and Courtesy. | True | By Frank L. Kluckhohn. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/engineers-seek-new-materials-and-methods-for-building-smoother-more.html | Engineers Seek New Materials and Methods for Building Smoother, More Durable Surfaces | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/welles-cautions-cuba-on-punishing-our-envoy-declares-the-public.html | WELLES CAUTIONS CUBA ON PUNISHING; Our Envoy Declares the Public Must Leave Machado Aides to Government Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/miss-nuthall-wins-in-thrilling-rally-amazes-6000-by-pulling-out.html | MISS NUTHALL WINS IN THRILLING RALLY; Amazes 6,000 by Pulling Out Match With Miss Marble in U.S. Title Tennis. | True | By Allison Danzig. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dodgers-vanquish-cardinals-5-to-2-collinss-homer-in-2d-with-one-on.html | DODGERS VANQUISH CARDINALS, 5 TO 2; Collins's Homer in 2d With One on Base Accounts for Only Runs Off Benge. | True | By Roscoe McGowen. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/calls-for-relief-still-heavy-here-welfare-council-declares-help-for.html | CALLS FOR RELIEF STILL HEAVY HERE; Welfare Council Declares Help for Jobless Must Continue Through the Winter. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/eastwest-decide-polo-series-today-record-midwestern-crowd-of-20000.html | EAST-WEST DECIDE POLO SERIES TODAY; Record Mid-Western Crowd of 20,000 to See Third Game at Onwentsia Club. | True | By Robert F. Kelley. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/samuel-d-rittenhouse.html | SAMUEL D. RITTENHOUSE. | True | Suecial to THE NBW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/two-decades-of-styles-in-the-1934-mood-paris-hobbles-skirts.html | Two Decades of Styles in the 1934 Mood -- Paris Hobbles Skirts, Limiting Motion | True | K.C. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/spending-wisely.html | Spending Wisely | True | GAIL HARWOOD, | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/upholding-quebec-french.html | UPHOLDING QUEBEC FRENCH | True | JOHN A. FITZGERALD. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/high-spot-of-summer-season-brings-forth-canvases-that-are-familiar.html | High Spot of Summer Season Brings Forth Canvases That Are Familiar and New | True | By Edward Alden Jewell. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/worldwide-vote-to-further-peace-referendum-proposed-as-first-step.html | World-Wide Vote To Further Peace; Referendum Proposed As First Step to Avert War | True | EUGENE N. KNIGHT. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/freshman-class-larger-brothers-college-expects-gain-in-enrolment.html | FRESHMAN CLASS LARGER.; Brothers College Expects Gain In Enrolment. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/religious-education.html | Religious Education. | True | M.A., New York. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/charles-m-chapman.html | CHARLES M. CHAPMAN. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/kavanaugh-boat-takes-lehman-cup-reis-pilots-chief-ii-to-victory-in.html | KAVANAUGH BOAT TAKES LEHMAN CUP; Reis Pilots Chief II to Victory in the Feature of Lake George Regatta. | True | By Louis Effrat. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/federal-aid-urged-for-wyoming-game-extension-of-open-season-will-it.html | FEDERAL AID URGED FOR WYOMING GAME; Extension of Open Season Will, It Is Feared, Result in Slaughter of Yellowstone Elk | True | DAVIS QUINN. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/france-disturbed-by-wheat-problem-price-control-by-government-fails.html | FRANCE DISTURBED BY WHEAT PROBLEM; Price Control by Government Fails to Affect Law of Supply and Demand. | True | By P.j. Philip. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/irish-blue-shirts-again-stir-fears-free-state-anxious-as-plans-for.html | IRISH BLUE SHIRTS AGAIN STIR FEARS; Free State Anxious as Plans for Country-Wide Parade Remain Obscure. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ma-dunham-in-poverty-maine-governor-has-fiddlers-widow-iii-taken-to.html | MA' DUNHAM IN POVERTY.; Maine Governor Has Fiddler's, Widow, III, Taken to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mussolinis-part-in-flight-revealed-premier-sent-encouragement-and.html | MUSSOLINI'S PART IN FLIGHT REVEALED; Premier Sent Encouragement and Directions to Balbo at Every Stage of Trip. | True | By Arnaldo Cortesi. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/kansas-is-shocked-by-bond-scandal-forged-securities-may-total.html | KANSAS IS SHOCKED BY BOND SCANDAL; Forged Securities May Total Million Dollars and Involve State Officials. | True | By W.g. Clugston. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/shark-river-span-change-long-branch-road-ordered-to-allow-for.html | SHARK RIVER SPAN CHANGE; Long Branch Road Ordered to Allow for Navigation. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/films-dramatizing-nra-being-made-by-stars.html | Films Dramatizing NRA Being Made by Stars | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gas-revenues-off-for-the-halfyear-total-366556100-a-drop-of-8-per.html | GAS REVENUES OFF FOR THE HALF-YEAR; Total $366,556,100, a Drop of 8 Per Cent From Same Part of 1932. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/i-mrs1-james-griffin.html | i MRS1. JAMES GRIFFIN. | True | I Special to THE Nsw YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/janet-dillon-wins-in-pace-at-newark-mare-owned-and-driven-by-dr.html | JANET DILLON WINS IN PACE AT NEWARK; Mare, Owned and Driven by Dr. Estler, Captures Event in Straight Heats. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/robber-kidnaps-victim-store-manager-abducted-in-own-car-thief-gets.html | ROBBER KIDNAPS VICTIM.; Store Manager Abducted in Own Car -- Thief Gets $700. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/st-louis-epidemic-takes-more-lives-3-new-deaths-raise-toll-of.html | ST. LOUIS EPIDEMIC TAKES MORE LIVES; 3 New Deaths Raise Toll of Sleeping Sickness to 11 in Fresh Outbreak. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/roosevelt-leaves-to-resume-vacation-hyde-park-stay-to-be-kept-busy.html | Roosevelt Leaves to Resume 'Vacation'; Hyde Park Stay to Be Kept Busy by Codes | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/slow-improvement-seen-less-confusion-over-nra-has-its-effect-in.html | SLOW IMPROVEMENT SEEN.; Less Confusion Over NRA Has Its Effect in Northwest. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/roosevelt-jr-sees-gay-paris-cabaret-presidents-son-joins.html | ROOSEVELT JR. SEES GAY PARIS CABARET; President's Son Joins Light-Heartedly in Fan at Place Known as 'Brick Top's.' | True | By May Birkhead. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/in-defense-of-spain.html | In Defense of Spain | True | RAMON CASTROVIEJO, New York. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/business-pace-is-steady-volume-gains-offset-decreases-credit-mens.html | BUSINESS PACE IS STEADY.; Volume Gains Offset Decreases, Credit Men's Group Reports. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/tennis-at-montreal.html | TENNIS AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/unrest-in-europe-laid-to-frontiers-albert-guerard-says-salvation.html | UNREST IN EUROPE LAID TO FRONTIERS; Albert Guerard Says Salvation Lies in Looking Beyond Fear That Fixes Borders. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-prodigal-boomtime-bohemian-millionaire-playboy-a-de-lirious-and.html | A Prodigal Boom-Time Bohemian; MILLIONAIRE PLAYBOY. A De-lirious and True Extravaganza of Inheriting a Fortune and Squandering It. By Tom Boggs 292 pp. New York: The Van- guard Press. $2. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/to-fight-silk-code-paterson-workers-oppose-12-to-13-minimum-wage.html | TO FIGHT SILK CODE.; Paterson Workers Oppose $12 to $13 Minimum Wage Provision. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/seeks-to-enjoin-union-beer-garden-owner-in-row-with-bartenders.html | SEEKS TO ENJOIN UNION.; Beer Garden Owner In Row With Bartenders' Organization. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/advance-in-wheat-revives-pool-talk-large-orders-reported-from-new.html | ADVANCE IN WHEAT REVIVES POOL TALK; Large Orders Reported From New York, Besides Free Buying to End Hedges. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/north-carolina-fails-as-dry-hope-relied-on-by-prohibitionists-it.html | NORTH CAROLINA FAILS AS DRY HOPE; Relied On by Prohibitionists It Seems Headed Straight for Repeal. | True | By Virginius Dabney. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/grain-price-limits-hold-action-to-drop-them-in-chicago-deferred.html | GRAIN PRICE LIMITS HOLD.; Action to Drop Them in Chicago Deferred Until Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-week-in-science-the-body-biologic-dr-cannon-draws-parallel-with.html | THE WEEK IN SCIENCE: THE BODY BIOLOGIC; Dr. Cannon Draws Parallel With the Body Politic -- An Eclipse of the Sun | True | By William L. Laurence. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/seabury-sailing-assails-tammany-as-quasicriminal-sinister-crew.html | SEABURY, SAILING, ASSAILS TAMMANY AS QUASI-CRIMINAL; 'Sinister Crew' Fattened on Taxpayers' Money, He Says -- No Move for Economy. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/utilities-hold-off-in-new-hampshire-state-board-advises-them-not-to.html | UTILITIES HOLD OFF IN NEW HAMPSHIRE; State Board Advises Them Not to Sign NRA Code Until Commission Approves It. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/jackson-hole-a-wonderland-in-dispute-beauty-pervades-the-teton.html | JACKSON HOLE: A WONDERLAND IN DISPUTE; Beauty Pervades the Teton Wilds Bought By Mr. Rockefeller For the Nation | True | By William Atherton du Puy | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/envoy-off-to-argentina-weddell-new-ambassador-sees-trade-agreements.html | ENVOY OFF TO ARGENTINA.; Weddell, New Ambassador, Sees Trade Agreements Near. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/star-class-tests-to-open-on-friday-international-title-series-at.html | STAR CLASS TESTS TO OPEN ON FRIDAY; International Title Series at Long Beach, Calif., Will Con- tinue Until Sept. 30. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/henrys-fifth-queen-here-comes-the-king-by-philip-lindsay-342-pp.html | Henry's Fifth Queen; HERE COMES THE KING. By Philip Lindsay. 342 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/darcy-kellogg-becomes-a-bride-summer-home-of-parents-in-maine-is.html | DARCY KELLOGG - BECOMES A BRIDE; Summer Home of Parents in Maine Is Scene of Wedding to Landon Thomas. | True | Special to Ts3! New Tbxuc Traics. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/two-in-auto-burned-to-death.html | Two in Auto Burned to Death. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-new-policy-toward-our-public-domain-the-roosevelt-administration.html | A NEW POLICY TOWARD OUR PUBLIC DOMAIN; The Roosevelt Administration Moves to Increase the Use of a Vast Area | True | By Hal. H. Smith. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/whirlwind-rush-for-nra-pacts-go-to-president-just-before-he-starts.html | WHIRLWIND RUSH FOR NRA; Pacts Go to President Just Before He Starts for Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/golf-cup-to-weatherwax-albany-star-defeats-parker-4-and-3-in-final.html | GOLF CUP TO WEATHERWAX; Albany Star Defeats Parker, 4 and 3, in Final at Ekwanok. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/broadcasters-feel-secure.html | BROADCASTERS FEEL SECURE | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/clark-cards-record-65-lowers-course-mark-by-3-strokes-at-forest.html | CLARK CARDS RECORD 65.; Lowers Course Mark by 3 Strokes at Forest Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/quota-accepted-for-beet-sugar-growers-agree-to-1750000-tons-largest.html | QUOTA ACCEPTED FOR BEET SUGAR; Growers Agree to 1,750,000 Tons -- Largest Crop Has Been 1,148,000 Tons. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/live-yankee-takes-cup-yacht-contest-stamford-yc-entry-wins-first.html | LIVE YANKEE TAKES CUP YACHT CONTEST; Stamford Y.C. Entry Wins First Race of Series for Manhasset Bay Challenge Trophy. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/steady-cleveland-increase.html | Steady Cleveland Increase. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-seasons-prospects-listing-the-193334-prospects.html | THE SEASON'S PROSPECTS; LISTING THE 1933-34 PROSPECTS | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/chapmans-48-tops-nassau-club-gunners-simonson-carries-off-honors-in.html | CHAPMAN'S 48 TOPS NASSAU CLUB GUNNERS; Simonson Carries Off Honors in Skeet Shoot -- Grout Prevails at Bergen Beach Traps. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/topsyturvy-economics.html | TOPSY-TURVY ECONOMICS. | True | From The Ottawa Journal. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ogpu-is-said-to-have-a-fort-in-leningrad-finnish-laborer-reports.html | OGPU IS SAID TO HAVE A FORT IN LENINGRAD; Finnish Laborer Reports Citadel in Centre of City Is De- signed to Control Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/federal-review-of-trade-continued-recession-noted-in-the-week-to.html | FEDERAL REVIEW OF TRADE.; Continued Recession Noted in the Week to Aug. 12. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/houseworker-and-nra.html | Houseworker and NRA | True | E.N., New York. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/culbertson-flies-from-chile.html | Culbertson Flies From Chile. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/municipals-swell-list-of-bond-calls-additions-to-redemptions-set.html | MUNICIPALS SWELL LIST OF BOND CALLS; Additions to Redemptions Set for This Month Are Small and Unimportant. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-england-textile-gain.html | New England Textile Gain. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/tammany-candidate-backs-mkee-policy-jj-lyons-designated-for-bronx.html | TAMMANY CANDIDATE BACKS M'KEE POLICY; J.J. Lyons, Designated for Bronx President, Promises to Revive Plans to Cut City Expenses. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/fewer-beer-dealers.html | Fewer Beer Dealers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mexican-capital-anxious-as-quakes-move-nearer.html | Mexican Capital Anxious As Quakes Move Nearer | True | Special Cable to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/fight-to-keep-film-baby-grandparents-await-court-de-cision-on-movie.html | FIGHT TO KEEP FILM BABY.; Grandparents Await Court De- cision on Movie Contract. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/in-the-field-of-motors.html | IN THE FIELD OF MOTORS | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/production-of-zinc-increases.html | Production of Zinc Increases. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/m1gnon-sherley-is-bride-imarried-to-william-r-c-acker-at-parry.html | M1GNON SHERLEY IS BRIDE.; iMarried to William R. C. Acker at Parry Sound. Ont. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/oklahoma-city-on-upgrade.html | Oklahoma City on Up-Grade. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/qualities-found-in-the-suite-in-f-as-danced-at-the-lewisohn-stadium.html | Qualities Found in the "Suite in F" As Danced at the Lewisohn Stadium | True | By John Martin. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/moterubranham.html | MoteruBranham. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/motorcyclists-skid-are-killed.html | Motorcyclists Skid, Are Killed. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/agreement-near-on-grocers-code-food-industry-plans-to-submit.html | AGREEMENT NEAR ON GROCERS' CODE; Food Industry Plans to Submit Program for All Divisions Before End of Week. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/yellow-rivers-story-marked-by-disasters-the-great-stream-whose-bed.html | YELLOW RIVER'S STORY MARKED BY DISASTERS; The Great Stream Whose Bed Surmounts the Plains Has Brought Death to Vast Numbers of Chinese | True | By Hallett Abend. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mrs-george-h-moses-is-better.html | Mrs. George H. Moses Is Better. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lack-of-enforcement-blow-to-moonshiners.html | Lack of Enforcement Blow to Moonshiners | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rex-captain-tells-how-mark-was-set-tarabotto-says-race-against-time.html | REX CAPTAIN TELLS HOW MARK WAS SET; Tarabotto Says Race Against Time Put Terrific Strain on Officers and Crew. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/zionist-congress-opens-tomorrow-prague-meeting-to-coordinate.html | ZIONIST CONGRESS OPENS TOMORROW; Prague Meeting to Coordinate Measures for Dealing With Oppression of Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nyu-names-reiss-as-mural-art-aide-painter-noted-for-pictures-of.html | N.Y.U. NAMES REISS AS MURAL ART AIDE; Painter, Noted for Pictures of American Indians, to Teach Use of Cement and Mosaics. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/college-students-need-nra-code-present-program-one-says-fails-to.html | College Students Need NRA Code; Present Program, One Says, Fails to Provide For Deserving Class | True | H.S. VINOCUR | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sees-4cent-cotton-but-for-crop-cut-cobb-declares-in-radio-talk.html | SEES 4-CENT COTTON BUT FOR CROP CUT; Cobb Declares, in Radio Talk, Plowing Under 4,247,000 Bales Saved Price. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/revue-is-arranged-for-casino-in-rye-mrs-lee-banville-is-chairman-of.html | REVUE IS ARRANGED FOR CASINO IN RYE; Mrs. Lee Banville Is Chairman of Entertainment in Behalf of Westchester Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/scottish-terrier-wins-best-in-show-van-dines-heather-reveller-of.html | SCOTTISH TERRIER WINS BEST IN SHOW; Van Dine's Heather Reveller of Sporran Leads Dogs at Rhode Island Show. | True | By Henry R. Ilsley. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/-big-stick-is-wielded-by-another-roosevelt-president-thrusts-it-as-.html | 'BIG STICK' IS WIELDED BY ANOTHER ROOSEVELT; President Thrusts It as a Lever Into Jam of Delayed NRA Codes and Starts Them Moving. | True | By Turner Catledge. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/texas-woman-21-disappears-here-mrs-mj-fullen-waco-church-leader.html | TEXAS WOMAN, 21, DISAPPEARS HERE; Mrs. M.J. Fullen, Waco Church Leader, Vanished From Home of Her Sister Thursday. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/naval-orders.html | Naval Orders. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nyu-invites-50-to-football-camp-candidates-to-practice-from-sept.html | N.Y.U. INVITES 50 TO FOOTBALL CAMP; Candidates to Practice From Sept. 11-24 at Lake Sebago, New Training Site. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mcgrady-lent-to-nra-johnson-asked-services-of-new-assistant-labor.html | McGRADY LENT TO NRA.; Johnson Asked Services of New Assistant Labor Secretary. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rowan-wins-swim-marathon.html | Rowan Wins Swim Marathon. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rome-had-our-problems-an-economic-survey-of-an-cient-rome-vol-i.html | Rome Had Our Problems; AN ECONOMIC SURVEY OF AN- CIENT ROME. Vol. I. Rome and Italy of the Republic. By Tenney Frank. 431 pp. Balti- more: The Johns Hopkins Press. $3. | True | M.E. WALKER. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/an-old-french-custom-has-gone-into-discard.html | An Old French Custom Has Gone Into Discard | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/roosevelt-enters-rail-wage-dispute-urges-compromise-by-kansas-city.html | ROOSEVELT ENTERS RAIL WAGE DISPUTE; Urges Compromise by Kansas City Southern in Letter to President Johnson. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/good-deed-traps-3-robbery-suspects-jobless-man-to-whom-they-gave-1.html | GOOD DEED TRAPS 3 ROBBERY SUSPECTS; Jobless Man, to Whom They Gave $1, Tells the Police the Number of Hunted Taxicab. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/marconis-new-ethereal-vista.html | MARCONI'S NEW ETHEREAL VISTA | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/goodwill-fliers-reach-montreal-hawks-and-amy-mollison-lead-hop-from.html | GOOD-WILL FLIERS REACH MONTREAL; Hawks and Amy Mollison Lead Hop From Roosevelt Field to Air Pageant. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-mountain-township-a-mountain-township-by-walter-hard-introduction.html | A Mountain Township; A MOUNTAIN TOWNSHIP. By Walter Hard. Introduction by Dorothy Canfield Fisher. 218 pp New York: Harcourt, Brace & Co. $2. | True | EDA LOU WALTON. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/found-shot-dead-in-bed.html | Found Shot Dead in Bed. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/stern-realities.html | STERN REALITIES. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/set-40-as-marital-age-limit.html | Set 40 as Marital Age Limit. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/colombia-gets-land-bill-expropriation-of-nonoccupying-owners-in.html | COLOMBIA GETS LAND BILL; Expropriation of Non-Occupying Owners in Favor of Tenants Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lehman-and-smith-to-lecture-in-fall-will-take-part-in-series-on-the.html | LEHMAN AND SMITH TO LECTURE IN FALL; Will Take Part in Series on 'The Citizen Looks at His World' at Columbia. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mrs-j-b-maxfield.html | MRS. J. B. MAXFIELD. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/paterson-to-issue-65000-notes.html | Paterson to Issue $65,000 Notes. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/discovering-eden-in-venezuela-men-of-maracaibo-by-jona-than-norton.html | Discovering Eden in Venezuela; MEN OF MARACAIBO. By Jona- than Norton Leonard. 287 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/max-englander-dies-a-hebrew-scholar-born-in-hungary-he-began.html | MAX ENGLANDER DIES; A HEBREW SCHOLAR; Born in Hungary, He Began Teaching There Before Going to Cincinnati 50 Years Ago. | True | I Special to THE NB-W YORK TIMES. I | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mgr-william-a-brown.html | MGR. WILLIAM A. BROWN. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/oil-code-accord-finally-reached-signing-agreement-president-takes.html | OIL CODE ACCORD FINALLY REACHED; Signing Agreement, President Takes Over Regulation of the Industry. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/welsh-coal-strike-ends-20000-miners-idle-since-aug-14-to-resume.html | WELSH COAL STRIKE ENDS.; 20,000 Miners, Idle Since Aug. 14, to Resume Work Tomorrow. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nicholson-named-envoy-to-paraguay-roosevelts-choice-of-indiana.html | NICHOLSON NAMED ENVOY TO PARAGUAY; Roosevelt's Choice of Indiana Author Fills Last Post in South America. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/elizabeth-to-war-on-rackets.html | Elizabeth to War on Rackets. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ryan-wins-boys-net-title.html | Ryan Wins Boys' Net Title. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/industry-hails-innovations.html | Industry Hails "Innovations." | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/steel-heir-works-in-mill-price-mckinney-jr-likes-lowly-job-in.html | STEEL HEIR WORKS IN MILL; Price McKinney Jr. Likes Lowly Job in Cleveland Plant. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ships-crew-rescued-dutch-steamer-reports-the-burn-ing-of-a-schooner.html | SHIP'S CREW RESCUED.; Dutch Steamer Reports the Burn- ing of a Schooner at Sea. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/french-officials-hold-to-toppers-and-tails.html | French Officials Hold To 'Toppers and Tails' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/germany-watches-zionist-congress-fears-it-may-stir-up-abroad-new.html | GERMANY WATCHES ZIONIST CONGRESS; Fears It May Stir Up Abroad New Animosities or Rekindle Boycott Spirit at Home. | True | By Hugh Jedell. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/revue-at-woodstock.html | REVUE AT WOODSTOCK. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/scott-of-the-oregonian.html | SCOTT OF THE OREGONIAN. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gen-johnsons-cussing-irks-st-louis-minister.html | Gen. Johnson's 'Cussing' Irks St. Louis Minister | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/more-city-bureaus-defy-economy-plea-most-of-18-departments-to-file.html | MORE CITY BUREAUS DEFY ECONOMY PLEA; Most of 18 Departments to File Requests Show an Increased Budget. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/with-horses-wagon-and-dog-on-a-journey-of-2500-miles.html | WITH HORSES, WAGON AND DOG ON A JOURNEY OF 2,500 MILES | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-subway-links-running-smoothly-exact-schedules-maintained-on.html | NEW SUBWAY LINKS RUNNING SMOOTHLY; Exact Schedules Maintained on First Day's Operation of Queens Tubes. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/skylark-ii-leads-yachts-miss-daytons-craft-triumphs-in-bayside-ycs.html | SKYLARK II LEADS YACHTS.; Miss Dayton's Craft Triumphs In Bayside Y.C.'s Regatta. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/books-and-authors.html | Books and Authors | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/italians-to-push-cosmic-ray-study-large-party-will-leave-soon-to.html | ITALIANS TO PUSH COSMIC RAY STUDY; Large Party Will Leave Soon to Conduct Experiments in the Colony of Eritrea. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/by-request-takes-horse-show-blue-wettachs-entry-captures-the-honors.html | BY REQUEST TAKES HORSE SHOW BLUE; Wettach's Entry Captures the Honors in Jumping Class at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/texas-university-coeds-growing-conservative.html | Texas University Co-eds Growing Conservative | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/wait-for-cotton-checks-southwestern-farmers-buying-slowly-pending.html | WAIT FOR COTTON CHECKS.; Southwestern Farmers Buying Slowly, Pending Government Action | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-varieties-of-bridge-experience-contract-bridge-omnibus-by.html | The Varieties of Bridge Experience; CONTRACT BRIDGE OMNIBUS. By Harold Thorne, 270 pp. New York: Henry Holt and Company. $1.50. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lutine-gold-lures-the-salvager-anew-another-attempt-with-an-odd.html | LUTINE GOLD LURES THE SALVAGER ANEW; Another Attempt, With an Odd Device, To Recover a Treasure Long Lost | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/canada-rules-to-admit-our-gold-for-refining.html | Canada Rules to Admit Our Gold for Refining | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/small-papers-get-code-plan-offered-by-nea-sets-40hour-week-for.html | SMALL PAPERS GET CODE.; Plan Offered by N.E.A. Sets 40-Hour Week for Mechanical Men. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ct-birch-victor-at-green-meadow-dartmouth-captainelect-de-feats-c.html | C.T. BIRCH VICTOR AT GREEN MEADOW; Dartmouth Captain-Elect De- feats C. Ward Birch in Golf Final, 2 and 1. | True | By William D. Richardson | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-whole-universe-is-now-interpreted-as-light-sir-william-bragg.html | The Whole Universe Is Now Interpreted as Light; Sir William Bragg Sets Forth the Theory of a Fundamental Unity of Matter and Radiation | True | By H. Gordon Garbedian | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/uptrend-is-shown-in-life-insurance-companies-are-beginning-to-share.html | UPTREND IS SHOWN IN LIFE INSURANCE; Companies Are Beginning to Share in the Improved Economic Conditions. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/plight-of-our-birds.html | Plight of Our Birds | True | ALICE B. SHINN, | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/threat-brings-cash-for-flood-control-senator-harrison-ends-dispute.html | THREAT BRINGS CASH FOR FLOOD CONTROL; Senator Harrison Ends Dispute Between War and Interior Departments. | True | By Thomas Fauntleroy. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/merchants-oppose-curtailing-air-mail-association-petitions-parley.html | MERCHANTS OPPOSE CURTAILING AIR MAIL; Association Petitions Parley to Move for Reduced Rates to Add to Patronage. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/shields-captures-newport-net-final-triumphs-over-allison-in-rain-on.html | SHIELDS CAPTURES NEWPORT NET FINAL; Triumphs Over Allison in Rain on a Slippery Court, 1-6, 11-9, 6-1, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/quebec-cafes-protest-competition-of-chains.html | Quebec Cafes Protest Competition of Chains | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/fleet-star-ii-first-in-star-class-race-scores-in-point-owoods.html | FLEET STAR II FIRST IN STAR CLASS RACE; Scores in Point o'Woods Regatta -- Thorne Earns Right to Sail Boat in Title Event. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/john-p-smith-weds-mary-ellen-colrick-uuuuuuuuuuuu-onetime.html | JOHN P. SMITH WEDS MARY ELLEN COLRICK; uuuuuuuuuuuuu One-Time All-American Guard at Noire Dame Marries Sister of His College Roommate. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/urschel-is-guarded-in-fear-of-reprisal-plans-made-for-grand-jury-to.html | URSCHEL IS GUARDED IN FEAR OF REPRISAL; Plans Made for Grand Jury to Sit at Oklahoma City Wednes-day on Kidnapping. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/events-local-and-afield.html | EVENTS, LOCAL AND AFIELD | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/employment-rise-shows-nra-spur-buffalo-code-signers-add-1608.html | EMPLOYMENT RISE SHOWS NRA SPUR; Buffalo Code Signers Add 1,608 Workers -- City Total Since June Put at 4,371. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Arthur J. Daley. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/450-new-camp-sites-to-be-selected-soon-wooden-barracks-will-be-set.html | 450 NEW CAMP SITES TO BE SELECTED SOON; Wooden Barracks Will Be Set for Workers in North Under Winter Program. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/harold-vanderbilt-married-secretly-sails-on-rex-with-his-bride-miss.html | HAROLD VANDERBILT MARRIED SECRETLY; Sails on Rex With His Bride, Miss Gertrude L. Conaway of Philadelphia. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/prospects-of-nra-discussed-at-banff-moulton-of-brookings-institute.html | PROSPECTS OF NRA DISCUSSED AT BANFF; Moulton of Brookings Institute Says Price-Tariff Boosts May Endanger Trade. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/paralysis-rises-in-westchester.html | Paralysis Rises in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/youth-undertakes-the-new-task-in-cuba-having-overthrown-the-machado.html | YOUTH UNDERTAKES THE NEW TASK IN CUBA; Having Overthrown the Machado Regime, It Shapes a Policy for the Future | True | By Russell B. Porter. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/irelands-fascists-want-to-keep-in-with-england-sauerwein-finds-they.html | Ireland's Fascists Want To Keep in With England; Sauerwein Finds They Camouflage Real Program and Are Ready to Concede King's Rule to End Trade War. | True | By Jules Sauerwein. Foreign Editor of the Paris Soir. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gilpin-takes-net-title-defeats-lavlno-in-middle-states-final-in.html | GILPIN TAKES NET TITLE.; Defeats Lavlno In Middle States Final in Five Sets. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/68-sad-employes-quit-ellis-island-retired-under-economy-plan.html | 68 SAD EMPLOYES QUIT ELLIS ISLAND; Retired Under Economy Plan, Veteran Staff Members Are Loath to Leave Work. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nicholson-a-noted-author.html | Nicholson a Noted Author. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-sidewalk-cafe-is-here.html | THE SIDEWALK CAFE IS HERE | True | By Marie Bell McCoy | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nothing-is-smarter-than-a-knitted-suit-handknit-outfits-styled-like.html | Nothing Is Smarter Than a Knitted Suit -- Hand-Knit Outfits Styled Like Tweeds | True | By Virginia Pope. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/boy-scouts-will-greet-roosevelt-at-camp-he-will-spend-wednesday-at.html | Boy Scouts Will Greet Roosevelt at Camp; He Will Spend Wednesday at Nanowsburg | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/in-the-theatres-and-studios.html | IN THE THEATRES AND STUDIOS | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/keiggerupalmer.html | KeiggeruPalmer. | True | Special to THE NEW Tons TIMES. I | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/benjamin-thai-banker-dies-at-74-1-i-noted-pittsburgh-financier-was.html | BENJAMIN THAI, BANKER, DIES AT 74; 1 - I Noted Pittsburgh Financier Was the Father of Colonel Thaw, World War Ace. | True | uuuu I Special to THE New YORK TIMES. I | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/monroe-doctrine-critics.html | MONROE DOCTRINE CRITICS. | True | From The Columbus (Ohio) Dispatch. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/simpson-and-behr-reach-tennis-final-defeat-rericha-and-freuden-heim.html | SIMPSON AND BEHR REACH TENNIS FINAL; Defeat Rericha and Freuden- heim in Metropolitan Junior Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/account-debits-show-an-increase-reserves-statement-discloses-gain.html | ACCOUNT DEBITS SHOW AN INCREASE; Reserve's Statement Discloses Gain of 27 Per Cent in the Week Ended Aug. 16. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/otts-two-homers-help-giants-win-terrymen-down-cubs-84-and-increase.html | OTTS TWO HOMERS HELP GIANTS WIN; Terrymen Down Cubs, 8-4, and Increase Lead Over the Pirates to Six Games. | True | By John Drebinger. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gen-yang-favors-swimming-for-women-paved-streets-and-universal.html | Gen. Yang Favors Swimming for Women, Paved Streets and Universal Cleanliness | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/our-fundamental-humanity.html | Our Fundamental Humanity. | True | GEO. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/standley-appeals-for-navy-planning-continuous-building-program.html | STANDLEY APPEALS FOR NAVY PLANNING; Continuous Building Program Would Ease the Tax Burden, Admiral Says on Radio. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/vanitie-is-victor-in-kings-cup-race-defeats-weetamoe-in-yachting.html | VANITIE IS VICTOR IN KING'S CUP RACE; Defeats Weetamoe in Yachting Test Off Newport by 14:21, Corrected Time. | True | By James Robbins. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/princeton-fixes-washington-fete-nassau-hall-to-be-lighted-on-150th.html | PRINCETON FIXES WASHINGTON FETE; Nassau Hall to Be Lighted on 150th Anniversary of His Reception by Congress. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/british-cut-beef-imports-hot-summer-contributes-to-drop-in-demand.html | BRITISH CUT BEEF IMPORTS; Hot Summer Contributes to Drop In Demand, Minister Explains. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mr-bromfields-family-chronicle-in-the-farm-an-autobiographical.html | Mr. Bromfield's Family Chronicle; In "The Farm," an Autobiographical Novel, He Re-Creates a Chapter Out of the American Past | True | By J. Donald Adams. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/art-show-opens-at-cooperstown-56-participants-in-exhibit-of-176.html | ART SHOW OPENS AT COOPERSTOWN; 56 Participants in Exhibit of 176 Items — Portrait of A.B. Ryerson a Feature. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/valuable-work-issued-in-paris-publication-of-newdic-tionary-of.html | Valuable Work Issued in Paris; Publication of NewDic- tionary of Diplomacy An Event | True | DE FONTENAY, | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/injured-italian-flier-leaves-spain.html | Injured Italian Flier Leaves Spain. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/abthomdrexel3d-weds-miss-howard-judge-tells-of-performing-the.html | ABTHOMDREXEL3D WEDS MISS HOWARD; Judge Tells of Performing the Ceremony at Court House in Walhalla, S. C. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/trinidad-soccer-team-defeats-venezuela-21.html | Trinidad Soccer Team Defeats Venezuela, 2-1 | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/several-are-killed-upstate.html | Several Are Killed Up-State. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/fail-to-revive-official-police-work-six-hours-on-man-drowned-in.html | FAIL TO REVIVE OFFICIAL.; Police Work Six Hours on Man Drowned in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/french-bargemen-halt-river-traffic-on-strike-they-blockade-the.html | FRENCH BARGEMEN HALT RIVER TRAFFIC; On Strike, They Blockade the Streams and Canals in the North of France. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/hopeful-note-on-the-second-city.html | HOPEFUL NOTE ON THE SECOND CITY | True | F.B. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/home-loan-banks-aid-new-england-two-federal-relief-agencies-now.html | HOME LOAN BANKS AID NEW ENGLAND; Two Federal Relief Agencies Now Well Underway Helping Owners. | True | By F. Lauriston Bullard. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/christie-mac-first-in-race-at-mineola-gelding-owned-by-elderkin-cap.html | CHRISTIE MAC FIRST IN RACE AT MINEOLA; Gelding Owned by Elderkin Cap- tures the Feature 2:15 Class Trot and Pace. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/disarmament-obstacles.html | DISARMAMENT OBSTACLES. | True | By Viscount Cecil, Former British Representative at Geneva, Speak- Ing In the House of Lords. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/medical-professor-shot-dr-hugh-brent-found-dead-clasp-ing-pistol-at.html | MEDICAL PROFESSOR SHOT.; Dr. Hugh Brent Found Dead Clasp- ing Pistol at Phoenix, Md. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/congress-has-right-to-delegate-power-constitutional-provisions-are.html | CONGRESS HAS RIGHT TO DELEGATE POWER; Constitutional Provisions Are Upheld, While Basic Action Is Within The Proper Body | True | SAMUEL, PENSKI. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/shoplifting-irks-london-magistrate-suggests-uniforms-for-store.html | SHOPLIFTING IRKS LONDON.; Magistrate Suggests Uniforms for Store Detectives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-odd-halfcent.html | The Odd Half-Cent | True | E.B.C., | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/miss-isabel-curtis-makes-social-bow-her-father-gives-dance-in-her.html | MISS ISABEL CURTIS MAKES SOCIAL BOW; Her Father Gives Dance in Her Honor at Their Home in Litchfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/boxing-the-compass.html | BOXING THE COMPASS | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/move-to-save-windmills-bergues-officials-would-have-france-preserve.html | MOVE TO SAVE WINDMILLS.; Bergues Officials Would Have France Preserve Relics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dress-strike-to-end-as-pay-is-settled-union-leaders-accept-scale.html | DRESS STRIKE TO END AS PAY IS SETTLED; Union Leaders Accept Scale That Differs for Cheap and High-Priced Garments. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/paris-reviews-the-departed-year.html | PARIS REVIEWS THE DEPARTED YEAR | True | PHILIP CARR. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-rules-for-announcers-hour-programs-gain-favor-autumn-plans-of.html | New Rules for Announcers -- Hour Programs Gain Favor -- Autumn Plans of Performers | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/city-nra-sets-up-mediation-board-three-representatives-each-of.html | CITY NRA SETS UP MEDIATION BOARD; Three Representatives Each of Public, Labor and the Employers Named. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/german-dollar-bonds-for-136000000-will-go-into-default-here-next.html | German Dollar Bonds for $136,000,000 Will Go Into Default Here Next Month | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rural-life-taught-to-columbia-group-college-farm-in-blue-ridge.html | RURAL LIFE TAUGHT TO COLUMBIA GROUP; ' College Farm' in Blue Ridge Country Run Jointly by Students and Faculty. | True | By Clarence Linton, | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/hitler-is-acclaimed-as-a-second-luther-leader-of-german-christians.html | HITLER IS ACCLAIMED AS A SECOND LUTHER; Leader of German Christians Says Chancellor Re-embodies the Great Reformer. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/westbury-polo-is-postponed.html | Westbury Polo Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cuba-the-crucified-republic-carleton-beals-indicts-the-machado.html | CUBA, THE CRUCIFIED REPUBLIC; Carleton Beals Indicts the Machado Regime and American Penetration | True | By Harold N. Denny | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/irelands-location-is-britains-worry-if-a-republic-were-created-it.html | IRELAND'S LOCATION IS BRITAIN'S WORRY; If a Republic Were Created It Would Imperil Free Access to the Ocean Routes. | True | By Augur. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/menace-to-reds-jailed.html | Menace' to Reds Jailed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/soviet-party-rule-shows-contrasts-bolsheviki-as-a-group-differ-from.html | SOVIET PARTY RULE SHOWS CONTRASTS; Bolsheviki as a Group Differ From Fascisti and Hitlerites in Their Beginnings. | True | By Walter Duranty. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/long-beach-pastor-forced-out-in-row-the-rev-fg-robinson-resigns.html | LONG BEACH PASTOR FORCED OUT IN ROW; The Rev. F.G. Robinson Resigns After Opponent Threatens to Dispossess Congregation. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sapiro-extradition-sought-anew.html | Sapiro Extradition Sought Anew. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lipton-race-to-big-elk-mcclatchy-takes-second-of-three-heats-in.html | LIPTON RACE TO BIG ELK.; McClatchy Takes Second of Three Heats in Star Class Series. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/grows-wild-flowers-in-small-back-yard.html | Grows Wild Flowers In Small Back Yard | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/senators-win-53-for-11th-straight-turn-back-browns-as-crowder.html | SENATORS WIN, 5-3, FOR 11TH STRAIGHT; Turn Back Browns as Crowder, Scores His Twentieth Victory of Season. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cummings-postpones-action-on-hoarders-to-review-gold-situation-on.html | CUMMINGS POSTPONES ACTION ON HOARDERS; To Review Gold Situation on Thursday -- Modification of Embargo to Be Urged. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/state-police.html | STATE POLICE. | True | From The Cincinnati Enquirer. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/h-h-porter-dead-chicago-financier-banker-railroad-man-was-re-lated.html | H. H. PORTER DEAD; CHICAGO FINANCIER; Banker, Railroad Man Was Re- lated by Marriage to John D. Rockefeller. ᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜ. I | True | Special to THE NEW TORE TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/summer-christmas-tree-to-aid-the-philippines.html | Summer Christmas Tree To Aid the Philippines | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/pendemisireed-married-in-summit-rev-r-b-nesbitt-performs-ceremony.html | PENDEMISI.REED MARRIED IN SUMMIT; Rev. R. B. Nesbitt Performs Ceremony Uniting Him and Miss Carol Cowperthwait. | True | I Special to XHS I*EW 7ORS TEUES, | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/w-o-jackson.html | W. O. JACKSON. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/kirstein-cites-nra-duty-of-retailers-holds-stores-responsibilities.html | KIRSTEIN CITES NRA DUTY OF RETAILERS; Holds Stores' Responsibilities Extend Beyond Changes Covering Own Staffs. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/frohman-near-82-still-sets-pace-never-a-bad-season-for-a-good-play.html | FROHMAN, NEAR 82, STILL SETS PACE; ' Never a Bad Season for a Good Play,' He Says as He Plans an Active Year. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/transfer-of-wealth.html | TRANSFER OF WEALTH. | True | From The Omaha World-Herald. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/newport-dances-end-tennis-week-colorful-decorations-mark-three.html | NEWPORT DANCES END TENNIS WEEK; Colorful Decorations Mark Three Large Events That Attract Colonists. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/restrictions-halt-trading-in-grain-imposition-of-minimum-de-cline.html | RESTRICTIONS HALT TRADING IN GRAIN; Imposition of Minimum De-cline Brings Virtually Inactive Condition. | True | By Gifford Ernest. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/british-concerned-greatly-over-iraq-fear-they-have-backed-wrong.html | BRITISH CONCERNED GREATLY OVER IRAQ; Fear They Have Backed Wrong Horse in Sponsoring Feisal and Country's Independence. | True | By Ferdinand Kuhn Jr. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/store-sales-gain-as-output-is-cut-progress-made-last-week-in.html | STORE SALES GAIN AS OUTPUT IS CUT; Progress Made Last Week in Adjusting Production to Buying Power. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/wide-effect-in-los-angeles.html | Wide Effect in Los Angeles. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/pierce-wins-title-swim-takes-us-junior-aau-cham-pionship-at.html | PIERCE WINS TITLE SWIM.; Takes U.S. Junior A.A.U. Cham- pionship at Ballston Lake. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/those-crackbrained-rimplegars-mad-but-hilarious-flights-in-film-of.html | THOSE CRACK-BRAINED RIMPLEGARS; Mad but Hilarious Flights in Film of "Three-Cornered Moon" -- Marie Dressier and Wallace Beery Teamed Again | True | By Mordaunt Hall. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/quinns-lord-erin-wins-hunter-title-reserve-at-eatontown-show-goes.html | QUINN'S LORD ERIN WINS HUNTER TITLE; Reserve at Eatontown Show Goes to Your Way, Stable- mate of Champion. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/charity-ball-planned-for-relief-benefit.html | Charity Ball Planned For Relief, Benefit | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/12-seized-in-hawaii-in-arms-importation-police-believe-they-have.html | 12 SEIZED IN HAWAII IN ARMS IMPORTATION; Police Believe They Have Broken Up 'Ring' Engaged in the Smuggling of Weapons. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ask-farley-to-sift-girls-lost-award-residents-of-palisades-ny-want.html | ASK FARLEY TO SIFT GIRL'S LOST AWARD; Residents of Palisades, N.Y., Want Inquiry Into Rescinding of Mail Contract. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/code-edict-issued-for-restaurants-johnson-decrees-meals-of-workers.html | CODE EDICT ISSUED FOR RESTAURANTS; Johnson Decrees Meals of Workers and Tips Are Not to Be Cut Off Pay. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sabbath-observance-held-aided-by-nra-jewish-education-association.html | SABBATH OBSERVANCE HELD AIDED BY NRA; Jewish Education Association Hails 5-Day Week as Means of Restoring Worship. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/file-1315000-issues-under-securities-act-five-concerns-bring-total.html | FILE $1,315,000 ISSUES UNDER SECURITIES ACT; Five Concerns Bring Total So Far to $175,346,000 -- New Yorkers Included. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/belgian-to-enter-balloon-race.html | Belgian to Enter Balloon Race. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/adopt-40hour-week-cocoa-and-chocolate-and-biscuit-and-cracker.html | ADOPT 40-HOUR WEEK.; Cocoa and Chocolate and Biscuit and Cracker Makers Present Codes | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dante-in-english-triple-rhyme-dantes-inferno-with-a-translation.html | Dante in English Triple Rhyme; DANTE'S INFERNO. With a Translation Into English Triple Rhyme. By Laurence Binyon. 12mo. 402 pp. New York: The Macmillan Company. $3. | True | WALTER LITTLEFIELD. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/buffalo-joins-nra-with-war-fervor-committees-formed-to-quicken.html | BUFFALO JOINS NRA WITH WAR FERVOR; Committees Formed to Quicken Public Zeal for Recovery Program. | True | By M.m. Wilner. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-dole-that-aids-the-school-child-survey-by-teachers-college-shows.html | A 'DOLE' THAT AIDS THE SCHOOL CHILD; Survey by Teachers College Shows That We Provide It in Many Various Ways. | True | By Verna Carley. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cubas-problem.html | CUBA'S PROBLEM. | True | By Manuel C. de Cespedes, President of Cuba. In An Interview With Frederick Palmer. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/an-actuarial-study-of-the-causes-of-suicide-to-be-or-not-to-be-a.html | An Actuarial Study of the Causes of Suicide; TO BE OR NOT TO BE. A Study of Suicide. By Louis I. Dublin and Bessie Bunzel. With Tables and Charts. 443 pp. New York: Harrison Smith & Robert Haas. $3.50. | True | FLORENCE FINCH KELLY. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/japans-naval-views-set-out-selfdefense-put-as-her-goal-american.html | JAPAN'S NAVAL VIEWS SET OUT; SELF-DEFENSE PUT AS HER GOAL; American Emphasis on Aircraft and Long-Range Ships Held to Nullify the Japanese Security Aimed At in the Treaties | True | By Hugh Byas. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sells-racing-interests-de-la-clmera-spanish-breeder-puts-120-horses.html | SELLS RACING INTERESTS.; De La Clmera, Spanish Breeder, Puts 120 Horses on Block. | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/plan-long-beach-primary-fight.html | Plan Long Beach Primary Fight. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/446-hits-in-450-shots-made-on-dix-pistol-range.html | 446 Hits in 450 Shots Made on Dix Pistol Range | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cape-may-baby-parade.html | CAPE MAY BABY PARADE. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/jersey-employment-up-july-jobs-and-payrolls-exceeded-junes-for.html | JERSEY EMPLOYMENT UP.; July Jobs and Payrolls Exceeded June's for First Time Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/moving-for-accord-here-and-in-france-peacemakers-on-both-sides-seek.html | MOVING FOR ACCORD HERE AND IN FRANCE; ' Peacemakers' on Both Sides Seek Better Feeling, Geneva Hears. | True | By Clarence K. Streit. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/drink-kills-bronx-woman-disinfectant-thought-liquor-puts-friend-in.html | DRINK KILLS BRONX WOMAN; Disinfectant, Thought Liquor, Puts Friend in Beacon Hospital. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/employment-rise-detailed-by-index-labor-bureaus-numbers-also-show.html | EMPLOYMENT RISE DETAILED BY INDEX; Labor Bureau's Numbers Also Show Changes in Payrolls Since October, 1932. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/spirits-plentiful-in-britain.html | Spirits Plentiful in Britain. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/fairbanks-plans-big-film-venture-will-spend-5000000-a-year-making.html | FAIRBANKS PLANS BIG FILM VENTURE; Will Spend $5,000,000 a Year Making Pictures in England With Son as Associate. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/prices-climb-at-st-louis-retail-trade-is-good-bank-situa-tion.html | PRICES CLIMB AT ST. LOUIS.; Retail Trade Is Good -- Bank Situa- tion Improving. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/richmond-trade-spotty-industry-adjusts-itself-slowly-but-employment.html | RICHMOND TRADE SPOTTY.; Industry Adjusts Itself Slowly, but Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/books-for-children-happy-holidays-stories-legends-and-customs-of.html | Books for Children; HAPPY HOLIDAYS. Stories, Legends and Customs of Red-Letter Days and Holidays. Told by Eleanor Graham. Illustrations by Pris- cilla M. Ellingford. 247 pp. New York: E.P. Dutton & Co., Inc. $2. | True | By Anne T. Eaton | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/jensen-wins-shootoff-calgary-entry-takes-governor-generals-match-at.html | JENSEN WINS SHOOT-OFF.; Calgary Entry Takes Governor General's Match at Ottawa. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/bank-of-us-losers-in-demonstration-depositors-demanding-money-in.html | BANK OF U.S. LOSERS IN DEMONSTRATION; Depositors Demanding 'Money in Full' Go to Broderick's Office, Find Him Away. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/plans-for-leviathan-next-year-uncertain-stopping-men-believe-she.html | PLANS FOR LEVIATHAN NEXT YEAR UNCERTAIN; Stopping Men Believe She Will Return to Service if Cunard and WhiteStar Lines Merge. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/brides-parents-both-dead.html | Bride's Parents Both Dead. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/eagle-highways.html | Eagle Highways. | True | J. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/araki-wants-pact-for-peace-with-us-japans-war-minister-asserts-such.html | ARAKI WANTS PACT FOR PEACE WITH US; Japan's War Minister Asserts Such an Accord Would Aid Solution of Problems. | True | By Lieut. Gen. Sadao Araki, Minister of War of Japan. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/bunyanubrewer.html | BunyanuBrewer. | True | special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/balbo-submarines-here-from-patrol-two-with-tenders-arrive-for-a.html | BALBO SUBMARINES HERE FROM PATROL; Two With Tenders Arrive for a Visit After Duty Along the Route of Ocean Flight. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-calculated-stumble.html | A "CALCULATED STUMBLE." | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-airship-type-in-test-structure-of-rigid-central-tube-and-wheel.html | NEW AIRSHIP TYPE IN TEST; Structure of Rigid Central Tube and Wheel Frames -- Diesel Engines | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/church-programs-in-the-city-today-special-services-to-be-held-for.html | CHURCH PROGRAMS IN THE CITY TODAY; Special Services to Be Held for Deaf-Mutes at St. Francis Xavier Church. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/plea-to-washington-state-farley-urges-solid-repeal-vote-at-the.html | PLEA TO WASHINGTON STATE.; Farley Urges Solid Repeal Vote at the Election Aug. 29. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/unhired-time.html | UNHIRED TIME. | True | From The Chicago Daily News. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/edgartown-races.html | EDGARTOWN RACES | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/reading-nine-scores-73-defeats-maryland-and-advances-in-legion.html | READING NINE SCORES, 7-3.; Defeats Maryland and Advances in Legion Junior Tourney. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/trade-at-standstill-in-apparel-markets-deliveries-nil-due-to.html | TRADE AT STANDSTILL IN APPAREL MARKETS; Deliveries Nil Due to Stoppages, Resident Office Says -- Hat Call Extremely Active. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/orme-wilson-made-embassy-secretary-new-yorker-ordered-to-berlin.html | ORME WILSON MADE EMBASSY SECRETARY; New Yorker Ordered to Berlin -- Other Foreign Service Changes Announced. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/crescent-cricket-victor-beats-brooklyn-to-tie-losers-for-lead-in.html | CRESCENT CRICKET VICTOR; Beats Brooklyn to Tie Losers for Lead in League Series. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-yorkers-fifth-at-the-fair.html | New Yorkers Fifth at the Fair. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/wolfgreer-win-tennis-final.html | Wolf-Greer Win Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/fascist-salute-is-adopted-by-italian-armed-forces.html | Fascist Salute Is Adopted By Italian Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/alabama-condemns-lynching-of-negroes-blood-on-the-great-seal-of-the.html | ALABAMA CONDEMNS LYNCHING OF NEGROES; ' Blood on the Great Seal of the State' Through Killing of Two Men. | True | By John Temple Graves. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dispute-is-revived-over-pioneer-ship-canada-on-centenary-calls.html | DISPUTE IS REVIVED OVER PIONEER SHIP; Canada, on Centenary, Calls Royal William First Steam Vessel to Cross Sea. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/boy-7-killed-by-truck.html | Boy, 7, Killed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/visit-long-arranged.html | Visit Long Arranged. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rockefellers-son-flies-home-from-texas-laughs-at-kidnap-report-but.html | Rockefeller's Son Flies Home From Texas; Laughs at Kidnap Report, But Has Escort | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/sales-code-is-weighed-reeducation-of-buyers-seen-under-regulated.html | SALES CODE IS WEIGHED; " Re-education" of Buyers Seen Under Regulated Car Allowances | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/weekly-business-index-at-892-shows-slight-recession.html | Weekly Business Index at 89.2 Shows Slight Recession | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/edwards-wins-second-net-title.html | Edwards Wins Second Net Title. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/end-of-queens-row-is-near-macy-says-expects-republican-leaders-to.html | END OF QUEENS ROW IS NEAR, MACY SAYS; Expects Republican Leaders to Give Way to Fusion Demands Tomorrow. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-big-four.html | THE BIG FOUR. | True | From The Springfield Republican. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/how-a-lord-of-words-provisioned-the-musical-form-of-cesar-franck.html | How a Lord of Words Provisioned the Musical Form of Cesar Franck | True | By Olin Downes. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/develops-fivelockboll-cotton.html | Develops Five-Lock-Boll Cotton. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/utilities-seeking-stabilized-rates-no-movement-for-increases.html | UTILITIES SEEKING STABILIZED RATES; No Movement for Increases Planned, as Mounting Costs Loom Under NRA. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/jersey-city-loses-twice-bows-to-buffalo-51-and-85-in-twilight-and.html | JERSEY CITY LOSES TWICE.; Bows to Buffalo, 5-1 and 8-5, In Twilight and Night Games. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/johnson-demands-single-coal-code-unity-and-speed-are-urged-on.html | JOHNSON DEMANDS SINGLE COAL CODE; Unity and Speed Are Urged on Operators as Separate Harmony Conferences Begin. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/colorful-campobello-days-of-fdr-the-president-holds-vivid-memories.html | COLORFUL CAMPOBELLO DAYS OF F.D.R.; The President Holds Vivid Memories of His Island Home, for There as a Young Man With No Thought of a Great Career, He Spent Many Carefree Summer Holidays | True | By Stephen Chalmers | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/eight-states-approve-speed-highway-plan-4lane-road-to-link-boston.html | Eight States Approve Speed Highway Plan; 4-Lane Road to Link Boston and Washington | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/carnival-and-concert-tonight-aid-hospital-drive-with-tennis-and.html | Carnival and Concert Tonight Aid Hospital Drive, With Tennis and Bridge Later -- Montreal Sports | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/problems-of-world-recovery.html | PROBLEMS OF WORLD RECOVERY. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/golf-at-white-sulphur.html | GOLF AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mrs-ww-rockwell-ywca-leader-dies-as-she-swerves-car-to-avoid.html | Mrs. W.W. Rockwell, Y.W.C.A. Leader, Dies As She Swerves Car to Avoid Pedestrian | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/troth-announced-of-miss-dickinson-west-virginia-girl-to-become.html | TROTH ANNOUNCED OF MISS DICKINSON; West Virginia Girl to Become Bride of Clarence Ryland Chase of Boston, | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/bears-beat-royals-54-quell-montreal-uprising-in-ninth-and-win.html | BEARS BEAT ROYALS, 5-4.; Quell Montreal Uprising In Ninth and Win Second Straight. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/joseph-b-keenan-who-heads-the-governments-nationwide-drive-against.html | Joseph B. Keenan, Who Heads the Government's Nation-Wide Drive Against Racketeers and Kidnappers, Tells of the Federal Aims, The Need for New Laws, and the Forming of a Sound Plan for Widening the Campaign to Relieve Gang-Ridden Communities | True | By Joseph B. Keenan, Special Assistant To the Attorney General. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-deal-results-praised-by-thomas-socialist-leader-credits-it-with.html | NEW DEAL RESULTS PRAISED BY THOMAS; Socialist Leader Credits It With Saving Banking System and Farm and Labor Aid. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-times-is-hailed-on-its-anniversary-editorial-in-jn-macy-papers.html | THE TIMES IS HAILED ON ITS ANNIVERSARY; Editorial in J.N. Macy Papers in Westchester Praise 'a Great Achievement.' | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-study-in-mining-history-the-porphyry-coppers-by-ab-parsons-rocky.html | A Study in Mining History; THE PORPHYRY COPPERS. By A.B. Parsons. Rocky Mountain Fund Series. 581 pp. New York: American Institute of Mining and Metallurgical Engineers. $5. | True | W.F. BOERICKE. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/to-hike-from-west-point-cadet-corps-will-spend-five-days-in-march.html | TO HIKE FROM WEST POINT.; Cadet Corps Will Spend Five Days in March and Drills. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/aetieslerieds-betty-bochout-paughter-of-the-william-hark-ness.html | A.E.TIESLERIEDS BETTY BOCHOUT; Paughter of the William Hark-\| ness Buchouts Is Bride in Pleasantville. | True | I r Special to THE NEW TORK TIMES. I | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/active-in-philadelphia-busy-fall-trade-expected-textile-mills.html | ACTIVE IN PHILADELPHIA.; Busy Fall Trade Expected -- Textile Mills Rushed. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/2-boats-run-wild-in-jersey-racing-pilots-thrown-in-first-heats-of.html | 2 BOATS RUN WILD IN JERSEY RACING; Pilots Thrown in First Heats of State Outboard Tests at Lake Hopatcong. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ohmukingsman.html | OhmuKingsman. | True | Special to THE NEW TOKK TIMZS. I | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/tammanys-power-the-new-test-the-machine-which-has-ruled-new-york.html | TAMMANY'S POWER: THE NEW TEST; The Machine Which Has Ruled New York Since 1918 and Created a Legend of Invincibility Finds Itself, on the Eve of the Mayoralty Campaign, Facing an Aroused Public Opinion | True | By Joseph McGoldrick | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/movie-groups-agree-on-code-principle-sessions-close-with-harmony.html | MOVIE GROUPS AGREE ON CODE PRINCIPLE; Sessions Close With Harmony Over Clearance Arbitration -- Coordinators to Draft Rules. | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/reich-tightens-curb-on-jewish-doctors-aryan-physicians-forbidden-to.html | REICH TIGHTENS CURB ON JEWISH DOCTORS; ' Aryan' Physicians Forbidden to Transfer Patients to Them or 'Non-Aryan' Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/hamlltonarmftage.html | Hamllton-Armftage. | True | Special to Tax NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/floods-cause-loss-in-trinidad.html | Floods Cause Loss in Trinidad. | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/booth-tarkingtons-new-novel-and-other-recent-works-of-fiction.html | Booth Tarkington's New Novel and Other Recent Works of Fiction; PRESENTING LILY MARS. By Booth Tarkington. 321 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/doris-m-hodgkinson-married.html | Doris M. Hodgkinson Married. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/woman-finds-another-buried-under-her-name.html | Woman Finds Another Buried Under Her Name | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/seeking-tax-reform.html | Seeking Tax Reform | True | NEW JERSEY. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/will-paint-pershing-portrait.html | Will Paint Pershing Portrait. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gossip-of-the-rialto-certain-london-matters-including-word-of-mr.html | GOSSIP OF THE RIALTO; Certain London Matters, Including Word Of Mr. Miller -- The Trials of "Mary Of Scotland" -- Other Items | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/stock-brokers-added-39-branches-in-july.html | Stock Brokers Added 39 Branches in July | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/soconyvacuum-and-soviet-are-expected-to-continue-relations-in-easts.html | Socony-Vacuum and Soviet Are Expected To Continue Relations in East's Oil Trade | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/state-board-urged-milk-price-inquiry-letter-to-lehman-stressed-the.html | STATE BOARD URGED MILK PRICE INQUIRY; Letter to Lehman Stressed the 'Spread' Between Farmer and Retail Buyer. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/miss-georgia-buck-to-make-her-debut-her-mother-to-give-dinner-for.html | MISS GEORGIA BUCK TO MAKE HER DEBUT; Her Mother to Give Dinner for Her at Greenwich Country Club on Sept. 22. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mrs-murray-rush.html | MRS. MURRAY RUSH. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/acts-on-grade-crossings-state-board-calls-five-railroads-to.html | ACTS ON GRADE CROSSINGS; State Board Calls Five Railroads to Hearings on Eliminations. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-story-of-mans-development-the-long-road-from-sav-agery-to.html | The Story of Man's Development; THE LONG ROAD FROM SAV- AGERY TO CIVILIZATION. By Fay-Cooper Cole. Illustrated. 100 pp. A Century of Progress Series. New York: The Century Company. A Williams & Wil- kins Book. $1. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/more-women-than-men-the-rule-in-newton-mass.html | More Women Than Men The Rule in Newton, Mass. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/austrian-legion-threatens-peace-nazi-refugees-in-reich-labor-camps.html | AUSTRIAN LEGION THREATENS PEACE; Nazi Refugees in Reich 'Labor Camps' on Border Await a Chance to Upset Dollfuss. | True | By John MacCormac. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/seeking-a-meaning.html | Seeking a Meaning | True | LLOYD M. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/tammany-trends.html | TAMMANY TRENDS. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/recent-literature-in-brazil-literature-in-brazil.html | Recent Literature In Brazil; Literature in Brazil | True | JOSIAS LEAO. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/monacos-team-victor-in-davis-cup-doubles.html | Monaco's Team Victor In Davis Cup Doubles | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/count-mangelli-buys-topsy-hanover-trotter.html | Count Mangelli Buys Topsy Hanover, Trotter | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/must-drink-warm-beer.html | Must Drink Warm Beer. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/farley-in-tappan-today-he-will-attend-annual-clambake-of-rockland.html | FARLEY IN TAPPAN TODAY.; He Will Attend Annual Clambake of Rockland Democratic Club. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/gandhi-loses-strength-but-mahatma-shows-no-sign-of-intention-to.html | GANDHI LOSES STRENGTH.; But Mahatma Shows No Sign of Intention to Abandon His Fast. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/subversive-trends-in-schools-assailed-dr-wa-maier-at-pocono-in.html | SUBVERSIVE' TRENDS IN SCHOOLS ASSAILED; Dr. W.A. Maier at Pocono In- stitute Says Atheistic Teacher Is 'Public Enemy No. 1.' | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/wheat-price-curb-perturbs-french-consumers-becoming-restive-on.html | WHEAT PRICE CURB PERTURBS FRENCH; Consumers Becoming Restive on Comparing High Costs to Those Prevailing Abroad. | True | By P.j. Philip. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/commends-passaic-seaman.html | Commends Passaic Seaman. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/winged-victory-in-maine.html | WINGED VICTORY" IN MAINE | True | ELIOT WHITE. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/france-pays-honor-to-vauban-as-she-strengthens-his-forts-three.html | FRANCE PAYS HONOR TO VAUBAN AS SHE STRENGTHENS HIS FORTS; Three Hundred Years After His Birth the Defenses He Built And the Tactics He Evolved Are Still of Great Value | True | By Herbert L. Matthews. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/welles-our-man-of-the-hour-in-cuba-his-successful-mediation-effort.html | WELLES: OUR MAN OF THE HOUR IN CUBA; His Successful Mediation Effort Was Aided by a Varied Experience in Dealing With Latin-American Affairs | True | By Harold B. Hinton | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nazis-to-apologize-to-us-for-beating-berlin-storm-troop-chief-will.html | NAZIS TO APOLOGIZE TO US FOR BEATING; Berlin Storm Troop Chief Will Tender Regrets to Envoy for Attack on Dr. Mulvihill. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-word-chiseler-has-long-designated-a-man-who-cheats-general.html | THE WORD 'CHISELER' HAS LONG DESIGNATED A MAN WHO CHEATS; General Johnson's Use of It Has an Oxford Precedent a Century Old, and the Sanction of Current Speech | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/simons-in-net-final-downs-kunkel-at-cincinnati-and-will-meet.html | SIMONS IN NET FINAL.; Downs Kunkel at Cincinnati and Will Meet McDiarmid Today. | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/code-for-glaziers-has-32hour-week-minimum-pay-fixed-at-140-an-hour.html | CODE FOR GLAZIERS HAS 32-HOUR WEEK; Minimum Pay Fixed at $1.40 an Hour, With 37 1/2 to 75 Cents for Apprentices. | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/urge-uniform-baseball-in-majors-and-minors.html | Urge Uniform Baseball In Majors and Minors | True |  | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/thomas-beers-collection-of-short-stories-mrs-egg-and-other-bar.html | Thomas Beer's Collection of Short Stories; MRS. EGG AND OTHER BAR- BARIANS. By Thomas Beer. 258 pp. New York: Alfred A. Knopf. $2.50. | True | MARGARET WALLACE. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/invitation-golf-at-lake-placid-saranac-inn-course-to-be-the-scene.html | INVITATION GOLF AT LAKE PLACID; Saranac Inn Course to Be the Scene of Competition For the Connable Trophy -- Costume Ball Saturday | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/abraham-levine.html | ABRAHAM LEVINE. | True | Special to THE NEW TORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-citys-financial-dilemma-proposals-for-its-solution-methods-of.html | THE CITY'S FINANCIAL DILEMMA; PROPOSALS FOR ITS SOLUTION; Methods of Retrenching and of Raising New Revenues Are Put Forward as the Metropolis Searches for Additional Funds | True | By Bernhard Ostrolenk. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/federal-control-in-code-90day-test-period-provides-for-oil-price.html | FEDERAL CONTROL IN CODE.; 90-Day Test Period Provides for Oil Price Regulation. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dr-fortier-dead-irrigation-expert-professor-at-the-university-of.html | DR. FORTIER DEAD; IRRIGATION EXPERT; Professor at the University of California Once Head of U.S. Bureau. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/tax-delay-scored-as-a-fusion-trick-dunnigan-charges-republicans-let.html | TAX DELAY SCORED AS A FUSION TRICK; Dunnigan Charges Republicans Let Unemployed Starve to Protect Wall Street. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/to-press-for-british-nra-boilermakers-expected-to-cause-lively.html | TO PRESS FOR BRITISH NRA; Boilermakers Expected to Cause Lively Debate at Union Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/bank-reopenings.html | BANK REOPENINGS. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/investors-bureau-urged-by-pecora-he-favors-a-federal-agency-to-keep.html | INVESTOR'S BUREAU URGED BY PECORA; He Favors a Federal Agency to Keep Public Posted on Value of Securities. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/marberry-tigers-hurls-2hit-game-blanks-athletics-60-singles-by-foxx.html | MARBERRY, TIGERS, HURLS 2-HIT GAME; Blanks Athletics, 6-0, Singles by Foxx and McNair in 8th Spoiling Perfect Work. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/french-rail-receipts-drop.html | French Rail Receipts Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/produce-plentiful-and-prices-are-low-demand-in-wholesale-markets-is.html | PRODUCE PLENTIFUL AND PRICES ARE LOW; Demand in Wholesale Markets Is Chiefly for Vegetables of Best Quality. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/indians-triumph-over-red-sox-65-tighten-hold-on-third-place-on.html | INDIANS TRIUMPH OVER RED SOX, 6-5; Tighten Hold on Third Place on Double by Hale and Kamm's Single. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-course-at-annapolis-economics-and-government-to-be-taught-other.html | NEW COURSE AT ANNAPOLIS; Economics and Government to Be Taught -- Other Branches Merged. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/memorial-golf-starts-thursday-leading-teams-are-scheduled-to-play.html | MEMORIAL GOLF STARTS THURSDAY; Leading Teams Are Scheduled to Play in Anderson Tourney at Winged Foot. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/find-son-a-fire-victim-westfield-nj-couple-discover-body-in-burned.html | FIND SON A FIRE VICTIM.; Westfield (N.J.) Couple Discover Body in Burned Home. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-concert-and-dance-for-two-charities.html | A Concert and Dance For Two Charities | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/zwei-fags-sil-yous-plait.html | Zwei Fags, Sil Yous Plait.' | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/california-divides-on-navy-base-site-los-angeles-and-san-fran-cisco.html | CALIFORNIA DIVIDES ON NAVY BASE SITE; Los Angeles and San Fran-cisco at War on Where It Should Be. | True | By Chapin Hall. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/shoopuabbott.html | ShoopuAbbott. | True | Special to THE Niw YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/oklahoma-babies-sold-for-adoption-state-charities-head-bares-deals.html | OKLAHOMA BABIES SOLD FOR ADOPTION; State Charities Head Bares Deals of Tulsa Doctors in Seeking 'Fees.' | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/charles-h-sabins-hosts-at-dinner-entertain-in-honor-of-house-guests.html | CHARLES H. SABINS HOSTS AT DINNER; Entertain in Honor of House Guests at Southampton -- Clarkson Potters Hosts. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/schools-of-independence.html | SCHOOLS OF INDEPENDENCE. | True | By Lord Eustace Percy, Member of Parliament, Speaking At A Meeting For A London Vacation School. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-six-ages-of-our-changing-nation-as-today-emphasizes-we-have.html | THE SIX AGES OF OUR CHANGING NATION; As Today Emphasizes, We Have Formed New Economic Patterns Every 30 Years | True | By R.l. Duffus | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/faith-in-democracy.html | FAITH IN DEMOCRACY. | True | From The Birmingham Age-Herald. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/prints-that-reveal-nationalism-in-british-art.html | PRINTS THAT REVEAL NATIONALISM IN BRITISH ART | True | By Elisabeth Luther Cary. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dollar-gains-in-london-closing-rate-448-34-to-the-pound-credit-easy.html | DOLLAR GAINS IN LONDON.; Closing Rate $4.48 3/4 to the Pound -- Credit Easy. | True | Special Cable to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/president-to-open-human-need-drive-to-launch-mobilization-for-funds.html | PRESIDENT TO OPEN 'HUMAN NEED' DRIVE; To Launch Mobilization for Funds for Chests at White House on Sept. 8. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/pilot-of-glider-is-killed-joseph-engel-crashes-in-austria-on.html | PILOT OF GLIDER IS KILLED.; Joseph Engel Crashes in Austria on Duration Record Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/paris-gangsters-threaten-to-bomb-cafes-and-bank.html | Paris Gangsters Threaten To Bomb Cafes and Bank | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/clergy-tolerant-at-return-of-beer-many-pastors-in-middle-west.html | CLERGY TOLERANT AT RETURN OF BEER; Many Pastors in Middle West Liberal Toward 3.2 Brew. | True | By Roland M. Jones. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/preusseuflorence.html | PreusseuFlorence. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/steel-code-changes.html | Steel Code Changes | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-air-route-lighting.html | New Air Route Lighting. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/atlantic-blue-ribbon.html | ATLANTIC BLUE RIBBON. | True | From The Washington Star. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/hit-by-lightning-plane-falls-afire-machine-piloted-by-oyster-bay.html | HIT BY LIGHTNING, PLANE FALLS AFIRE; Machine Piloted by Oyster Bay Man Dives Into Tidal Marsh Near Leipsic, Del. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/graf-zeppelin-to-go-to-chicago-in-fall-farley-says-special-stamps.html | GRAF ZEPPELIN TO GO TO CHICAGO IN FALL; Farley Says Special Stamps Will Be Issued for Letters to Be Carried by Airship. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/better-tone-on-coast-fruit-pickers-strike-is-a-problem-merchants.html | BETTER TONE ON COAST.; Fruit Pickers' Strike Is a Problem -- Merchants Sales Improve. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/coney-island-memories.html | Coney Island Memories | True | GEORGE BENDER, | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/highway-to-shore-opened.html | Highway to Shore Opened. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cotton-advances-as-trend-shifts-drop-of-1-a-bale-is-followed-by.html | COTTON ADVANCES AS TREND SHIFTS; Drop of $1 a Bale Is Followed by Spurt of $2, With 10 to 15 Point Gain at End. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/china-turns-to-the-short-story-both-in-quantity-and-quality-it-is.html | China Turns to the Short Story; Both in Quantity and Quality It Is the Outstanding Literary Form Practiced by Chinese Writers Today | True | By Younghill Kang | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/great-paul-not-the-largest-bell-savoyarde-in-paris-is-heavier-by-a.html | Great Paul Not The Largest Bell; Savoyarde in Paris Is Heavier by a Ton And a Half | True | WM. PENN VAIL. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/miscellaneous-brief-reviews-charles-dickenss-letters-to-charles.html | Miscellaneous Brief Reviews; CHARLES DICKENS'S LETTERS TO CHARLES LEVER. Edited by Flora V. Livingston. Intro- duction by Hyder E. Rollins. 65 pp. Cambridge, Mass.: Harvard University Press. $1.50. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/pilot-for-skylark-company.html | Pilot for Skylark Company. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/our-spirit-on-nra-impresses-french-le-peuple-sees-victory-ahead.html | OUR SPIRIT ON NRA IMPRESSES FRENCH; Le Peuple Sees Victory Ahead Through Workers' Support of the President. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/in-the-classroom-and-on-the-campus-the-part-which-the-schools-may.html | In the Classroom and On the Campus; The Part Which the Schools May Play in the National Program of Recovery and the Question of a Code to Govern Teachers. | True | By Eunice Barnard. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/strike-truce-extended-anthracite-miners-will-take-equal-work-plea.html | STRIKE TRUCE EXTENDED.; Anthracite Miners Will Take Equal Work Plea to Capital. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/charles-brush.html | CHARLES BRUSH. | True | Special to THE NKW YORK TIMIS. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/dr-robert-drury-dies-in-ohio-at-55-surgeon-noted-in-baseball-world.html | DR. ROBERT DRURY DIES IN OHIO AT 55; Surgeon, Noted in Baseball World, Once Was-a Part Owner of Red Sox^ | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/lake-george-colony-plans-festive-week-water-carnival-music-and.html | LAKE GEORGE COLONY PLANS FESTIVE WEEK; Water Carnival, Music and Drama, Dances and Teas on Crowded Calendar. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/more-jobs-in-kansas-city-wholesale-trade-however-lets-up-after-fall.html | MORE JOBS IN KANSAS CITY.; Wholesale Trade, However, Lets Up After Fall Market Week. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/worlds-trade-up-despite-barriers-figures-for-leading-nations-reveal.html | WORLD'S TRADE UP DESPITE BARRIERS; Figures for Leading Nations Reveal Marked Gains Over a Year Ago. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/what-listeners-miles-beyond-the-palisades-think-of-broadcasting-is.html | What Listeners Miles Beyond the Palisades Think of Broadcasting -- Is "NRA" a New Station? | True | By Orrin E. Dunlap Jr. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/preserving-cream.html | Preserving Cream. | True | JOY WHEELER DOW, Kenne- bunkport, Me. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/tiny-berkshire-town-celebrates-with-tableaux-and-floats-depicting.html | Tiny Berkshire Town Celebrates With Tableaux and Floats Depicting Its History -- Horse Shows | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-t-north-is-dead-architect-engineer-1-uuuuuuuuuuuu-head-of.html | A. T. NORTH IS DEAD; ARCHITECT, ENGINEER; 1 uuuuuuuuuuuu Head of Industrial Relations of the American Institute of Steel Construction. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/reich-shifts-envoys-prince-wilhelm-of-wied-is-made-minister-to.html | REICH SHIFTS ENVOYS.; Prince Wilhelm of Wied Is Made Minister to Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/novelties-produced-by-the-monte-carlo-troupe-new-works-by.html | Novelties Produced by the Monte Carlo Troupe -- New Works by Markevitch | True | By Henry Prunieres. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rooftops-for-air-mail-postmaster-sees-promise-in-autogiro-shuttle.html | ROOFTOPS FOR AIR MAIL; Postmaster Sees Promise In Autogiro Shuttle From Airports | True | By Lauren D. Lyman. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/antimachadists-leave-exile-here-colonel-mendieta-leader-of-cuban.html | ANTI-MACHADISTS LEAVE EXILE HERE; Colonel Mendieta, Leader of Cuban Opposition, Heads Party on Ward Liner. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/aileen-home-first-in-interclub-race-shieldss-yacht-leads-blue.html | AILEEN HOME FIRST IN INTERCLUB RACE; Shields's Yacht Leads Blue Streak by 1:58 in Regatta Off Travers Island. | True | By Lincoln A. Werden. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/speed-boats-seek-new-record-today-fleet-of-twenty-to-race-around.html | SPEED BOATS SEEK NEW RECORD TODAY; Fleet of Twenty to Race Around Manhattan Island -- Test on Hudson Also Carded. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/government-advertising.html | Government Advertising. | True | FREDERICK PHILLIPS, Loon Lake, N.Y. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/robert-major-i.html | ROBERT MAJOR. I | True | I Special to THE NEW TORE Taas. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/house-parties-head-social-calendar.html | House Parties Head Social Calendar | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/labor-and-business-under-the-terms-of-the-recovery-act-two-books.html | Labor and Business Under the Terms of the Recovery Act; Two Books Which Dis- cuss the Problem of Readjustment to Be Solved | True | By Joseph Shaplen | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/clears-parties-in-blast-nicaraguan-president-says-no-po-litical.html | CLEARS PARTIES IN BLAST.; Nicaraguan President Says No Po- litical Group Was Responsible. | True | By Tropical Radio To the New York Times. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/new-england-trade-better-but-manufacturing-slows-down-paper-demand.html | NEW ENGLAND TRADE BETTER; But Manufacturing Slows Down -- Paper Demand Improves. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rob-albany-cathedral-burglars-take-gold-sacramental-vessels-valued.html | ROB ALBANY CATHEDRAL.; Burglars Take Gold Sacramental Vessels Valued at $2,000. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/catherine-l-shlvler-is-wed.html | Catherine L. Shlvler Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/joint-stock-land-banks-cg-novotny-co-report-sur-vey-of-fortyfour.html | JOINT STOCK LAND BANKS.; C.G. Novotny & Co. Report Sur- vey of Forty-four. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/baltimore-fans-to-honor-smythe.html | Baltimore Fans to Honor Smythe. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/invading-stars-seek-net-title-crawford-and-perry-entered-in-us.html | INVADING STARS SEEK NET TITLE; Crawford and Perry Entered in U.S. Doubles, Starting at Longwood Tomorrow. | True | By Allison Danzig. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/british-group-off-to-aid-reich-reds-trade-union-leaders-leave-for.html | BRITISH GROUP OFF TO AID REICH REDS; Trade Union Leaders Leave for Amsterdar to Act for Accused in Reichstag Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/yacht-minx-wins-star-class-race-libaires-boat-scores-by-317-in.html | YACHT MINX WINS STAR CLASS RACE; Libaire's Boat Scores by 3:17 in Fleet of Eight at West-hampton Regatta. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/france-protests-rumanian-debt.html | France Protests Rumanian Debt | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-law-of-necessity.html | THE LAW OF NECESSITY. | True | By Justice Joseph Cox, District of Columbia Supreme Court, In A Ruling On Emergency Oil Regulations. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/pioneer-chemists-to-meet-in-chicago-42-who-attended-columbian.html | PIONEER CHEMISTS TO MEET IN CHICAGO; 42 Who Attended Columbian Exposition in 1893 Will Attend Fair Sept. 14. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mrs-stuyvesant-and-prince-wed-i.html | Mrs. Stuyvesant and Prince Wed. i | True | Wireless to THE Nxw YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rutgers-reports-scholarship-rise-nonfraternity-students-get-ranks-a.html | RUTGERS REPORTS SCHOLARSHIP RISE; Non-Fraternity Students Get Ranks a Shade Higher Than Those in Societies. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/irish-still-expect-a-blue-shirt-ban-think-the-fascist-guard-will.html | IRISH STILL EXPECT A BLUE SHIRT BAN; Think the Fascist Guard Will Reappear as Civilian Body Under Another Name. | True | By Hugh Smith. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/3-homers-by-klein-as-phils-win-two-philadelphia-star-raises-total.html | 3 HOMERS BY KLEIN AS PHILS WIN TWO; Philadelphia Star Raises Total to 23 as Reds Are Beaten, 12 to 2 and 3 to 0. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/aydelotte-scores-twice-at-tennis-former-us-indoor-champion-beats.html | AYDELOTTE SCORES TWICE AT TENNIS; Former U.S. Indoor Champion Beats Crary and Stevens in Sagmore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/stuart-moved-up-in-new-golf-list-joins-dunlap-mccarthy-and-tailer.html | STUART MOVED UP IN NEW GOLF LIST; Joins Dunlap, McCarthy and Tailer at 1 Handicap in Revised Honor Roll. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/power-line-surveyed-roosevelt-tells-conferees-of-hope-to-visit.html | POWER LINE SURVEYED.; Roosevelt Tells Conferees of Hope to Visit Muscle Shoals. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/france-sends-gendarmes-to-make-andorrans-obey.html | France Sends Gendarmes To Make Andorrans Obey | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/-howard-e-young-philadelphia-banker-received-honors-for-interest-in.html | ^ - HOWARD E. YOUNG.; Philadelphia Banker Received Honors for Interest in Rowing. o | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/inlander-is-first-in-travers-at-spa-mrs-sloanes-entry-beats-golden.html | INLANDER IS FIRST IN TRAVERS AT SPA; Mrs. Sloane's Entry Beats Golden Way by 1 1/2 Lengths in 64th Running of Stake. | True | By Bryan Field. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/asa-keyes-pardoned-gov-rolph-frees-former-distric-attorney-of-los.html | ASA KEYES PARDONED.; Gov. Rolph Frees Former Distric Attorney of Los Angeles. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/nazi-leader-gets-a-dagger.html | Nazi Leader Gets a Dagger. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/troubled-iraq-has-a-glamourous-past-now-disturbed-by-fighting-it.html | TROUBLED IRAQ HAS A GLAMOUROUS PAST; Now Disturbed by Fighting, It Has Known Periods of Brilliance and of Invasion | True | By Charles W. Furlong | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/aims-of-the-new-deal.html | AIMS OF THE NEW DEAL | True | By A.a. Berle Jr., Adviser To the R.f.c., In An Address Before the Summer School of Columbia University. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/admits-plot-to-slay-austrian-officials-workman-after-visit-to.html | ADMITS PLOT TO SLAY AUSTRIAN OFFICIALS; Workman, After Visit to Berlin, Planned to Kill Dollfuss, Vaugoin and Fey. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/two-shot-in-office-put-under-arrest-accused-of-wounding-each-other.html | TWO SHOT IN OFFICE PUT UNDER ARREST; Accused of Wounding Each Other -- Police Suspect Crime Is Linked to Racketeering. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/replica-of-ft-massachusetts-is-dedicated-captured-in-1746-by-french.html | Replica of Ft. Massachusetts Is Dedicated; Captured in 1746 by French and Indians | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cubas-president-talks-over-radio-de-cespedes-in-broadcast-to-the.html | CUBA'S PRESIDENT TALKS OVER RADIO; De Cespedes, in Broadcast to the United States, Says His Country Again Is Free. | True | Special Cable to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/letter-carriers-meet-sept-4.html | Letter Carriers Meet Sept. 4. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-british-study-of-our-government-dr-brogans-critical-analysis-of-a.html | A British Study of Our Government; Dr. Brogan's Critical Analysis of American Principles and Practice | True | By William MacDonald | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/cleveland-engineer-is-strangely-slain-crime-thriller-found-near.html | CLEVELAND ENGINEER IS STRANGELY SLAIN; Crime 'Thriller' Found Near Body of Oxford Man, Victim of Corrosive Poison. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/rileyudouglas.html | RileyuDouglas. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/berkshire-activities.html | BERKSHIRE ACTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-tale-of-the-mellon-millions-harvey-oconnors-biography-of-the.html | The Tale of the Mellon Millions; Harvey O'Connor's Biography of the Former Secretary of the Treasury And History of the Family Fortune | True | By R.l. Duffus | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/calles-for-unity-in-americas-trade-mexican-expresident-tells.html | CALLES FOR UNITY IN AMERICAS' TRADE; Mexican Ex-President Tells Daniels Time for Economic Cooperation Has Come. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/chicago-trade-pace-kept-retail-sales-are-better-than-usual.html | CHICAGO TRADE PACE KEPT.; Retail Sales Are Better Than Usual -- Industries Active. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/text-of-democratic-call-for-local-reform.html | Text of Democratic Call for Local Reform | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/not-hamilton.html | Not Hamilton | True | R.W.D., Columbus, Kan. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/texas-votes-next-saturday.html | Texas Votes Next Saturday. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/scenes-from-operas-given-in-the-poconos-metropolitan-singers-heard.html | SCENES FROM OPERAS GIVEN IN THE POCONOS; Metropolitan Singers Heard in 'Secret of Suzanne' -- Art Exhibit Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/american-hot-dog-gains-popularity-in-france.html | American Hot Dog Gains Popularity in France | True | Special Correspondence, THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/county-home-rule-an-issue-in-texas-farreaching-reforms-pro-posed.html | COUNTY HOME RULE AN ISSUE IN TEXAS; Far-Reaching Reforms Pro-posed, but Voters Are Indifferent. | True | By Irwin S. Taubkin. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/motor-boat-news.html | Motor Boat News | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/yanks-bow-in-12th-to-white-sox-87-sharp-drive-by-rhyne-decides.html | YANKS BOW IN 12TH TO WHITE SOX, 8-7; Sharp Drive by Rhyne Decides After Chicago Ties Score With 5 Runs in 8th. | True | By James P. Dawson. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/miss-josephine-hollstein.html | MISS JOSEPHINE HOLLSTEIN. | True | Special to THE NEW TORE; TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/diel-victor-twice-over-swim-rivals-wins-two-first-places-in.html | DIEL VICTOR TWICE OVER SWIM RIVALS; Wins Two First Places in Westchester County Meet at Pleasantville. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/mrs-henry-f-booth.html | MRS. HENRY F. BOOTH. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/brazil-calls-assembly-president-orders-convening-of-session-on-nov.html | BRAZIL CALLS ASSEMBLY.; President Orders Convening of Session on Nov. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/wheat-and-cotton-advance-as-security-exchanges-remain-closed-the.html | Wheat and Cotton Advance as Security Exchanges Remain Closed -- The Dollar Falls Slightly. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/group-studies-use-of-cost-systems-accountants-find-association.html | GROUP STUDIES USE OF COST SYSTEMS; Accountants Find Association Members Have Not Utilized Uniform Methods. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/moscow-official-issues-denial.html | Moscow Official Issues Denial. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/when-subjects-rule-king-cotton-the-cotton-cooperatives-in-the.html | When Subjects Rule King Cotton; THE COTTON COOPERATIVES IN THE SOUTHEAST. By Wil- son Gee and Edward Allison Terry. With Tables, Outline Maps and Diagrams. 271 pp. New York: D. Appleton-Century Company, for the Institute for Research in the Social Sciences, University of Virginia. $3.25. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/state-nra-delays-consumer-drive-harriman-acts-on-advice-from.html | STATE NRA DELAYS CONSUMER DRIVE; Harriman Acts on Advice From Capital That National Pians Are Nearly Ready. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/scottish-football-results.html | Scottish Football Results. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/a-french-view-of-resurgent-america-andre-maurois-finds-a-people.html | A FRENCH VIEW OF RESURGENT AMERICA; Andre Maurois Finds a People Shaken Out of Lethargy by A New Leader and Dominated by the Word "Hope" | True | By Andre Maurois | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/i-adrienne-mungar-bride-married-to-john-norton-bradley-at.html | I ADRIENNE MUNGAR BRIDE.; Married to John Norton Bradley at Mamaroneck Church. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/the-forgotten-consumer.html | THE FORGOTTEN CONSUMER. | True | By Professor William F. Ogburn, In His Letter of Resignation From the Consumers Advisory Board of the Nra. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/prices-rise-in-winnipeg-grains-there-influenced-by-chi-cago-and.html | PRICES RISE IN WINNIPEG.; Grains There Influenced by Chi- cago and Canadian Exports. | True | | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/3000000-more-given-to-state-for-relief-federal-grant-for-second.html | $3,000,000 MORE GIVEN TO STATE FOR RELIEF; Federal Grant for Second Quar- ter Makes New York's Total $15,439,894. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/ontario-gold-off-slightly-in-july-bullion-value-down-11938-from.html | ONTARIO GOLD OFF SLIGHTLY IN JULY; Bullion Value Down $11,938 From June to $3,636,754, but Tonnage Rises. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-20 | 1933-08-20 | https://www.nytimes.com/1933/08/20/archives/danseuse-annexes-horse-show-title-mrs-bouvier-3ds-chestnut-mare.html | DANSEUSE ANNEXES HORSE SHOW TITLE; Mrs. Bouvier 3d's Chestnut Mare Beats Johnnie Bam- ber for Hunter Honors. | True | Special to THE NEW YORK TIMES. | C1B 199591,C1B 199592,C1B 199593,C1B 199594,C1B 199595,C1B 199596,C1B 199597 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/brooklyn-boy-dies-in-ohio-crash.html | Brooklyn Boy Dies In Ohio Crash. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/bronx-plants-increase-survey-shows-1158-factories-compared-to-1154.html | BRONX PLANTS INCREASE; Survey Shows 1,158 Factories, Compared to 1,154 in 1931. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/roosevelt-knows-johnsons-plans.html | Roosevelt Knows Johnson's Plans. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ask-kelloggbriand-day-organizations-urge-roosevelt-to-mark-pacts.html | ASK KELLOGG-BRIAND DAY.; Organizations Urge Roosevelt to Mark Pact's Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/roosevelt-sets-coal-code-signing-in-48-to-72-hours-president.html | ROOSEVELT SETS COAL CODE SIGNING IN 48 TO 72 HOURS; President, Reaching Home for Rest, Confident of Finish- ing Last Basic Pact. JOB GAIN IN 46 LINES HERE Business Cross-Section Shows 23,209 Put to Work Since Aug. 1 -- Payrolls Up. ROOSEVELT SURE OF THE COAL CODE | True | From a Staff Correspondent. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/action-on-tax-bill-spurred-by-revolt-legislators-balk-at-expense-as.html | ACTION ON TAX BILL SPURRED BY REVOLT; Legislators Balk at Expense as Leaders Debate Wording of City Revenue Law. THINK SESSION NEAR END All of Lehman's Legislation Except Utility Program Is Due to Pass Quickly. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/miss-robertson-takes-long-swim-keeps-senior-national-aau-title.html | MISS ROBERTSON TAKES LONG SWIM; Keeps Senior National A.A.U. Title, Beating Ten Rivals and Setting New Mark. MiSS BEIN FINISHES NEXT 15 Yards Behind Victor in Race of More Than Four Miles at Jones Beach. | True | By Joseph C. Nichols.special To the New Yorks Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/aydelotte-victor-in-sagamore-final-former-us-indoor-tennis-champion.html | AYDELOTTE VICTOR IN SAGAMORE FINAL; Former U.S. Indoor Tennis Champion Beats Burbridge by 6-1, 6-1, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/collection-of-taxes-municipal-administrations-blamed-for-serious.html | COLLECTION OF TAXES.; Municipal Administrations Blamed for Serious Condition. | True | EDWARD H. ROSENBLATT. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/c-ffl-miller-dead-county-treasurer-westchester-official-is-victim.html | C. ffl, MILLER DEAD; COUNTY TREASURER; Westchester Official Is Victim of Heart Attack at 69 at His Summer Residence. NATIVE dF PATERSON, N. J. Moved to . Mount Vernoh Forty- five Years AgouWas at His I' Office on Friday. \ | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/catholic-youths-acclaim-hitler-pledge-their-loyalty-in-berlin.html | CATHOLIC YOUTHS ACCLAIM HITLER; Pledge Their Loyalty in Berlin Stadium as Bishop's Deputy Says God Appointed Him. LUTHER COMMEMORATED Nazi Protestant Leaders Call for Militant Christianity and Also Glorify the Chancellor. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/six-months-relief-cost-50000000-taylors-report-to-obrien-lists.html | SIX MONTHS' RELIEF COST $50,000,000; Taylor's Report to O'Brien Lists $40,445,046 for Home and Work Aid. 201,647 FAMILIES HELPED Assistance to Veterans, Aged Persons and Others Took $10,000,000 of Total. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/north-american-shows-recent-gain-f-l-dame-president-reports.html | NORTH AMERICAN SHOWS RECENT GAIN; F. L. Dame, President, Reports Increased Power Sales in Second Quarter. TAX FUNDS IN RESERVE Stockholders Told It Is Too Early to Forecast Effect of NRA Program. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/pittsfield-temple-scene-of-concert-prof-as-coolidge-plays-viola.html | PITTSFIELD TEMPLE SCENE OF CONCERT; Prof. A.S. Coolidge Plays Viola -- Portrait of Mrs. F.S. Coolidge Unveiled. DRAG HUNT HELD AT LENOX Breakfast Follows at Berkshire Hunt and Country Club -- Walter W. Palmers Have a Picnic. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/alfred-van-steenberg.html | ALFRED VAN STEENBERG. | True | Special to THI N1/2w YORK THUS. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/sin-a-trap-of-the-devil-bishop-colmore-says-error-is-not-intended.html | SIN A TRAP OF THE DEVIL.; Bishop Colmore Says Error Is Not Intended by God. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/urges-a-new-city-regime-the-rev-ce-wagner-appeals-for-end-of-tin.html | URGES A NEW CITY REGIME.; The Rev. C.E. Wagner Appeals for End of 'Tin Box Era.' | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/braddon-casting-victor-clarkson-second-as-national-tourney-ends-in.html | BRADDON CASTING VICTOR.; Clarkson Second as National Tourney Ends In Chicago. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/divine-grace-likened-to-credit-in-business-mankind-uses-both-with.html | DIVINE GRACE LIKENED TO CREDIT IN BUSINESS; Mankind Uses Both With Equal Ineptness, Father McIntyre Declares at St. Patrick's. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/irish-deportee-arrives-gralton-american-was-ousted-for-alleged-red.html | IRISH DEPORTEE ARRIVES.; Gralton, American, Was Ousted for Alleged Red Agitation. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dance-at-lake-george-250-attend-social-event-marking-amateur-tennis.html | DANCE AT LAKE GEORGE.; 250 Attend Social Event Marking Amateur Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dr-beayen-pleads-for-a-free-clergy-vigor-and-foresight-are-vital-to.html | DR. BEAYEN PLEADS FOR A FREE CLERGY; Vigor and Foresight Are Vital to a Successful Church, He Declares. STRESSES SPIRIT WEALTH But Success Is Judged by Results, Not by the Size of a Congrega- tion, He Holds. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/first-division-b-wins-defeats-governors-island-b-four-193-before.html | FIRST DIVISION B WINS.; Defeats Governors Island B Four, 19-3, Before 2,500. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/trade-is-still-brisk-in-the-chicago-area-business-as-a-whole-shows.html | TRADE IS STILL BRISK IN THE CHICAGO AREA; Business as a Whole Shows Disposition to Back Re- covery Program. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/lonely-man-rings-five-fire-alarms-never-had-any-attention-he-tells.html | LONELY MAN RINGS FIVE FIRE ALARMS; Never Had Any Attention, He Tells Judge, So He Decided to Draw a Few Cheers. MALICE CHARGE IRKS HIM Insists Idealistic Urge Made Him Shatter Early Morn- ing West Side's Calm. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/wound-man-named-in-oconnell-case-police-hold-william-martin-offered.html | WOUND MAN NAMED IN O'CONNELL CASE; Police Hold William Martin, Offered as Intermediary, as Burglary Suspect. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/greenwich-weekend-gay-mrs-wn-felders-dinner-guests-include-attorney.html | GREENWICH WEEK-END GAY; Mrs. W.N. Felder's Dinner Guests Include Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/margaret-frueavff-engaged-to-marry-will-be-wed-to-winsor-brown.html | MARGARET FRUEAVFF ENGAGED TO MARRY; Will Be Wed to Winsor Brown French 2d, Movie CriticuShe Is Margaret Perry, Actress. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/senators-defeat-browns-21-43-run-winning-streak-to-13-straight.html | SENATORS DEFEAT BROWNS, 2-1, 4-3; Run Winning Streak to 13 Straight, Taking Both Games in Late Rallies. PITCHERS' DUEL IN FIRST Whitehill Allows 4 Hits and Blae- holder 5 -- Squeeze Play Decides Struggle. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/cheer-roosevelt-jr-at-bullfight.html | Cheer Roosevelt Jr. at Bullfight. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/political-preferences.html | Political Preferences. | True | FRANK W. BLAIR. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/federal-men-spur-drive-on-crime-justice-department-agents-win.html | FEDERAL MEN SPUR DRIVE ON CRIME; Justice Department Agents Win Praise of Chicago and the Mid-West Police. TWO GANGS ALREADY IN NET Purvis' Unit, With 3,849,783 Fingerprints on File, Hits Organized Criminals Hard. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/james-p-kelly.html | JAMES P. KELLY. | True | Special to THE Nrw 'YORK TIMU. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/autumn-trade-gain-forecast-in-london-security-markets-freer-of.html | AUTUMN TRADE GAIN FORECAST IN LONDON; Security Markets Freer of American Influence, bat Watch New York. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/britain-optimistic-on-grain-conference-dumping-threat-here-not.html | Britain Optimistic on Grain Conference; Dumping Threat Here Not Taken Seriously | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mrs-roosevelt-on-way-presidents-wife-stops-auto-at-trenton-to-let.html | MRS. ROOSEVELT ON WAY.; President's Wife Stops Auto at Trenton to Let Miss Perkins Out. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/west-downs-east-to-win-polo-series-rides-at-terrific-pace-with.html | WEST DOWNS EAST TO WIN POLO SERIES; Rides at Terrific Pace With Pedley at No. 1 to Take Deciding Game, 12-6. SMITH TALLIES SIX GOALS Injured Boeseke Also Plays Superbly Against Hitchcock's Four Before 20,000. | True | By Robert F. Kelley.special To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/new-west-point-chaplain.html | New West Point Chaplain. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mrsg-d1ckinson-x-dead-at-age-of-90-descendant-of-joseph-carpen-ter.html | MRS.G. D1CKINSON x DEAD AT AGE OF 90; Descendant of Joseph Carpen- ter, Said to Have Settled in Glen Cove in 1668. | True | Special to THE New YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/steel-sales-fell-as-code-hung-fire-manufacturers-gratified-by-drop.html | STEEL SALES FELL AS CODE HUNG FIRE; Manufacturers Gratified by Drop in Output, Milder Than Rate of Late Rise. NEW STATISTICAL MARK 1933 Production to a Week Ago Equals Whole 1932 Total -- Prices of Coke Advance. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/sands-point-revue-set-for-saturday-long-island-club-will-stage.html | SANDS POINT REVUE' SET FOR SATURDAY; Long Island Club Will Stage Elaborate Entertainment in Behalf of Air Pageant. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/urges-conversion-effort-dr-greever-calls-on-christians-to.html | URGES CONVERSION EFFORT; Dr. Greever Calls on Christians to Evangelize Fellow-Men. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ignoring-a-natural-law-administrations-attitude-toward-stock-market.html | IGNORING A NATURAL LAW.; Administration's Attitude Toward Stock Market Puzzles. | True | INVESTOR. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/menocal-critical-of-cuban-regime-expresident-bars-rebuilding-on.html | MENOCAL CRITICAL OF CUBAN REGIME; Ex-President Bars Rebuilding on 'Irresolute Remainder' of Machado Government. REVOLUTIONARY' IN IDEALS Statement as He Returns to Island Is Taken as Opening Gun in 1934 Election Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/asks-backing-of-legion-mcnutt-calls-on-michigan-men-to-join-war-on.html | ASKS BACKING OF LEGION.; McNutt Calls on Michigan Men to Join War on Depression. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/french-deny-dumping-grain.html | French Deny Dumping Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/puerto-rican-group-assails-gov-gore-liberals-send-message-to-roose.html | PUERTO RICAN GROUP ASSAILS GOV. GORE; Liberals Send Message to Roose- velt Denouncing Administra- tion of the Island. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/record-in-air-transport-north-american-aviation-reports-68-gain-in.html | RECORD IN AIR TRANSPORT.; North American Aviation Reports 68% Gain in Passengers. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/no-trace-of-missing-texas-woman.html | No Trace of Missing Texas Woman | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/japans-big-fleet-ends-manoeuvres-161-ships-160-planes-reach-home.html | JAPAN'S BIG FLEET ENDS MANOEUVRES; 161 Ships, 160 Planes Reach Home for Review Friday by Emperor Hirohito. IDEA OF MENACE SCOUTED Tokyo Holds Navy Merely Assures Non-interference With Her Policy in the Far East. | True | By Hugh Byas.special Cable To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/charles-j-la1re-executive-clerk-for-20-years-of-village-of.html | CHARLES J. LA1RE.; Executive Clerk for 20 Years of Village of Pleasantviii*. | True | Special to TEE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/berlin-money-market-firm.html | Berlin Money Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/by-request-first-in-jumping-stake-wettach-rides-his-entry-to.html | BY REQUEST FIRST IN JUMPING STAKE; Wettach Rides His Entry to Victory in Title Event as Lake Placid Show Ends. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/book-sees-russia-in-grip-of-cruelty-essadbey-in-ogpu-the-plot.html | BOOK SEES RUSSIA IN GRIP OF CRUELTY; Essad-Bey, in 'OGPU -- The Plot Against the World,' Tells of Compulsory Paradise. WORLD REFORM SOUGHT Bolsheviks, In Zeal to Found New Religion, Become Slaves Driven to Doom, He Says. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/sea-devils-at-translux-short-film-on-tuna-fishing-is-feature-of.html | SEA DEVILS' AT TRANS-LUX; Short Film on Tuna Fishing Is Feature of Program. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/electric-rate-cut-of-6-is-ordered-in-the-city-sept-1-consumers-to.html | ELECTRIC RATE CUT OF 6% IS ORDERED IN THE CITY SEPT. 1; Consumers to Save $8,900,000 on Bills in a Year Through State Board's Action. 10% SLASH VOTED DOWN Maltbie Asked $15,000,000, but Brewster Opposed It, Doubting Its Legality. 3% OFF IN WESTCHESTER The Six Companies Affected by the Ruling Had $164,000,000 Surplus at End of 1932. Electric Rate Cut of 6% Ordered in the City | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/lamson-trial-opens-today.html | Lamson Trial Opens Today. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dies-of-bullet-wounds-man-found-shot-at-truckmens-office-was.html | DIES OF BULLET WOUNDS; Man Found Shot at Truckmen's Office Was Accused as Racketeer. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/argentine-grains-facing-disaster-all-crops-need-rain-badly-present.html | ARGENTINE GRAINS FACING DISASTER; All Crops Need Rain Badly, Present Conditions Poor, Says Government Report. PRICES DECLINE FOR WEEK Affected by Markets Here and in Europe -- High Quality of Exhibits at Cattle Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nyac-nine-victor-121-overwhelms-holy-name-club-at-travers-island.html | N.Y.A.C. NINE VICTOR, 12-1; Overwhelms Holy Name Club at Travers Island With 16 Hits. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/french-invaders-now-rule-andorra-border-is-crossed-by-foreign.html | FRENCH 'INVADERS' NOW RULE ANDORRA; Border Is Crossed by Foreign Forces for First Time in 650 Years. ALL 43 POLICE DISARMED Vice President Arrested but Is Freed on Threat of Citizens -- Elections Are Ordered. FRENCH 'INVADERS' NOW RULE ANDORRA | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/1200pound-sunfish-catch-of-long-islanders.html | 1,200-Pound Sunfish Catch of Long Islanders | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/reich-receipts-from-taxes.html | Reich Receipts From Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/4-killed-3-gravely-injured-when-auto-runs-wild-on-hill-and-crashes.html | 4 Killed, 3 Gravely Injured When Auto Runs Wild on Hill and Crashes at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/jews-here-to-push-boycott-on-hitler-american-jewish-congress-asks.html | JEWS HERE TO PUSH BOYCOTT ON HITLER; American Jewish Congress Asks All Americans to Help Halt Persecution. URGE US TO ADOPT 20,000 They Assail United States for Inaction, Charging the Nazis Operate Openly Here. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/futures-decline-for-week-as-grain-and-cotton-prices-soften-cash.html | Futures Decline for Week, as Grain and Cotton Prices Soften -- Cash Trading Steady | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/repeal-victory-in-missouri.html | Repeal Victory in Missouri. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/london-skeptical-of-our-experiment-fears-that-rising-costs-will.html | LONDON SKEPTICAL OF OUR EXPERIMENT; Fears That Rising Costs Will Bring Real Inflation and Higher Tariffs. BUT HOPES FOR SUCCESS Fall in Commodities Seen as Ending First Phase of Recovery Program. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/markets-steady-in-rome.html | Markets Steady In Rome. | True | Wireless In THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/thugs-beat-widow-87-chicago-woman-was-victim-of-same-robbers-six.html | THUGS BEAT WIDOW, 87.; Chicago Woman Was Victim of Same Robbers Six Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/bethpage-park.html | BETHPAGE PARK. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/our-wheat-market-a-puzzle-to-rome-depreciation-of-the-dollar.html | OUR WHEAT MARKET A PUZZLE TO ROME; Depreciation of the Dollar Considered an Important Factor in Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/james-i-lineaweaver-lawyer-and-stock-broker-57-was-native-of.html | JAMES I. LINEAWEAVER.; Lawyer and Stock Broker, 57, Was Native of Philadelphia. | True | Special to TKX NEW YORK TIMX*. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ask-german-lloyd-list-bankers-here-act-to-protect-the-holders-of-6.html | ASK GERMAN LLOYD LIST.; Bankers Here Act to protect the Holders of 6 Per Cent Bonds. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/grierson-crashes-in-iceland-harbor-seaplane-wrecked-in-attempt-to.html | GRIERSON CRASHES IN ICELAND HARBOR; Seaplane Wrecked in Attempt to Take Off for Greenland on Rough Sea at Reykjavik. FLIER THROWN INTO WATER Another Attempt Will Be Made to Go by Arctic Route to America in New Craft. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/gandhi-rushed-to-hospital-continues-fast-weight-drops-1-12-pounds.html | Gandhi, Rushed to Hospital, Continues Fast; Weight Drops 1 1/2 Pounds on Fourth Day | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/steel-schedules-lower.html | Steel Schedules Lower. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | 1:https://www.nytimes.com/1933/08/21/archives/manhattan-leaseholds-properties-on-the-east-and-west-sides-are.html | MANHATTAN LEASEHOLDS.; Properties on the East and west Sides Are Under New Control. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/few-gradecrossing-accidents.html | Few Grade-Crossing Accidents. | True | THERON M. RIPLEY. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/building-trades-rush-code-work-they-expect-the-adoption-of-general.html | BUILDING TRADES RUSH CODE WORK; They Expect the Adoption of General Rules About Sept. 15. BIDDING EVILS TO END Elimination of "Shopping" for Con- tracts Is Hailed as Benefit, the Dow Service Declares. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ford-workers-to-get-appeal-to-unionize-edgewater-nj-police-chief.html | FORD WORKERS TO GET APPEAL TO UNIONIZE; Edgewater (N.J.) Police Chief Gives Approval to Plan as Aid to the NRA. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/tigers-vanquish-athletics-twice-prevail-by-scores-of-54-and-51-and.html | TIGERS VANQUISH ATHLETICS TWICE; Prevail by Scores of 5-4 and 5-1 and Tighten Hold on Fourth Place. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/rev-charles-h-dodd-former-pastor-of-church-a-mount-aa-p.html | REV. CHARLES H. DODD.; Former Pastor of Church .a Mount aa ""p | True | Special to Tng Nrw YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/cubas-revolt-on-screen-scenes-of-threeday-rampage-are-shown-at-the.html | CUBA'S REVOLT ON SCREEN; Scenes of Three-Day Rampage Are Shown at the Embassy. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/counties-and-the-assembly.html | COUNTIES AND THE ASSEMBLY. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/iselin-wins-coast-race-sails-ace-horns-first-in-star-class-test-at.html | ISELIN WINS COAST RACE.; Sails Ace Horns First In Star Class Test at Long Beach, Cal. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/says-3-named-bates-in-urschel-abduction-denver-paper-asserts-that.html | SAYS 3 NAMED BATES IN URSCHEL ABDUCTION; Denver Paper Asserts That Con- fessions, Two by Women, Were Made at Dallas. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/prince-knud-to-wed-next-month.html | Prince Knud to Wed Next Month. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/chaco-discord-holds-among-abcp-powers-brazil-and-chile-predict.html | CHACO DISCORD HOLDS AMONG ABCP POWERS; Brazil and Chile Predict Unity This Week, but Argentina Says Parleys Have Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dress-strike-peace-to-add-10000-jobs-after-garment-centre-parade.html | DRESS STRIKE PEACE TO ADD 10,000 JOBS; After Garment Centre Parade Strikers Are Scheduled to Ratify Agreement Today. EMPLOYERS WILL ACT TOO Workers' Shop Chairmen Sanction Compacts -- Whalen Hails End of Sweatshops. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/unstable-moneys-hit-world-trade-paris-blames-restrictions-in.html | UNSTABLE MONEYS HIT WORLD TRADE; Paris Blames Restrictions in Countries Where Currency Has Depreciated. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/6-die-20-missing-as-gale-hits-coast-fishing-boats-lost-giant-waves.html | 6 DIE, 20 MISSING AS GALE HITS COAST; FISHING BOATS LOST; Giant Waves Capsize Many Craft, Imperil Hundreds of Fishermen Off Jersey. BATHERS SWEPT INTO SEA 25 Rescued at Ocean City Beach -- Long Island Shore Battered by Storm. 6 DIE, 20 MISSING AS GALE HITS COAST | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/emily-a-lobdell-is-a-bride.html | Emily A. Lobdell Is a Bride. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/links-labor-and-tariffs-dr-shotwell-urges-world-stand-ards-on.html | LINKS LABOR AND TARIFFS.; Dr. Shotwell Urges World Stand- ards on Pacific Institute. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/flying-ants-rout-colony-at-fire-island-resort.html | Flying Ants Rout Colony At Fire Island Resort | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/jubilee-captures-star-class-race-atkins-boat-beats-themis-ii-by-25.html | JUBILEE CAPTURES STAR CLASS RACE; Atkin's Boat Beats Themis II by 25 Seconds in Manhasset Bay Y.C. Regatta. BLACK JACK HOME FIRST Fraser's Craft Defeats Blue Jacket -- Committee Mem- bers Win Team Event. | True | Serial to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/272-cadets-arrive-on-italian-cruise-throng-waits-hours-to-cheer-as.html | 272 CADETS ARRIVE ON ITALIAN CRUISE; Throng Waits Hours to Cheer as Two Training Ships Dock for Twelve-Day Visit. 21 GUNS GREET ADMIRAL Officers Also Extend Welcome at Pier to Bernotti, in Command of Frigate-Like Vessels. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/pay-for-radio-entertainers.html | Pay for Radio Entertainers. | True | GRACE MERAINE. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/troth-announced-of-catharine-fish-her-marriage-to-gordon-w-burnham.html | TROTH ANNOUNCED OF CATHARINE FISH; Her Marriage to Gordon W. Burnham Jr. to Take Place on Sept. 27. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/benefit-concert-planned-noted-artists-to-appear-sept-28-in-program.html | BENEFIT CONCERT PLANNED; Noted Artists to Appear Sept. 28 in Program at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/renewed-buying-expected-magazine-reports-steel-operations-off-3.html | RENEWED BUYING EXPECTED.; Magazine Reports Steel Operations Off 3 Points in Week. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/german-widow-ends-life-act-in-long-beach-li-attrib-uted-to-nazi-act.html | GERMAN WIDOW ENDS LIFE.; Act in Long Beach, L.I., Attrib- uted to Nazi Activities. | True | Special to THE NEW YORK TIMES. | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/yankees-win-two-as-43000-look-on-second-largest-crowd-of-the.html | YANKEES WIN TWO AS 43,000 LOOK ON; Second Largest Crowd of the Chicago Season Sees White Sox Bow, 14-3, 11-3. TWO HOMERS FOR GEHRIG McCarthymen Collect 28 Hits as Allen and Uhle Star In Pitching Roles. | True | By James P. Dawson.special To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/jersey-man-found-hanged.html | Jersey Man Found Hanged. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/jersey-city-breaks-even-beats-buffalo-9-to-5-then-loses-second.html | JERSEY CITY BREAKS EVEN.; Beats Buffalo, 9 to 5, Then Loses Second Contest, 3 to 2. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dayton-four-advances-reaches-final-of-national-12goal-polo.html | DAYTON FOUR ADVANCES.; Reaches Final of National 12-Goal Polo Championship. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/reich-trade-feels-seasonal-drops-electricity-consumption-up-7-for.html | REICH TRADE FEELS SEASONAL DROPS; Electricity Consumption Up 7% for First Half-Year- Rise in Jobs Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/blue-shirts-draw-ban-by-parading-de-valera-to-bar-orgnization-for.html | BLUE SHIRTS DRAW BAN BY PARADING; De Valera to Bar Organization for Ignoring Government's Warnings on Marches. O'DUFFY SEES 'TYRANNY' But Derision of Him by the Free State Leader in Speech at Thurles Is Cheered. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/buds-are-swelling-on-century-plant-bronx-park-tries-to-divert.html | BUDS ARE SWELLING ON CENTURY PLANT; Bronx Park Tries to Divert Interest of Fans Who Are Impatient for It to Bloom. BANANA TREES IN FLOWER Attention Also Called to Ancient Type of Papyrus as Desert Growth Delays Blossoming. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/entire-audience-to-see-and-hear-equally-by-new-principle-in.html | Entire Audience to See and Hear Equally By New Principle in Princeton Theatre | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/drive-for-municipal-tax-payment-started-with-letter-by-committee-of.html | Drive for Municipal Tax Payment Started With Letter by Committee of 21 Bankers | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/stocks-at-london-up-in-week.html | Stocks at London Up In Week. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/many-luncheons-given-at-newport-mr-and-mrs-leonard-m-thomas.html | MANY LUNCHEONS GIVEN AT NEWPORT; Mr. and Mrs. Leonard M. Thomas Entertain at the Clambake Club. MYRON C. TAYLORS HOSTS Mrs. E. Maitland Armstrong Has a Tea and Musicale -- Miss Dorothy Shelby Siems Honored. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/rfc-aid-sought-to-sell-to-russia-40-concerns-seeking-loans-in.html | R.F.C. AID SOUGHT TO SELL TO RUSSIA; 40 Concerns Seeking Loans in Advance of the Recognition They Holds to Be Near. BUT DIFFICULTIES ARISE Soviet Payment Would Have to Be in Goods, Stirring Fight by Our Own Producers. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/youth-drowned-while-bathing.html | Youth Drowned While Bathing. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/machado-may-go-to-canada.html | Machado May Go to Canada. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/hall-victor-in-auto-race.html | Hall Victor in Auto Race. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/elections-set-for-aug-31.html | Elections Set for Aug. 31. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/lowell-on-film-council-harvard-expresident-to-direct-social.html | LOWELL ON FILM COUNCIL.; Harvard Ex-President to Direct Social Research Work | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nazis-to-stage-biggest-celebration-aug-30-expect-1000000-at.html | Nazis to Stage Biggest Celebration Aug. 30; Expect 1,000,000 at Nuremberg Congress | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/like-old-jerusalem-smith-says-we-fall-to-find-peace-as-did-holy.html | LIKE OLD JERUSALEM.; Smith Says We Fall to Find Peace, as Did Holy City's Dwellers. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/services-at-old-waldoboro-church.html | Services at Old Waldoboro Church. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/resident-offices-report-on-trade-strikes-hinder-buying-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Strikes Hinder Buying Activity in the Wholesale Markets Throughout Week. RISE IN DRESS PRICES DUE Increases of $1 to $2 Due on $6.75 Linet -- Note Chinese Influence In Current Fall Garments. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/finds-god-slandered-bishop-moreland-holds-he-does-not-cause-pain.html | FINDS GOD SLANDERED.; Bishop Moreland Holds He Does Not Cause Pain and Evil. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/i-james-a-jamieson.html | i JAMES A. JAMIESON. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/12th-death-in-epidemic-eight-new-cases-of-sleeping-sick-ness.html | 12TH DEATH IN EPIDEMIC.; Eight New Cases of 'Sleeping Sick- ness' Reported in St. Louis. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/smith-aids-jewish-drive-is-one-of-100-christian-sponsors-of-pageant.html | SMITH AIDS JEWISH DRIVE.; Is One of 100 Christian Sponsors of Pageant for German Relief. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/joseph-henry-kern.html | JOSEPH HENRY KERN. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/southampton-club-luncheon-setting-paul-pryibils-are-hosts-at-the.html | SOUTHAMPTON CLUB LUNCHEON SETTING; Paul Pryibils Are Hosts at the Meadow in Honor of Count and Countess Cippico. NEWPORT GUESTS ARRIVE Beverley Bogerts Bring Visitors on Their Yacht -- Have a Large Luncheon Off Sebonac Club. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/100000-jews-face-ruin-in-germany-plight-of-those-thrown-out-of-work.html | 100,000 JEWS FACE RUIN IN GERMANY; Plight of Those Thrown Out of Work Will Be Serious Soon, Rabbi J.B. Wise Finds. OFFICIAL CHANCE UNLIKELY Survey Report Says Liberal Prin- ciple Has Been Ended, With No Hope for Future. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/labor-wage-rise-shown-for-june-unskilled-workers-averaged-1583-a.html | LABOR WAGE RISE SHOWN FOR JUNE; Unskilled Workers Averaged $15.83 a Week, $14.42 in May, Survey Reveals. FURTHER ADVANCE URGED Hourly Rate Must Go Up if NRA Codes Are Met, Con- ference Board Says. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/summer-theatres-list-varied-plays-invisible-ink-announced-at-pelham.html | SUMMER THEATRES LIST VARIED PLAYS; ' Invisible Ink' Announced at Pelham Manor and 'Wedding Ring' in Summit. MUSICAL REVUE OFFERED ' How's Your Code?' Going On at Westport -- Other New Shows and Revivals Scheduled. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/sales-in-new-jersey-teaneck-development-parcel-is-conveyed-by-bank.html | SALES IN NEW JERSEY.; Teaneck Development Parcel Is Conveyed by Bank. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/group-crosses-the-andes-on-skis.html | Group Crosses the Andes on Skis. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/howe-states-aims-of-workers-farms-homestead-plan-contemplates.html | HOWE STATES AIMS OF WORKERS FARMS; Homestead Plan Contemplates Removal of Factories From Crowded Cities. CHEAPER HAULAGE SEEN Economies in Living and in Plant Operation Possible, He Says in Radio Talk. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/famine-report-scorned-moscow-doubles-price-of-bread.html | Famine Report Scorned.; MOSCOW DOUBLES PRICE OF BREAD | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/monmouth-polo-victor-freebooters-defeat-poplar-farm-75-at-eatontown.html | MONMOUTH POLO VICTOR.; Freebooters Defeat Poplar Farm, 7-5, at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/says-city-needs-a-daniel-dr-courtney-appeals-for-one-in-coming.html | SAYS CITY NEEDS A DANIEL.; Dr. Courtney Appeals for One in Coming Campaign. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ten-eyck-to-aid-stock-curb.html | Ten Eyck to Aid Stock Curb. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mrs-f-a-rosenthal.html | MRS. F. A. ROSENTHAL | True | Special to THE NEW YOKK Tims. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/-russian-fete-to-aid-unemployed-sept-9-atlantic-beach-club-also.html | ' RUSSIAN FETE TO AID UNEMPLOYED SEPT. 9; Atlantic Beach Club Also Will Be Scene Thursday of Dance for 200 Italian Cadets. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/spain-is-not-involved.html | Spain Is Not Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/reich-fails-to-gain-under-nazis-rule-foes-are-helpless-economic.html | REICH FAILS TO GAIN UNDER NAZIS' RULE; FOES ARE HELPLESS; Economic Plight Grows Worse as Rulers Concentrate All Efforts on Tightening G p. INDUSTRY NOT IMPROVED Exports and Tax Intake Fall, Budget Is Unbalanced and Tourists Stay Away. FORCED LOANS PREDICTED Critics Are Afraid to Talk in the Street and There Is No Hint of Organized Opposition. REICH LACKS GAINS UNDER NAZIS' RULE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/rome-decries-inflation-holds-it-can-be-of-no-lasting-benefit-to-a.html | ROME DECRIES INFLATION.; Holds It Can Be of No Lasting Benefit to a Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/jf-wallworth-commits-suicide-former-president-of-jersey-senate.html | J.F. WALLWORTH COMMITS SUICIDE; Former President of Jersey Senate Shoots Himself at Haddonfield Home. FOUND BY HIS CHAUFFEUR Wife at Hospital With Their Daughter at Time -- Act Laid to Heart Ailment. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/finds-crimes-cost-spurs-prevention-prison-reform-leader-asserts.html | FINDS CRIME'S COST SPURS PREVENTION; Prison Reform Leader Asserts America Is Beginning to Deal With Causes. ASKS EXPERT TREATMENT Dr. Prince Says Humanizing of Penal System Is the Greatest Advance In Generation. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/school-cost-rise-70-in-10-years-mayors-study-of-the-states-cities.html | SCHOOL COST RISE 70$ IN 10 YEARS; Mayors' Study of the State's Cities Shows the Number of Teachers Has Gone Up 35%. FEW CUTS IN DEPRESSION Many Ways to Economize Sug- gested, Including Personal Reduc- tion and Increase in Class Size. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/roosevelt-called-great-preacher-this-gift-ranks-him-with-best-of.html | ROOSEVELT CALLED GREAT PREACHER; This Gift Ranks Him With Best of Our Presidents, Says Dr. J.S. Dancey. FITTED FOR CRUCIAL TIME His Pleas for Economic Recovery Program Likened to Messages of Lincoln and Wilson. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/parley-on-wheat-to-resume-today-delegates-from-16-nations-are.html | PARLEY ON WHEAT TO RESUME TODAY; Delegates From 16 Nations Are Expected to Attend the Conference in London. AMERICAN IS OPTIMISTIC Frederick E. Murphy, After Tour of Europe, Believes Nationalism Is Losing Its Charm. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/cotton-irregular-in-weeks-trading-prices-in-new-orleans-show-small.html | COTTON IRREGULAR IN WEEK'S TRADING; Prices in New Orleans Show Small Net Rise After Drop- ping $5 a Bale. INFLUENCED BY GRAINS Demand for Spot Is Sluggish, but Exports Show Gain Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/building-in-july-113-under-june-decrease-is-shown-in-permits.html | BUILDING IN JULY 11.3% UNDER JUNE; Decrease Is Shown in Permits Reported to Labor Depart- ment From 776 Cities. FEDERAL CONTRACTS DROP They Totaled $528,382 as Com- pared With $1,000,000 in June and $10,000,000 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/tomas-estrada-palma.html | Tomas Estrada Palma. | True | CARLOS PUJOL. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/coal-code-draft-begun-by-johnson-administrator-is-writing-up-a-few.html | COAL CODE DRAFT BEGUN BY JOHNSON; Administrator Is 'Writing Up a Few Suggestions' as Basis for Bituminous Industry. ACTION IN TWO DAYS SEEN Operators Expected to Be 'Invited' Into Agreement if They Do Not Get Together by Then. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/painters-strike-threatened.html | Painters' Strike Threatened. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/outlook-in-wheat-favors-producers-big-damage-in-australia-and.html | OUTLOOK IN WHEAT FAVORS PRODUCERS; Big Damage in Australia and Argentina -- Short Crops Here and in Canada. PROSPECTS HIT IN EUROPE Prices in This Country Get Nearer Export Level -- Dumping in Orient Decried in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/brooklyn-cricket-victor-beats-veteran-st-george-team-by-13025-in.html | BROOKLYN CRICKET VICTOR; Beats Veteran St. George Team by 130- 25 in League Test. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/berlin-boerse-inactive-weeks-closing-prices-at-the-low-est-level.html | BERLIN BOERSE INACTIVE.; Week's Closing Prices at the Low- est Level Since March. | True | wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/markets-for-hogs-unsettled-in-week-affected-by-efforts-to-adjust.html | MARKETS FOR HOGS UNSETTLED IN WEEK; Affected by Efforts to Adjust Prices With Those for Corn -- Average Off 25 Cents. CATTLE TRADE IS STEADY Eastern Buyers Active in West -- Receipts Larger for Period -- Lambs Down 55c. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/lincoln-42d-st-bond-payments.html | Lincoln 42d St. Bond Payments. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/government-maturities-2950820200-in-year.html | Government Maturities $2,950,820,200 in Year | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/lillian-alterin-becomes-a-bride.html | Lillian Alterin Becomes a Bride. | True | I Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/whalen-at-capitol-theatre-tonight.html | Whalen at Capitol Theatre Tonight | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/two-tennis-titles-captured-by-behr-annexes-metropolitan-junior.html | TWO TENNIS TITLES CAPTURED BY BEHR; Annexes Metropolitan Junior Final and Then Wins With Rericha in Doubles. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/johnson-prepares-nra-drive-windup-smith-rockefeller-jr-and-others.html | JOHNSON PREPARES NRA DRIVE WIND-UP; Smith, Rockefeller Jr. and Others to Lead National Campaign Next Week. OIL MEN SUPPORT CODE Sinclair, Parish and Independ- ents Pledge Aid and Propose Plans to Carry It Out. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/land-settlements-blocked-in-germany-owners-of-big-estates-deaf-to.html | LAND SETTLEMENTS BLOCKED IN GERMANY; Owners of Big Estates Deaf to Appeal -- Nazi Interference in Industry Persists. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/christopher-f-shaw.html | CHRISTOPHER F. SHAW. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nra-gives-labor-right-to-choice-elections-are-determining-if-own-or.html | NRA GIVES LABOR RIGHT TO CHOICE; Elections Are Determining if Own or Company Unions Shall Be Workers' Voice. NATIONAL BOARD IS JUDGE Employers Must Abide by Decision -- Mediators Have Already Settled Some Disputes. | True | By Louis Stark.special To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/winthrop-to-head-fusion-fund-drive-banker-who-helped-finance-hoover.html | WINTHROP TO HEAD FUSION FUND DRIVE; Banker Who Helped Finance Hoover Campaign Named to Aid La Guardia Ticket. OTHER LEADERS PICKED Tuttle Says Goal Is New Deal for City, Achieved by Driving the Tammany 'Wasters' Out. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/giddap-napoleon.html | Giddap, Napoleon! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/shute-back-from-triumph-in-british-open-greeted-by-delegation-from.html | Shute Back From Triumph in British Open; Greeted by Delegation From His Home Club | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ban-on-free-lunch-is-urged-for-code-restaurant-men-will-seek-to.html | BAN ON FREE LUNCH IS URGED FOR CODE; Restaurant Men Will Seek to Have Giving Away of Drinks Also Listed as Unfair. OTHER AGREEMENTS FILED Meat and Sausage Industry and Chromium Platers Fix Hours and Wages. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/columbia-drops-coaching-school.html | Columbia Drops Coaching School. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/shieldss-aileen-home-first.html | Shields's Aileen Home First. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/six-aid-untermyer-in-finance-reform-grimm-heads-citizens-group.html | SIX AID UNTERMYER IN FINANCE REFORM; Grimm Heads Citizens' Group Named by Him for Effort to Save City's Credit. CALLS FOR 10% TAX CUT Also Demands O'Brien's Help in Offsetting $50,000,000 Rise in Budget. UNTERMYER AIDES ON FINANCE NAMED | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/state-nra-to-rush-organizing-work-7000-men-and-women-will-be.html | STATE NRA TO RUSH ORGANIZING WORK; 7,000 Men and Women Will Be Enlisted in Drive by End of This Week. 100,000 IN TWO WEEKS Harriman Says Business Men Who Have No Employes Are Entitled to Blue Eagle. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/press-in-reval-boycotts-government-of-estonia.html | Press in Reval Boycotts Government of Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/smile-like-roosevelt-the-rev-pc-jones-urges-nation-to-follow.html | SMILE LIKE ROOSEVELT.'; The Rev. P.C. Jones Urges Nation to Follow President's Example. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/miss-myra-louise-wanzor-wed.html | Miss Myra Louise Wanzor Wed. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/poincare-73-serenaded-at-home.html | Poincare, 73, Serenaded at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/germanys-cereal-crop-exceeds-that-of-1932.html | Germany's Cereal Crop Exceeds That of 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/miss-ray-hayes-is-bride-married-to-frederick-blaser-at-glens-falls.html | MISS RAY HAYES IS BRIDE.; Married to Frederick Blaser at Glens Falls City Hall. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nra-finds-job-rise-in-46-lines-in-city-survey-of-cross-section-of.html | NRA FINDS JOB RISE IN 46 LINES IN CITY; Survey of Cross Section of Employers Shows They Hired 23,209 Since Aug. 1. UTILITY TAKES ON 6,000 10,443 Engaged by Chain Stores, 300 by a Dairy Organization and 70 by a Large Bank. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/cloak-trade-tieup-ended-for-23000-men-who-quit-work-because-of.html | CLOAK TRADE TIE-UP ENDED FOR 23,000; Men Who Quit Work Because of Difficulty Over Code Will Start Back Today. PROF. ROGERS IS ARBITER Collective Agreement Between the Manufacturers Council and Union Approved by Leaders. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/kitty-alexander-is-engaged-to-wed-daughter-of-mr-and-mrs-henry-m.html | KITTY ALEXANDER IS ENGAGED TO WED; Daughter of Mr. and Mrs. Henry M. Alexander of Cleveland Will Marry Peter 5. Gnnnell. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/engineer-near-death-in-roadhouse-attack-cornell-graduate-and-son-of.html | ENGINEER NEAR DEATH IN ROADHOUSE ATTACK; Cornell Graduate and Son of Industrialist Is Beaten at New Jersey Resort. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/kansas-bond-case-broadens-in-scope-government-aid-in-prosecution.html | KANSAS BOND CASE BROADENS IN SCOPE; Government Aid in Prosecution Looms as Federal Angles Are Brought to Light. MORE DEALS UNCOVERED Haskell County Authorities Had Complained as Early as March of Finney Activities. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/71st-at-camp-smith-for-training-session-manhattan-infantry-marks.html | 71ST AT CAMP SMITH FOR TRAINING SESSION; Manhattan Infantry Marks the Fiftieth Anniversary of Its First Encampment. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/three-die-in-plane-collapse.html | Three Die in Plane Collapse. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mr-rogers-finds-pace-in-capital-too-swift.html | Mr. Rogers Finds Pace In Capital Too Swift | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/alabama-miners-delay-on-strikes.html | Alabama Miners Delay on Strikes. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/william-h-huff.html | WILLIAM H, HUFF. | True | Special to THE New YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ainciarts-nephew-suicide.html | Ainciart's Nephew Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ask-bronx-gas-rate-cut-taxpayers-petition-commission-for-reduction.html | ASK BRONX GAS RATE CUT.; Taxpayers Petition Commission for Reduction to 80 Cents. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/to-head-poli-theatres-ln-nathanson-to-operate-new-england-movie.html | TO HEAD POLI THEATRES.; L.N. Nathanson to Operate New England Movie Houses. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/lawyers-as-barterers.html | LAWYERS AS BARTERERS. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/commodity-average-unchanged-for-week-now-703-against-years-highest.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Now 70.3, Against Year's Highest of 70.6 -- British Average Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/fusion-to-attack-tammany-on-fare-will-question-organizations.html | FUSION TO ATTACK TAMMANY ON FARE; Will Question Organization's Sincerity in Professing to Be For 5-Cent Rate. DIGGING UP AMMUNITION Scan Untermyer's and O'Brien's Words to Show Only Ex- pediency Counts. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/indians-repulse-the-red-sox-twice-triumph-by-146-and-94-to-run.html | INDIANS REPULSE THE RED SOX TWICE; Triumph by 14-6 and 9-4 to Run Winning Streak to Six Straight Games. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/bible-conference-opens-the-rev-wk-eubank-is-first-speaker-at-stony.html | BIBLE CONFERENCE OPENS.; The Rev. W.K. Eubank Is First Speaker at Stony Brook. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/yield-of-oats-small-prices-called-low-in-view-of-crop-coarse-grains.html | YIELD OF OATS SMALL.; Prices Called Low in View of Crop -- Coarse Grains Off in Week. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/securities-in-paris-follow-market-here-weeks-trading-curtailed-by.html | SECURITIES IN PARIS FOLLOW MARKET HERE; Week's Trading Curtailed by Holidays, and Fluctuations Are Moderate. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/2-die-as-plane-falls-in-field-at-catskill-uuuu-j-glen-dale-l-i-boy.html | 2 DIE AS PLANE FALLS IN FIELD AT CATSKILL 'uuuu --; j Glen dale (L I) Boy and Pilot Buried With Half of Ma- chine by Impact. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/schumacher-stops-cubs-for-giants-30000-see-the-terrymen-bat-heavily.html | SCHUMACHER STOPS CUBS FOR GIANTS; 30,000 See the Terrymen Bat Heavily to Triumph at Polo Grounds by 6-1. VICTORS DRIVE 5 DOUBLES New York Now Holds Margin of 7 1/2 Games Over Pirates, Braves and Cards. | True | By John Drebinger. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/wet-streets-cause-fatal-crash.html | Wet Streets Cause Fatal Crash. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/westinghouse-to-hit-code-rumor.html | Westinghouse to Hit Code Rumor | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/tammany-worrifd-seeks-aid-of-smith-leading-members-of-party-despite.html | TAMMANY WORRIFD, SEEKS AID OF SMITH; Leading Members of Party, Despite Curry's Confidence, Fear Mayor's Defeat. WANT A NEW WAR BOARD Black Sees Excellent Chance of Winning Because of the Unrest in Organization. TAMMANY SEEKING THE AID OF SMITH | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mrs-farrar-quits-post-coleader-of-tenth-ad-joins-fight-to-oust.html | MRS. FARRAR QUITS POST.; Co-Leader of Tenth A.D. Joins Fight to Oust Koenig. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/gives-farewell-sermon-long-beach-pastor-resigns-after-criticizing.html | GIVES FAREWELL SERMON.; Long Beach Pastor Resigns After Criticizing His Congregation. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/fewer-men-sent-to-prison-in-1932-decline-to-63471-over-nation-is.html | FEWER MEN SENT TO PRISON IN 1932; Decline to 63,471 Over Nation Is the First Since 1926 -- Women Also Decrease. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dollar-inflation-forecast-in-paris-financial-circles-believe-it.html | DOLLAR INFLATION FORECAST IN PARIS; Financial Circles Believe It Necessary if Rise in Prices Is Maintained. WHEAT PARLEY AWAITED Proposed Minimum Level in United States Regarded as No Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/wheat-prices-and-the-midsummer-lulleconomic-experience-and-economic.html | Wheat Prices and the "Midsummer Lull"-Economic Experience and Economic Superstition. | True | By Alexander D. Noyes. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/airconditioned-car-demonstrated-here-cool-and-equable-temperature.html | AIR-CONDITIONED CAR DEMONSTRATED HERE; Cool and Equable Temperature Maintained and Fumes of Traffic Are Excluded. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/soft-coal-output-up-in-pennsylvania-field-production-in-week-ended.html | SOFT COAL OUTPUT UP IN PENNSYLVANIA FIELD; Production in Week Ended Aug. 12 Rose 450,000 Tons Above 1932. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/pacific-lines-sign-russian-contract-three-prepare-for-extension-of.html | PACIFIC LINES SIGN RUSSIAN CONTRACT; Three Prepare for Extension of Trade Between San Francisco and Vladivostok. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/seeking-an-emancipator-real-estate-is-viewed-as-unable-to-help.html | SEEKING AN EMANCIPATOR.; Real Estate Is Viewed as Unable to Help Itself Out of Slump. | True | WILFRED J. BURNS. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/a-new-farm-plan.html | A NEW FARM PLAN. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mannheim-leads-in-attacking-jews-nazi-newspaper-there-prints-names.html | MANNHEIM LEADS IN ATTACKING JEWS; Nazi Newspaper There Prints Names of German Girls Seen With Jewish Men. AMERICAN ALSO ASSAILED Women Fear False Denunciation, for They Have No Redress Against the Hitlerite Leaders. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/equipoise-leaves-for-chicago-today-whitney-star-will-be-shipped.html | EQUIPOISE LEAVES FOR CHICAGO TODAY; Whitney Star Will Be Shipped West for Hawthorne Gold Cup Race Thursday. 7 STAKES ON SPA CARD Several Contests Listed for Week Will Throw More Light on the 2-Year-Old Situation. | True | By Bryan Field.special To the New Yorks Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/states-major-crimes-drop-158.html | State's Major Crimes Drop 15.8%. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/for-protective-embargo-senator-schall-asks-ban-on-all-competing-for.html | FOR PROTECTIVE EMBARGO.; Senator Schall Asks Ban on All Competing Foreign Products. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/plans-play-in-huntington-little-theatre-group-to-give-the-best.html | PLANS PLAY IN HUNTINGTON; Little Theatre Group to Give 'The Best People' to Aid Scouts. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/wartime-papers-show-fight-on-gas-germans-asserted-other-powers.html | WAR-TIME PAPERS SHOW FIGHT ON GAS; Germans Asserted Other Powers Began Its Use First, State Department Reveals. OUR SHOTGUNS PROTESTED Enemy Threatened to Kill Any Americans So Armed -- Finger printing Also Opposed. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/parley-visits-clambake-he-is-honor-guest-at-rockland-county.html | PARLEY VISITS CLAMBAKE.; He Is Honor Guest at Rockland County Democratic Gathering. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/walker-will-reveal-today-his-stand-on-tax-inquiry.html | Walker Will Reveal Today His Stand on Tax Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ends-life-despite-pastor-mineola-li-salesman-found-dead-after.html | ENDS LIFE DESPITE PASTOR; Mineola (L.I.) Salesman Found Dead After Promise to Renew Fight | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/will-explain-nra-to-rotarians.html | Will Explain NRA to Rotarians. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/chauffeur-commits-suicide.html | Chauffeur Commits Suicide. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/outdoor-art-show-speeded.html | Outdoor Art Show Speeded. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/original-roxy-closes-contracts-for-films-agreements-allow-selection.html | ORIGINAL ROXY CLOSES CONTRACTS FOR FILMS; Agreements Allow Selection of Pictures From Universal and Fox Daring Coming Year. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/call-by-great-northern-new-minneapolis-line-issue-to-be-given-for.html | CALL BY GREAT NORTHERN.; New Minneapolis Line Issue to Be Given for Old Bonds. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/cocos-exiles-return-roland-valentine-and-stanley-lewis-spent-4.html | COCOS EXILES RETURN.; Roland Valentine and Stanley Lewis Spent 4 Months on Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/salesman-killed-in-fall.html | Salesman Killed In Fall. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/delay-in-germany-on-bond-service-objection-here-to-scrip-seen-as.html | DELAY IN GERMANY ON BOND SERVICE; Objection Here to Scrip Seen as Reason for Failure to Perfect New Plan. CURRENCY RESERVES UP Reichsbank Able in Week of Aug. 15 to Buy 10,000,000 Marks Gold in Paris. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/british-steel-output-down.html | British Steel Output Down. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/hitler-demands-troops-lead-reich-calls-on-storm-divisions-to-blaze.html | HITLER DEMANDS TROOPS LEAD REICH; Calls on Storm Divisions to Blaze Political Trails for People of New Germany. CRUSH FOE, ROEHM URGES, Leader of Nazi Armed Forces Says 'Enemy at Home' Must Be Exterminated, if Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/black-day-win-in-lawn-bowling.html | Black, Day Win in Lawn Bowling. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/inland-ship-lines-fight-railroads-charge-eastern-roads-are-trying.html | INLAND SHIP LINES FIGHT RAILROADS; Charge Eastern Roads Are Trying to Win Over Traffic by Wrecking Rates. SEND APPEAL TO I.C.C. Right to Participate in Official Classification Denied, They Also Present Case to Shippers. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/stock-average-higher-second-weekly-enhancement-shown-by-fisher.html | STOCK AVERAGE HIGHER.; Second Weekly Enhancement Shown by Fisher Index. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/glenn-frank-warns-of-new-deal-test-educator-while-urging-support-of.html | GLENN FRANK WARNS OF 'NEW DEAL' TEST; Educator, While Urging Support of Recovery Program, Upholds Constructive Criticism. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/frank-w-matteson-diesinprovidencel-financier-and-banker-served-as.html | FRANK W. MATTESON DIESINPROVIDENCE; Financier and Banker Served as Treasurer and Trustee for Brown University. ..uuuuuuuuuuuui I | True | Special to Ts NEWKYORK Tmzg. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/zionists-act-to-aid-250000-reich-jews-congress-opening-today-will.html | ZIONISTS ACT TO AID 250,000 REICH JEWS; Congress, Opening Today, Will Get a Proposal to Move 100,000 to Palestine. AMERICAN SEATS DEBATED Right of 29 Delegates to Their Places Is Challenged When Hadassah Claims Them. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/corn-liquidation-ended-market-believed-ready-for-new-constructive.html | CORN LIQUIDATION ENDED.; Market Believed Ready for New Constructive Influences. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/work-on-roads-for-40000-projects-approved-total-465-entire-fund.html | WORK ON ROADS FOR 40,000; Projects Approved Total 465 — Entire Fund Will Employ 500,000. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/poli-calls-report-premature.html | Poli Calls Report Premature. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mussolini-backs-austrian-policies-statement-issued-after-talk-with.html | MUSSOLINI BACKS AUSTRIAN POLICIES; Statement Issued After Talk With Dollfuss Emphasizes Link With Hungary. INDEPENDENCE STRESSED German Nazis Continue to Attack Vienna Government in Munich Broadcasts. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nira-is-acclaimed-as-national-religion-darlington-praises-policy-of.html | NIRA IS ACCLAIMED AS NATIONAL RELIGION; Darlington Praises Policy of Common Honesty as Basis for All Relations. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/swiss-team-is-victor-eliminates-monaco-by-41-in-1934-davis-cup-play.html | SWISS TEAM IS VICTOR.; Eliminates Monaco by 4-1 In 1934 Davis Cup Play. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/helen-mason-to-be-wed-sept-2.html | Helen Mason to Be Wed Sept. 2. | True | Special to THE NEW YORK TIMKS. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/await-start-at-vandalia-34th-annual-trapshooting-tour-ney-will-open.html | AWAIT START AT VANDALIA.; 34th Annual Trapshooting Tour- ney Will Open There Today. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/german-price-index-unchanged.html | German Price Index Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/german-women-set-records.html | German Women Set Records. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/dr-moritz-w-dreyer.html | DR. MORITZ W. DREYER. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/emil-c-buschor.html | EMIL C. BUSCHOR. | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/7-more-fly-to-montreal-hawks-makes-return-trip-of-350-miles-in-two.html | 7 MORE FLY TO MONTREAL; Hawks Makes Return Trip of 350 Miles in Two Hours. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/welfare-aides-named-mrs-roosevelt-and-baker-pick-56-women-for.html | WELFARE AIDES NAMED.; Mrs. Roosevelt and Baker Pick 56 Women for National Drive. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/beat-diegelfarrell-lamb-and-kay-take-final-of-golf-series-for-1000.html | BEAT DIEGEL-FARRELL; Lamb and Kay Take Final of Golf Series for $1,000 Wager. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/motorboat-race-to-calders-craft-wins-by-40-seconds-on-handi-cap-in.html | MOTOR-BOAT RACE TO CALDER'S CRAFT; Wins by 40 Seconds on Handi-cap in the Dash Around Manhattan Island. FERRARO'S ENTRY NEXT Owner Claims Mistake in Time Allotment -- Miss Merkley, Sedlmeyer Score. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/drown-near-new-haven-man-and-woman-in-car-drive-through-fence-into.html | DROWN NEAR NEW HAVEN.; Man and Woman in Car Drive Through Fence Into Lake. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/liner-president-wilson-rammed.html | Liner President Wilson Rammed. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/outboard-trophy-taken-by-jacoby-wins-schantz-memorial-race-as-new.html | OUTBOARD TROPHY TAKEN BY JACOBY; Wins Schantz Memorial Race as New Jersey Championship Regatta Closes. MANY TITLES DECIDED Bowers, Eberling, Ellsworth and Walier Among Victors at Lake Hopatcong. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/parachute-leaps-kill-two-before-crowds-i-_____-one-performer-falls.html | PARACHUTE LEAPS KILL TWO BEFORE CROWDS i _____; One Performer Falls to Death at Poughkeepsie and Another at Altoona, Pa. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/truck-crash-blast-kills-8-injures-26-car-possibly-carrying-explo.html | TRUCK CRASH BLAST KILLS 8, INJURES 26; Car Possibly Carrying Explo- sives Rams Picnickers' Auto and Both Blaze in Delaware. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/socialists-of-world-open-congress-today-paris-meeting-will-decide.html | SOCIALISTS OF WORLD OPEN CONGRESS TODAY; Paris Meeting Will Decide What to Do to Combat Suppression of Party in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/spur-to-oil-trade-seen-in-codes.html | Spur to Oil Trade Seen in Codes. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/agents-pay-25000-on-loss-of-league-15-ticket-brokers-chip-in-to.html | AGENTS PAY $25,000 ON LOSS OF LEAGUE; 15 Ticket Brokers Chip In to Meet Deficit Incurred by Group's Experiment. MORAL OBLIGATION FELT Effort to End Speculation Evil Is Regarded as Having Aided Broadway Agencies. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/problem-of-milk-faced-in-recovery-farm-administration-begins.html | PROBLEM OF MILK FACED IN RECOVERY; Farm Administration Begins Conferences With Producers and Distributers Today. WALLACE LINKS IT TO NRA Excess Output of Dairy Products Called Threat to Whole Pro- gram of Price Rises. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/storm-moving-toward-bermuda.html | Storm Moving Toward Bermuda. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/world-accountability.html | World Accountability. | True | J. W. HAMILTON. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/samuel-coming-here-to-lecture.html | Samuel Coming Here to Lecture. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/mrs-moody-victor-after-losing-set-setback-by-miss-nuthall-in-first.html | MRS. MOODY VICTOR AFTER LOSING SET; Setback by Miss Nuthall in First Chapter Is First in U.S. Since 1926. SCORE IS 2-6, 6-3, 6-2 Winner Serves Two Successive Games in 2d Set -- Incident Unprecedented in Tourney. MRS. MOODY WINS AFTER LOSING SET | True | By Allison Danzig.by Allison Danzig. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/saved-from-river-dies-unidentified-man-succumbs-while-police-try-to.html | SAVED FROM RIVER, DIES.; Unidentified Man Succumbs While Police Try to Revive Him. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/ditmars-to-hunt-rare-snake-again-sails-for-panama-thursday-to-try.html | DITMARS TO HUNT RARE SNAKE AGAIN; Sails for Panama Thursday to Try to Bag Bushmaster, Jungle's Poison Monster. QUEST LAST YEAR FAILED But Zoo Expert Hears Reptile Has Been Seen -- Hopes Also to Bring Captive Bats. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/engineers-conference-ends.html | Engineers' Conference Ends. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/exchanges-of-stock-set-terms-for-supercorporations-and-supervised.html | EXCHANGES OF STOCK SET.; Terms for Super-Corporations and Supervised Shares Deals. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/find-body-of-aviator-downed-by-lightning-delaware-police-also.html | FIND BODY OF AVIATOR DOWNED BY LIGHTNING; Delaware Police Also Recover Part of Plane Piloted by H.E. McMahon of Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/colonel-george-m-rice.html | COLONEL GEORGE M. RICE. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/live-yankee-takes-manh-asset-bay-cup-triumphs-in-stamford-yacht.html | LIVE YANKEE TAKES MANH ASSET BAY CUP; Triumphs in Stamford Yacht Series, With Robin Second and Astrild Third. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/a-hope-deferred.html | A HOPE DEFERRED. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/bears-and-royals-gain-even-break-weaver-scores-22d-victory-as.html | BEARS AND ROYALS GAIN EVEN BREAK; Weaver Scores 22d Victory as Newark Wins, 4-2 -- Montreal Then Triumphs, 3-2. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/omar-in-union-square.html | Omar in Union Square. | True | JAMES WATERS. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/sw-burkes-hosts-at-east-hampton-entertain-36-guests-with-a-luncheon.html | S.W. BURKES HOSTS AT EAST HAMPTON; Entertain 36 Guests With a Luncheon in Their Home on Lily Pond Lane. MANY SUPPERS ARE GIVEN Maidstone Club Is the Scene of Several Parties After Horse Show Dinner Dance There. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/justice-neumann-is-found-drowned-j-bronx-judge-is-believed-to-have.html | JUSTICE NEUMANN ' IS FOUND DROWNED j; Bronx Judge Is Believed to Have Fallen Into Canal at Freeport After Stroke._____ I I WAS ILL WHEN HE RETIRED I _____ j I Arose Evidently to Seek Relief by WalkinguuServed- on Utility and Parole Boards. | True | [ I Special to THE New YOHK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/miss-moraweck-plans-bridal.html | Miss Moraweck Plans Bridal. | True | Special to THS NBW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/scherer-predicts-enforced-peace-new-era-may-establish-it-through.html | SCHERER PREDICTS ENFORCED PEACE; New Era May Establish It Through Economic Necessity, He Tells Radio Audience. HOPE IN RECOVERY PLAN America 'Siding Down Slope' Toward Righteousness in Bold Program, Pastor Declares. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/boston-must-lose-its-weather-kiosk-economy-forces-sale-of-famous.html | BOSTON MUST LOSE ITS WEATHER KIOSK; Economy Forces Sale of Famous bat Inaccurate Recorder on the Common. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/new-yorker-found-alive-tree-trooper-had-been-lost-in-idaho-forest.html | NEW YORKER FOUND ALIVE.; ' Tree Trooper' Had Been Lost in Idaho Forest Seven Days. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/governors-island-triumphs-at-polo-beats-first-division-105-in.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Beats First Division, 10-5, in Colyer Trophy Series Opener Before 3,500. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/robberies-in-lead-in-nations-crime-loss-from-rackets-is-also-rising.html | ROBBERIES IN LEAD IN NATION'S CRIME; Loss From Rackets Is Also Rising, State Officials De- clare in Survey. KIDNAPPING PROBLEM, TOO Remedies Urged Include Federal Police and Removal of Politics From Law Enforcement. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/code-terms-fixed-for-17-industries-johnson-announces-approval-of.html | CODE TERMS FIXED FOR 17 INDUSTRIES; Johnson Announces Approval of Modified Presidential Agreements. FURNITURE TRADE IN LIST Reports on 26 More Permanent Pacts, on Which Hearings Have Been Held, Are Due Soon. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/greentree-halts-hurricane-four-whitneys-poloists-rally-to-gain.html | GREENTREE HALTS HURRICANE FOUR Whitney's Poloists Rally to Gain Triumph by 6-5 at Sands Point Field.; BARNEY BALDING EXCELS Tallies Trio of Goals for Winners -- Preece, With Pair, Leads Rival Attack. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/bank-inquiry-widened-more-witnesses-will-be-called-by-detroit-grand.html | BANK INQUIRY WIDENED.; More Witnesses Will Be Called by Detroit Grand Jury. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/saddle-river-scores-63-defeats-ramapo-valley-team-in-tricounty-polo.html | SADDLE RIVER SCORES, 6-3.; Defeats Ramapo Valley Team In Tri- County Polo League. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/drnb-foster-dies-while-on-vacation-i-uuuuuuo-physician-who-had.html | DR.N.B. FOSTER DIES WHILE ON VACATION i uuuuuuo; Physician Who Had Taught at Three Large Universities Succumbs in Maine. PROMINENT IN WAR WORK He Had Charge of Base Hospital at Camp MeadeuConsultant for Metropolitan Hospitals. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/broadway-parades.html | Broadway Parades. | True | JANET PARKS. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/cards-score-twice-over-the-dodgers-triumph-by-62-and-50-before.html | CARDS SCORE TWICE OVER THE DODGERS; Triumph by 6-2 and 5-0 Before 20,000 and Advance in the Pennant Race. TRIPLE PLAY COMPLETED Frisch Start It With Difficult Catch -- Dean Hurls Shut-Out for 17th Victory. | True | By Roscoe McGowen. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/william-ostertag.html | WILLIAM OSTERTAG. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nation-at-great-divide-of-human-history-after-era-of-spurious.html | Nation at 'Great Divide of Human History' After Era of Spurious Thrills, Urban Says | True | | C1B 198540 |